# EXHIBIT 2

UNITED STATES DISTRICT COURT

DISCTRICT OF ARIZONA

| | | |
|---|---|---|
| Mark Smilovits, Individually and on Behalf of All Others Similarly Situated, | ) ) ) | No. CV-12-00555-PHX-DGC |
| Plaintiff, | ) ) | |
| vs. | ) ) | |
| First Solar, Inc., et al., | ) ) | |
| Defendants. | ) ) ) | |

DECLARATION OF BJORN I. STEINHOLT, CFA

May 3, 2013

**Table of Contents**

I.      INTRODUCTION AND QUALIFICATIONS ..................................................................1

II.     OVERVIEW OF ASSIGNMENT ................................................................................1

III.    MARKET EFFICIENCY IN A FRAUD-ON-THE-MARKET CONTEXT ....................2

IV.     REVIEW AND ANALYSIS OF THE *CAMMER* FACTORS ...........................................5

    A.      Factor 1: Weekly Volume .................................................................................7

    B.      Factor 2: Analyst Coverage ..............................................................................8

    C.      Factor 3: Market Makers and Arbitrage ............................................................9

    D.      Factor 4: Eligibility to File on Form S-3 ..........................................................10

    E.      Factor 5: Price Reaction to New Material Information .........................................11

V.      CONCLUSION .......................................................................................................15

## I.   INTRODUCTION AND QUALIFICATIONS

1.   I am a Principal at Financial Markets Analysis, LLC ("FMA"), an economic consulting and valuation firm with offices in San Diego, California and Princeton, New Jersey. FMA provides financial analyses and related economic consulting services. We are frequently asked to prepare reports and expert testimony regarding the various economic issues that typically arise in securities class actions.

2.   I received a Master of International Business degree from the University of San Diego and a Bachelor of Science degree in Computer Science and Engineering from California State University, Long Beach. I have earned the professional designation Chartered Financial Analyst awarded by the CFA Institute. I have been retained on numerous occasions to provide my expert opinions relating to market efficiency in securities class actions similar to this litigation. A summary of my background and qualifications is attached as Exhibit A to this report.

3.   My compensation is based on the number of hours worked times my billable rate, currently $475 per hour.

## II.   OVERVIEW OF ASSIGNMENT

4.   Plaintiffs' counsel has requested that I examine and discuss the economic issues relating to whether the market in which the common stock of First Solar, Inc. ("First Solar" or the "Company") traded between April 30, 2008 and February 28, 2012, inclusive (the "Class Period"), was open, developed, and efficient, in that the market price of the Company's common stock during this time period quickly responded to reflect new, material information concerning First Solar as it became available.

5.   My opinions in this matter are based on my professional experience, as well as my review of a substantial amount of information, including: (a) First Amended Complaint for Violation of the Federal Securities Laws, dated August 17, 2012; (b) Defendant First Solar's

- 1 -

Response to Lead Plaintiffs' First Set of Requests for Admission to Defendant First Solar, Inc., dated April 22, 2013 ("Defendants' Admission"); (c)  Defendant First Solar's Response to Lead Plaintiffs' First Set of Interrogatories to Defendant First Solar, Inc., dated April 22, 2013; (d) Public filings by First Solar with the United States Securities and Exchange Commission ("SEC") on Forms 10-K, 10-Q, 8-K, 4, Schedule 13G, Registration Statements and Proxy Statements during 2008, 2009, 2010, 2011 and 2012; (e) Company press releases and conference call transcripts; (f) Securities analyst reports regarding First Solar and its industry; (g) Contemporaneous media reports regarding First Solar and its industry from Bloomberg; (h) Price and volume data for First Solar common stock, market and industry indices; (i) First Solar common stock ownership by reporting institutions during the Class Period from Thomson Financial; and (j) Articles, court decisions and other relevant information cited in the text, or in footnotes to the text, of this report.

6.      Based on my review and analysis of all the evidence discussed above, it is my opinion that the market in which First Solar's common stock traded during the Class Period was impersonal, open, well-developed, and efficient in that it quickly responded to incorporate and reflect new, material information as it became available.  Consequently, it is my opinion that the market price of First Solar common stock during the Class Period incorporated publicly available information, including any public, material misrepresentations.

7.      This report is based on the evidence I have reviewed to date.  I understand that discovery is still ongoing and that additional information may become available.  As a result, I may modify my conclusions based on such additional evidence.

III.    **MARKET EFFICIENCY IN A FRAUD-ON-THE-MARKET CONTEXT**

8.      An efficient market is one that efficiently processes new and material information. In an efficient market, new and material information is quickly incorporated into the stock price

as different investors will buy and sell based on their respective evaluations of the new information disclosed.[1]  This also means that the resulting stock price will reflect the investors' consensus regarding fair value given the available public mix of information.  This does not mean that all market participants agree on what the true value of the common stock is, as evidenced by the fact that some investors sell as others buy.  Rather, it means that the respective investors' view of the common stock's true value drives their purchases and sales (*i.e.*, the demand and supply for the stock), which in turn becomes the basis for the consensus price set by the overall market.

     9.     There are two important implications of an efficient market.  First, in an efficient market it is reasonable for investors to rely on the integrity of the market price.  As explained in a commonly used finance textbook: "[i]n an efficient market you can trust prices," and because prices quickly impound new and material information, "in an efficient market, there is no way for most investors to achieve consistently superior rates of return."[2]  In *Amgen Inc., et al. v. Connecticut Retirement Plans and Trust Funds*, the U.S. Supreme Court discussed this implication as follows:

---

[1]    How quickly new information is incorporated into the stock price depends on how unexpected and complex the information is.  Generally, it is reasonable to assume that new information is incorporated into a stock price within one day, but there is also some evidence that it may take longer.  Dmitry Krivin, Robert Patton, Erica Rose & David Tabak, *Determination of the Appropriate Event Window Length in Individual Stock Event Studies*, 20 (NERA Working Paper, Nov. 4, 2003).  ("We first note that an event window could appear to extend for one or more days, even though the net effect of the event is statistically insignificant, and that this is not a violation of the efficient market hypothesis.  Under the efficient market hypothesis, it is not necessary for a stock price to *fully* incorporate all information immediately, but only for it to provide the best estimate of the value of that information, given the current state of computing ability, at any point in time."(emphasis in original, footnote omitted)).

[2]    Richard A. Brealey, Stewart C. Myers & Franklin Allen, *Principles of Corporate Finance*, 11th Ed., McGraw-Hill (2013), at 337.

The fraud-on-the-market theory rests on the premise that certain well developed markets are efficient processors of public information.  In such markets, the "market price of shares" will "reflec[t] all publicly available information."  Few investors in such markets, if any, can consistently achieve above-market returns by trading based on publicly available information alone, for if such above-market returns were readily attainable, it would mean that market prices were not efficiently incorporating the full supply of public information. *See* R. Brealey, S. Myers, & F. Allen, Principles of Corporate Finance 330 (10th ed. 2011) ("[I]n an efficient market, there is no way for most investors to achieve consistently superior rates of return.").

In *Basic*, we held that if a market is shown to be efficient, courts may presume that investors who traded securities in that market relied on public, material misrepresentations regarding those securities.  This presumption springs from the very concept of market efficiency. If a market is generally efficient in incorporating publicly available information into a security's market price, it is reasonable to presume that a particular public, material misrepresentation will be reflected in the security's price.  Furthermore, it is reasonable to presume that most investors – knowing that they have little hope of outperforming the market in the long run based solely on their analysis of publicly available information – will rely on the security's market price as an unbiased assessment of the security's value in light of all public information.[3]

10.     Second, in an efficient market, the impact of the alleged misrepresentations can be estimated, and class-wide damages quantified, based on analyzing the market prices.[4]  This is so because the "alleged misrepresentations and omissions, whether material or immaterial, would be so equally for all investors composing the class," and, therefore, the Class "will prevail or fail in unison."[5]

11.     In *Cammer v. Bloom*, 711 F. Supp. 1264 (D.N.J. 1989), the court analyzed the criteria that should be met from a legal point of view to show that shares of common stock traded

---

[3]     *Amgen Inc., et al. v. Connecticut Retirement Plans and Trust Funds*, 568 U.S. __, 133 S. Ct. 1184, 1193 (2013).

[4]     *See* for example, Mark L. Mitchell & Jeffry M. Netter, "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," 49 *Bus. Law* 545, (Feb. 1994).

[5]     *Amgen*, 133 S. Ct. at 1192.

in an efficient market.  The *Cammer* court asked for evidence that the stock traded in an open and developed market, and provided five factors to assess market efficiency, including evidence showing that the market participants had the sophistication to understand the economic implications of new and material information (market makers/institutions), that they analyzed the information (analyst coverage), and that they traded on the information (trading volume).  From an economic point of view, I find that these factors are very useful in assessing whether a market was open and developed, and would be expected to efficiently process new, material information.  *Cammer* also explained that it would be helpful to demonstrate direct evidence of market efficiency that the stock price quickly reacted to new, material company specific information.  From an economic point of view, I agree.  Below, I will review the *Cammer* factors in greater detail.

## IV.   REVIEW AND ANALYSIS OF THE *CAMMER* FACTORS

12.    In *Cammer*, the court provided some general guidelines as to how to analyze market efficiency from a legal point of view in fraud-on-the-market cases.  First, the security should trade in an open market in which a large number of investors can buy or sell the security.  Second, it should trade in a developed market with a relatively high level of activity and frequency, and for which trading information (*e.g.*, price and volume) is widely available.  It usually, but not necessarily, has continuity and liquidity (the ability to absorb a reasonable amount of trading with relatively small price changes.)

13.    During the Class Period, First Solar's shares traded in an open and developed market.  More specifically, First Solar's common stock traded on the NASDAQ Global Select Market (formerly The NASDAQ National Market).[6]  NASDAQ is one of the largest and most

---

[6]    First Solar Form 10-K filed on February 29, 2012 with the SEC, page 11.

sophisticated securities markets in the world, and market efficiency is commonly presumed for securities that trade on the NASDAQ Global Select Market.[7]  Consequently, the fact that First Solar's common stock traded on the NASDAQ Global Select Market supports my opinion that it traded in an efficient market.

14.     The *Cammer* court also provided five company-specific factors, often referred to as the *Cammer* factors, to test whether the market for a specific security was efficient in a fraud-on-the market context.  The *Cammer* factors are as follows:[8]

(a)     Whether the security traded at a large weekly volume;

(b)     Whether analysts followed and reported on the security;

(c)     Whether the security had market makers and whether there was the potential for arbitrage activity;

(d)     Whether the company was eligible to file SEC Form S-3; and

(e)     Whether there are empirical facts showing a cause-and-effect relationship between unexpected corporate events or financial information releases, and an immediate response in the security's price.

---

[7]     According to one authority: "We think that, at a minimum, there should be a presumption – – probably conditional for class determination – – that certain markets are developed and efficient for virtually all the securities traded there: the New York and American Stock Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System (now the NASDAQ Global Select Market)." *Cammer*, 711 F. Supp. at 1292 (quoting Bromberg & Lowenfels, 4 *Securities Fraud and Commodities Fraud*, §8.6 (Aug. 1988)).

[8]     Some courts also consider three additional factors included in *Krogman v. Sterritt*, 202 F.R.D. 467 (N.D. Tex. 2001). These additional factors are: (a) market capitalization, which in this case ranged from $2.6 billion to $24.8 billion; (b) bid-ask spread, which for First Solar common stock averaged approximately 0.1% of the closing price; and (c) percentage of shares in public hands, which in this case exceeded 95% of the shares outstanding during the Class Period, per the Company's 2008, 2009, 2010, 2011 and 2012 Proxy Statements. These additional factors are all consistent with First Solar trading in an efficient market.

15.     The first four *Cammer* factors – factors (a) through (d) in the paragraph above –
provide indirect evidence of market efficiency.  In other words, they provide evidence that the
competitive environment which facilitates market efficiency is in place.  The fifth *Cammer* factor
– factor (e) in the paragraph above – provides direct evidence of market efficiency, *i.e.*, it
demonstrates that new material information was quickly incorporated into the stock price.
Below, I examine each of the *Cammer* factors individually.

A.     **Factor 1: Weekly Volume**

16.     The first *Cammer* factor relates to First Solar's trading volume.  In its opinion, the
*Cammer* court explained:

> The reason the existence of an actively traded market, as evidenced by a large
> weekly volume of stock trades, suggests there is an efficient market is because it
> implies significant investor interest in the company.  Such interest, in turn,
> implies a likelihood that many investors are executing trades on the basis of
> newly available or disseminated corporate information.[9]

17.     During the Class Period, First Solar's common stock had a reported trading
volume of more than 2.9 billion shares with a dollar trading volume exceeding $397 billion.
During this time period, the average reported daily trading volume for First Solar common stock
was more than 3 million shares with an average daily dollar volume exceeding $411 million.  *See*
Exhibit B attached hereto.  This demonstrates that there were willing buyers and sellers who
traded First Solar common stock on a daily basis during the Class Period, thereby providing
liquidity for the stock.  The substantial amount of daily trading in First Solar's common stock
supports my opinion that First Solar's common stock traded in an efficient market during the
Class Period.

---

[9]     *Cammer*, 711 F. Supp. at 1286.

18.     One authority quoted in *Cammer* stated that "'[t]urnover measured by average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; 1% would justify a substantial presumption.'"[10] During the Class Period, First Solar's average weekly trading volume as a percentage of its shares outstanding averaged 17.7%, thereby far exceeding the 2% benchmark used by some courts to justify a strong presumption of market efficiency. *See* Exhibit C attached hereto.

**B.     Factor 2: Analyst Coverage**

19.     The second *Cammer* factor relates to the number of securities analysts that followed and reported on First Solar. In its opinion, the *Cammer* court explained:

> The existence of such analysts would imply, for example, the [Company] reports were closely reviewed by investment professionals, who would in turn make buy/sell recommendations to client investors. In this way the market price of the stock would be bid up or down to reflect the financial information contained in the [Company] reports, as interpreted by the securities analysts.[11]

20.     Analyst coverage refers to securities analysts who follow, analyze and report on a company to their clients.[12] According to defendants, there were at least 23 research firms that followed First Solar during the Class Period. Defendants' Admission, at 11-13. I have identified more than 300 analyst reports issued by these firms that discussed First Solar. Attached as Exhibit D is an event chronology summarizing various analyst and media commentary obtained

---

[10]     *Cammer*, 711 F. Supp. at 1293 (quoting Bromberg & Lowenfels, *supra*).

[11]     *Cammer*, 711 F. Supp. at 1286.

[12]     Analysts providing analysis and recommendations to their clients are commonly referred to as sell-side analysts. In addition, public companies are also followed by a presumably much larger number of so-called buy-side analysts, or analysts who work for investment firms and whose research is generally used internally by these firms to make investment decisions. The number of buy-side analysts of a particular company is not publicly known.

from the searches I have conducted so far in this case.[13]   In total, I have identified 42 firms that followed First Solar during the Class Period and issued more than 700 reports discussing the Company. *Id.* This provides evidence that securities analysts did, in fact, monitor First Solar during the Class Period and provide investors with investment research on the Company. Furthermore, during the Class Period, First Solar attended and presented at various investor conferences organized by research firms, and the Company's earnings releases and other Company events were widely covered and discussed in the media, including on Bloomberg, a major news source to the investment industry. The availability of such relevant information facilitates market efficiency. The substantial analyst coverage of the Company supports my opinion that First Solar's common stock traded in an efficient market.

## C.    Factor 3: Market Makers and Arbitrage

21.     The third *Cammer* factor relates to the number of market makers, arbitrageurs or sophisticated investors such as institutional investors, who traded First Solar's common stock. In its opinion, the *Cammer* court explained:

> Third, it could be alleged the stock had numerous market makers. The existence of market makers and arbitrageurs would ensure completion of the market mechanism; these individuals would react swiftly to company news and reported financial results by buying or selling stock and driving it to a changed price level.[14]

22.     For shares traded on NASDAQ, the matching of buy and sell orders are made by market makers. When an order imbalance occurs, market makers increase the demand for a stock by lowering the ask price, or increase the supply of a stock by increasing the bid price. As investors react to new information, this mechanism ensures that the price of the security changes

---

[13]     Because of the large amount of analyst and media reports regarding First Solar during the Class Period, I only included the headlines in the event chronology.

[14]     *Cammer*, 711 F. Supp. at 1286.

to reflect investors' collective interpretation of the new information. Consequently, market makers provide a key function in making the market in a security efficient. According to defendants, there were at least 24 market makers during the Class Period. Defendants' Admission, at 7-10.

23.     Sophisticated investors are investors who are able to quickly evaluate new information and understand its potential impact on the value of a security, and who then take appropriate investment actions causing the new information to become reflected in the price of the security. Thus, the presence of sophisticated investors is an important factor ensuring that a security is traded in an efficient market. Institutional investors are such sophisticated investors. Consequently, I examined the available information on institutional ownership of First Solar common stock during the Class Period. This information is available for certain large institutions on a quarterly basis, and is therefore not a complete list of all sophisticated investors who may have owned First Solar common stock during the Class Period. According to this information, during the Class Period, there were 1,282 institutions that owned at least 54 million First Solar shares. *See* Exhibit E attached hereto.[15] The information regarding the substantial institutional ownership of First Solar common stock by large, sophisticated institutions, supports my conclusion that the market for the Company's common stock was efficient.

**D.     Factor 4: Eligibility to File on Form S-3**

24.     The fourth *Cammer* factor relates to the eligibility to file on Form S-3. According to the *Cammer* court:

> Fourth, as discussed, it would be helpful to allege the Company was entitled to file an S-3 Registration Statement in connection with public offerings or, if ineligible, such ineligibility was only because of timing factors rather than

---

[15]     This compares to shares outstanding of 86.5 million towards the end of the Class Period, on February 24, 2012. First Solar Form 10-K filed on February 29, 2012, cover page.

because the minimum stock requirements set forth in the instructions to Form S-3 were not met.   Again, it is the number of shares traded and value of shares outstanding that involve the facts which imply efficiency.[16]

25.      To be eligible to file Form S-3, a company has to be an SEC reporting company for at least 12 months, and have $75 million in voting stock held by non-affiliates (average during 60-day period prior to filing).  First Solar had been a public reporting Company since its initial public offering in November of 2006.  Furthermore, its 60-day average market value of equity throughout the entire Class Period never fell below $3 billion.  In other words, First Solar was eligible to file on Form S-3 during the Class Period.  Eligibility to file on Form S-3 is one factor the *Cammer* court considered indicative of market efficiency.

**E.      Factor 5: Price Reaction to New Material Information**

26.      The direct test of market efficiency relates to whether a stock price quickly reacts to unexpected new material information.   While *Cammer* factors one through four discussed above provide evidence that the competitive environment that facilitates market efficiency was in place during the Class Period, the last *Cammer* factor calls for some empirical evidence that First Solar's stock price quickly incorporated new, material information.  In its opinion, the *Cammer* court explained:

> Finally, it would be helpful to a plaintiff seeking to allege an efficient market to allege empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price.  This, after all, is the essence of an efficient market and the foundation for the fraud on the market theory.[17]

27.      In other words, *Cammer* factor five calls for: (a) the identification of new and material information that in an efficient market would be expected to cause an observable stock

---

[16]      *Cammer*, 711 F. Supp. at 1287.

[17]      *Cammer*, 711 F. Supp. at 1287.

price increase or decrease; and then (b) a test to determine whether or not the stock price actually increased or decreased as one would expect. The benefit of this analysis is that it is a direct test of market efficiency. The disadvantage of this analysis is that for many events, the issue of whether it would be expected to cause an observable price movement is often subjective. This latter problem is particularly true in litigations where experts often disagree about how investors should have responded to different types of new information disclosed. As a result, this test is often limited to the events that most clearly represent undisputed disclosures of new, material information that would be expected to cause observable price movements.

28.     I have reviewed and analyzed the public mix of information (SEC filings, press releases, conference calls, analyst reports and *Bloomberg* media), as well as an analysis of statistical significance for each day, throughout the entire Class Period. *See* Exhibit D attached hereto.[18] Based on this overall review of the public mix of information, and my analysis of First Solar's stock price returns, I found that new material company specific information was quickly incorporated into the Company's stock price during the Class Period as one would expect in an efficient market.

29.     For example, on October 29, 2008, after the market had closed, First Solar announced its 3Q08 results, reporting adjusted earnings of $1.20 per share, that far exceeded analysts' expectations of $1.03 per share (per *Bloomberg*, average of 28 estimates). In an efficient market, this disclosure would be expected to cause First Solar's stock price to increase. Following this disclosure, First Solar's common stock increased from a closing price of $115.75 per share on October 29, 2008, to a closing price of $144.07 per share on October 30, 2008, a price increase of $28.32 per share or more than 24 percent, on reported trading volume of 8.1

---

[18]     As a result of the large volume of information, the chronology only includes the headlines of the press releases, conference calls, analyst reports and *Bloomberg* media.

million shares. This increase in First Solar's stock price was statistically significant at the 1% level. Exhibit D, at 23-26.[19] The evidence above shows that investors promptly analyzed and traded on the new and material information disclosed by First Solar, and that the economic implications of the information were quickly incorporated into its stock price.

30.     Similarly, on February 24, 2009, after the market had closed, First Solar announced its 4Q08 results and unexpectedly reduced its sales guidance for 2009 by approximately 10% due to potential customer deferrals. In an efficient market, this disclosure would be expected to cause First Solar's stock price to decline. Following this disclosure, First Solar's common stock declined from a closing price of $137.68 per share on February 24, 2009, to a closing price of $107.65 per share on February 25, 2009, a price decline of $30.03 per share or approximately 21.8 percent, on reported trading volume of 14.16 million shares. This decline in First Solar's stock price was statistically significant at the 1% level. Exhibit D, at 33-35. The evidence above shows that investors promptly analyzed and traded on the new and material information disclosed by First Solar, and that the economic implications of the information were quickly incorporated into its stock price.

31.     On April 28, 2010, after the market had closed, First Solar announced its 1Q10 results, reporting better than expected earnings of $2.00 per share (*Bloomberg* consensus of 28 analysts was $1.66 per share) and significantly increased 2010 EPS guidance to $6.80- $7.30 (from $6.05-$6.85). In an efficient market, this disclosure would be expected to cause First Solar's stock price to increase. Following this disclosure, First Solar's common stock increased

---

[19]     A statistically significant price movement is one that is unlikely to have occurred simply by chance. A price movement is statistically significant at the 1% level if the magnitude of the price movement has a 1% or less chance of occurring randomly.

from a closing price of $128.13 per share on April 28, 2010, to a closing price of $150.87 per share on April 29, 2010, a price increase of $22.74 per share or more than 17.7 percent, on reported trading volume of approximately 9.8 million shares. This increase in First Solar's stock price was statistically significant at the 1% level. Exhibit D, at 81-84. The evidence above shows that investors promptly analyzed and traded on the new and material information disclosed by First Solar, and that the economic implications of the information were quickly incorporated into its stock price.

32.    On October 25, 2011, before the market had closed, First Solar unexpectedly announced that its CEO, Robert Gillette was asked by its Board of Directors to step down, a request he had accepted. No further explanation was provided. In an efficient market, this disclosure would be expected to cause First Solar's stock price to decline. Following this disclosure, First Solar's common stock price declined from a closing price of $57.95 per share on October 24, 2011, to a closing price of $43.27 per share on October 25, 2011, a price decline of $14.68 per share or more than 25 percent, on reported trading volume of almost 23.6 million shares. This decline in First Solar's stock price was statistically significant at the 1% level. Exhibit D, at 154-155. The evidence above shows that investors promptly analyzed and traded on the new and material information disclosed by First Solar, and that the economic implications of the information were quickly incorporated into its stock price.

33.    On February 28, 2012, after the market had closed, First Solar announced its 4Q11 results, unexpectedly reporting a loss and reducing its 2012 revenue guidance to $3.5-$3.8 billion from $3.7-$4.0 billion. In an efficient market, this disclosure would be expected to cause First Solar's stock price to decline. Following this disclosure, First Solar's common stock price declined from a closing price of $36.40 per share on February 28, 2012, to a closing price of $32.30 per share on February 29, 2012, a price decline of $4.10 per share or approximately 11.26

percent, on reported trading volume of more than 13.18 million shares.  This decline in First Solar's stock price was statistically significant at the 1% level.  Exhibit D, at 171-172.  The evidence above shows that investors promptly analyzed and traded on the new and material information disclosed by First Solar, and that the economic implications of the information were quickly incorporated into its stock price.

34.     A summary of my review of all the days during the Class Period is attached as Exhibit D.  Based on my review, it is my opinion that new, material information was quickly incorporated into First Solar's stock price during the relevant time period as one would expect in an efficient market.  I found no evidence of market inefficiency.  This review and analysis further supports my conclusion that the market for First Solar's common stock was efficient during the Class Period.

## V.     CONCLUSION

35.     Based on my review and analysis of all the evidence discussed above, it is my opinion that the market in which First Solar's common stock traded during the Class Period was impersonal, open, well-developed, and efficient in that it quickly responded to incorporate and reflect new, material information as it became available.  Consequently, it is my opinion that the market price of First Solar common stock during the Class Period incorporated publicly available information, including any public, material misrepresentations.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.  Executed this 3rd day of May, 2013, in San Diego, California.

Respectfully submitted,

_____

BJORN I. STEINHOLT

<u>DECLARATION OF SERVICE BY ELECTRONIC MAIL</u>

I, the undersigned, declare:

1.      That declarant is and was, at all times herein mentioned, a citizen of the United States and a resident of the County of San Diego, over the age of 18 years, and not a party to or interested party in the within action; that declarant's business address is 655 West Broadway, Suite 1900, San Diego, California 92101.

2.      That on May 3, 2013, declarant served by electronic mail the DECLARATION OF BJORN I. STEINHOLT, CFA to the parties listed on the attached Service List.

I declare under penalty of perjury that the foregoing is true and correct.  Executed on May 3, at San Diego, California.

_____

JASON A. FORGE

FIRST SOLAR (LEAD)
Service List - 5/3/2013      (12-0067)
Page 1 of  1

## Counsel for Defendant(s)

Jordan D. Eth
Anna Erickson White
Morrison & Foerster LLP
425 Market Street
San Francisco, CA  94105-2406
  415/268-7000
  415/268-7522 (Fax)

Maureen Beyers
Osborn Maledon, P.A.
2929 N. Central Avenue
Suite 2100
Phoenix, AZ  85012-3311
  602/640-9000
  602/640-9050 (Fax)

## Counsel for Plaintiff(s)

Andrew S. Friedman
Kevin Hanger
Bonnett, Fairbourn, Friedman & Balint, P.C.
2325 E. Camelback Road, Suite 300
Phoenix, AZ  85016
  602/274-1100
  602/274-1199 (Fax)

Michael J. Dowd
Mark Solomon
Daniel S. Drosman
Robbins Geller Rudman & Dowd LLP
655 West Broadway, Suite 1900
San Diego, CA  92101
  619/231-1058
  619/231-7423 (Fax)

**Exhibit A**

# Bjorn I. Steinholt, CFA

Financial Markets Analysis, L.L.C
9909 Mira Mesa Boulevard, Suite 260, San Diego, CA 92131
Telephone: (858) 549-4900   •   Facsimile: (858) 549-9317

---

## Employment History

- **2000 - Present   Financial Markets Analysis, LLC, San Diego, California**

*Founding Member*.  Mr. Steinholt provides a broad range of capital markets consulting, including financial and economic analyses relating to mergers and acquisitions, initial public offerings, fairness opinions and private placements.  His practice area includes the valuation of whole businesses, financial securities and intangible assets.  Furthermore, he provides consulting relating to complex securities litigations.

- **1998 - 2000   Business Valuation Services, Inc., San Diego, California**

*Principal*.  Mr. Steinholt provided valuations of businesses and financial securities, including common stock, warrants, options, preferred stock, debt instruments and partnership interests, of companies in a myriad of industries.  In addition, he performed valuations of intangible assets such as patents, trademarks, software, customer lists, work force and licensing agreements.  Mr. Steinholt provided financial and economic analyses for a variety of purposes relating to mergers and acquisitions, initial public offerings, fairness opinions, bank financing, financial reporting requirements, tax-related issues, general advisory services and shareholder disputes.

- **1990 - 1998   Princeton Venture Research, Inc., San Diego, California**

*Senior Vice President*.  Mr. Steinholt was a co-manager of Princeton Venture Research's San Diego office where he provided various financial and economic analyses for venture capital, investment banking and consulting assignments, including shareholder disputes.  Among other things, he helped identify and evaluate prospective emerging technology companies in need of venture capital funding.  In addition, Mr. Steinholt performed financial analyses related to market, industry and company economics and provided business valuation services involving different types of securities, including derivative securities.

- **1988 - 1989   University of San Diego, San Diego, California**

*Research Assistant -- Graduate Fellow*.  Mr. Steinholt assisted with research regarding the performance of international equity markets following the 1987 stock market crash.  He also developed computer programs related to the portfolio theory, including risk minimization and portfolio optimization based on quadratic programming techniques.

**Testimony**

*In re: Qwest Communications Securities Litigation* (United States District Court for the District of Colorado), QwestDex Hearing, January 28, 2003.

*In re: CBT Group PLC Securities Litigation* (United States District Court, Northern District of California, San Jose Division), Deposition, November 5, 2003.

*In re: America West Securities Litigation* (United States District Court, District of Arizona), Deposition, October 28, 2004.

*In re: Howard Yue vs. New Focus* (Superior Court of the State of California, County of Santa Clara), Deposition, July 28, 2005 and August 9, 2005.

*In re: AB Liquidating Corp., fka Adaptive Broadband Corporation v. Ernst & Young, LLP* (American Arbitration Association), Arbitration, March 23, 2006.

*In re: AOL Time Warner, Inc. Securities and "ERISA" Litigation, Consolidated Opt-Out Action* (United States District Court, Southern District of New York), Deposition, September 28, 2006.

*In re: Ohio Public Employees Retirement System vs. Richard Parsons, et al.* (Court of Common Pleas of Franklin County, Ohio), Deposition, March 22, 2007.

*In re: Flowserve Corporation Securities Litigation* (United States District Court, Northern District of Texas, Dallas Division), Deposition, June 15, 2007.

*In re: Oracle Corporation Securities Litigation* (United States District Court, Northern District of California), Deposition, July 2, 2007.

*In re: NeoPharm, Inc. Securities Litigation* (United States District Court, Northern District of Illinois, Eastern Division), Deposition, January 22, 2008.

*In re: HealthSouth Corporation Securities Litigation* (United States District Court, Northern District of Alabama, Southern Division), Deposition, February 1, 2008.

*In re: Advo, Inc. Securities Litigation* (United States District Court, District of Connecticut), Deposition, September 16, 2008.

*In re: HealthSouth Corporation Securities Litigation* (United States District Court, Northern District of Alabama, Southern Division), Deposition, January 30, 2009.

*In re: Huffy Corporation Securities Litigation* (United States District Court, Southern District of Ohio, Western Division (at Dayton)), Deposition, November 12, 2009.

*In re: PMI Group Securities Litigation* (United States District Court for the Northern District of California), Deposition, June 14, 2010.

*In re: Dendreon Corporation Securities Litigation* (United States District Court, Western District of Washington at Seattle), Deposition, June 18, 2010.

*In re: The Boeing Company Securities Litigation* (United States District Court, Northern District of Illinois, Eastern Division), Deposition, November 5, 2010.

*In re: Novatel Wireless Securities Litigation* (United States District Court, Southern District of California), Deposition, February 1, 2011.

*In re: FCStone Group, Inc.* (United States District Court, Western District of Missouri), Deposition, January 5, 2012.

*In re: Regions Financial Corporation* (United States District Court, Northern District of Alabama), Deposition, May 8, 2012.

*In re: Lockheed Martin Corporation* (United States District Court, Southern District of New York), Deposition, May 18, 2012.

*In re: Chesapeake Energy Corporation Securities Litigation* (United States District Court, Western District of Oklahoma), Deposition, August 14, 2012.

*In re: Lockheed Martin Corporation* (United States District Court, Southern District of New York), Deposition, October 4, 2012.

*In re: Advanta International Inc. Securities Litigation* (United States District Court, Eastern District of Pennsylvania), Deposition, May 1, 2013.

**<u>Formal Education</u>**

- **Master of International Business**
  University of San Diego, 1989

- **Bachelor of Science in Computer Science,
  Computer Science and Engineering**
  California State University, Long Beach, 1987

**<u>Accreditations and Affiliations</u>**

- **Chartered Financial Analyst**
  CFA Institute

- **Sivilingeniør** - (Norwegian graduate level engineering designation)
  University of Trondheim, Norway

- **Member, CFA Institute**

- **Member, Financial Analysts Society of San Diego**

# Exhibit B

# First Solar Securities Litigation

Daily Share Turnover
Source: Bloomberg
Bloomberg Identifier:        FSLR US Equity

| Date | Reported Volume (PX_VOLUME) | Closing Price (PX_LAST) | Dollar Volume (1) |
|---|---|---|---|
| 4/30/2008 | 13,401,962 | $291.99 | $3,913,238,884 |
| 5/1/2008 | 7,951,093 | $263.35 | $2,093,921,137 |
| 5/2/2008 | 4,754,944 | $276.24 | $1,313,505,731 |
| 5/5/2008 | 3,417,825 | $268.82 | $918,779,717 |
| 5/6/2008 | 3,897,841 | $278.57 | $1,085,821,567 |
| 5/7/2008 | 3,564,465 | $276.85 | $986,822,135 |
| 5/8/2008 | 2,400,434 | $275.80 | $662,039,697 |
| 5/9/2008 | 3,357,476 | $284.50 | $955,201,922 |
| 5/12/2008 | 2,268,533 | $284.84 | $646,168,940 |
| 5/13/2008 | 5,691,502 | $303.98 | $1,730,102,778 |
| 5/14/2008 | 5,666,754 | $307.94 | $1,745,020,227 |
| 5/15/2008 | 4,438,198 | $306.78 | $1,361,550,382 |
| 5/16/2008 | 3,045,477 | $311.14 | $947,569,714 |
| 5/19/2008 | 3,992,636 | $295.90 | $1,181,420,992 |
| 5/20/2008 | 3,110,092 | $299.06 | $930,104,114 |
| 5/21/2008 | 4,998,472 | $279.45 | $1,396,823,000 |
| 5/22/2008 | 3,460,865 | $271.43 | $939,382,587 |
| 5/23/2008 | 2,550,596 | $278.48 | $710,289,974 |
| 5/27/2008 | 3,260,608 | $265.16 | $864,582,817 |
| 5/28/2008 | 5,517,380 | $273.18 | $1,507,237,868 |
| 5/29/2008 | 6,510,269 | $252.10 | $1,641,238,815 |
| 5/30/2008 | 6,331,569 | $267.54 | $1,693,947,970 |
| 6/2/2008 | 5,501,994 | $255.96 | $1,408,290,384 |
| 6/3/2008 | 4,357,283 | $257.32 | $1,121,216,062 |
| 6/4/2008 | 5,423,168 | $242.88 | $1,317,179,044 |
| 6/5/2008 | 4,927,509 | $256.00 | $1,261,442,304 |
| 6/6/2008 | 3,643,328 | $251.69 | $916,989,224 |
| 6/9/2008 | 2,975,780 | $244.76 | $728,351,913 |
| 6/10/2008 | 4,669,638 | $245.15 | $1,144,761,756 |
| 6/11/2008 | 4,645,790 | $253.19 | $1,176,267,570 |
| 6/12/2008 | 5,836,152 | $261.80 | $1,527,904,594 |
| 6/13/2008 | 3,378,975 | $274.39 | $927,156,950 |
| 6/16/2008 | 2,445,193 | $277.40 | $678,296,538 |
| 6/17/2008 | 5,138,091 | $282.22 | $1,450,072,042 |
| 6/18/2008 | 3,104,632 | $275.75 | $856,102,274 |
| 6/19/2008 | 2,272,259 | $274.32 | $623,326,089 |
| 6/20/2008 | 2,875,398 | $268.22 | $771,239,252 |
| 6/23/2008 | 4,185,836 | $288.00 | $1,205,520,768 |
| 6/24/2008 | 2,826,845 | $288.22 | $814,753,266 |

# First Solar Securities Litigation

Daily Share Turnover
Source: Bloomberg
Bloomberg Identifier:        FSLR US Equity

| Date | Reported Volume (PX_VOLUME) | Closing Price (PX_LAST) | Dollar Volume (1) |
|---|---|---|---|
| 6/25/2008 | 2,237,300 | $290.13 | $649,107,849 |
| 6/26/2008 | 2,452,527 | $273.27 | $670,202,053 |
| 6/27/2008 | 3,288,391 | $266.25 | $875,534,104 |
| 6/30/2008 | 2,660,436 | $272.82 | $725,820,150 |
| 7/1/2008 | 2,778,748 | $270.68 | $752,151,509 |
| 7/2/2008 | 3,861,938 | $247.84 | $957,142,714 |
| 7/3/2008 | 3,313,336 | $253.65 | $840,427,676 |
| 7/7/2008 | 2,441,017 | $256.80 | $626,853,166 |
| 7/8/2008 | 2,757,473 | $262.00 | $722,457,926 |
| 7/9/2008 | 2,601,579 | $265.40 | $690,459,067 |
| 7/10/2008 | 3,442,917 | $280.00 | $964,016,760 |
| 7/11/2008 | 2,440,765 | $279.10 | $681,217,512 |
| 7/14/2008 | 2,274,984 | $285.96 | $650,554,425 |
| 7/15/2008 | 3,285,741 | $277.00 | $910,150,257 |
| 7/16/2008 | 3,123,005 | $288.60 | $901,299,243 |
| 7/17/2008 | 2,664,320 | $278.42 | $741,799,974 |
| 7/18/2008 | 1,700,331 | $279.27 | $474,851,438 |
| 7/21/2008 | 1,462,308 | $281.18 | $411,171,763 |
| 7/22/2008 | 2,971,809 | $266.45 | $791,838,508 |
| 7/23/2008 | 1,804,317 | $259.72 | $468,617,211 |
| 7/24/2008 | 2,359,381 | $264.09 | $623,088,928 |
| 7/25/2008 | 1,663,588 | $262.46 | $436,625,306 |
| 7/28/2008 | 1,570,536 | $266.90 | $419,176,058 |
| 7/29/2008 | 2,719,366 | $277.57 | $754,814,421 |
| 7/30/2008 | 4,380,695 | $285.00 | $1,248,498,075 |
| 7/31/2008 | 5,163,051 | $285.03 | $1,471,624,427 |
| 8/1/2008 | 2,545,776 | $280.74 | $714,701,154 |
| 8/4/2008 | 2,466,946 | $267.24 | $659,266,649 |
| 8/5/2008 | 2,022,350 | $264.29 | $534,486,882 |
| 8/6/2008 | 2,019,540 | $269.00 | $543,256,260 |
| 8/7/2008 | 1,507,591 | $265.97 | $400,973,978 |
| 8/8/2008 | 2,183,139 | $257.87 | $562,966,054 |
| 8/11/2008 | 2,563,101 | $248.00 | $635,649,048 |
| 8/12/2008 | 1,836,266 | $250.43 | $459,856,094 |
| 8/13/2008 | 2,171,720 | $260.03 | $564,712,352 |
| 8/14/2008 | 1,874,025 | $260.00 | $487,246,500 |
| 8/15/2008 | 2,822,738 | $264.92 | $747,799,751 |
| 8/18/2008 | 1,856,608 | $256.92 | $476,999,727 |
| 8/19/2008 | 1,579,940 | $258.74 | $408,793,676 |

Exhibit B

# First Solar Securities Litigation

Daily Share Turnover
Source: Bloomberg
Bloomberg Identifier:       FSLR US Equity

| Date | Reported Volume (PX_VOLUME) | Closing Price (PX_LAST) | Dollar Volume (1) |
|---|---|---|---|
| 8/20/2008 | 2,779,186 | $272.99 | $758,689,986 |
| 8/21/2008 | 2,421,025 | $279.27 | $676,119,652 |
| 8/22/2008 | 1,427,789 | $282.82 | $403,807,285 |
| 8/25/2008 | 2,939,818 | $271.04 | $796,808,271 |
| 8/26/2008 | 1,908,062 | $272.76 | $520,442,991 |
| 8/27/2008 | 2,103,896 | $277.00 | $582,779,192 |
| 8/28/2008 | 1,325,514 | $278.00 | $368,492,892 |
| 8/29/2008 | 1,134,007 | $276.65 | $313,723,037 |
| 9/2/2008 | 2,500,915 | $260.60 | $651,738,449 |
| 9/3/2008 | 2,666,434 | $247.14 | $658,982,499 |
| 9/4/2008 | 3,348,339 | $237.13 | $793,991,627 |
| 9/5/2008 | 4,469,846 | $236.01 | $1,054,928,354 |
| 9/8/2008 | 3,427,570 | $222.68 | $763,251,288 |
| 9/9/2008 | 5,023,295 | $200.26 | $1,005,965,057 |
| 9/10/2008 | 3,818,885 | $211.25 | $806,739,456 |
| 9/11/2008 | 3,727,835 | $209.70 | $781,727,000 |
| 9/12/2008 | 2,783,333 | $214.65 | $597,442,428 |
| 9/15/2008 | 3,046,210 | $202.97 | $618,289,244 |
| 9/16/2008 | 3,527,408 | $214.65 | $757,158,127 |
| 9/17/2008 | 3,481,112 | $212.00 | $737,995,744 |
| 9/18/2008 | 3,130,542 | $223.39 | $699,331,777 |
| 9/19/2008 | 3,131,455 | $241.90 | $757,498,965 |
| 9/22/2008 | 2,921,079 | $222.65 | $650,378,239 |
| 9/23/2008 | 2,938,803 | $210.89 | $619,764,165 |
| 9/24/2008 | 4,094,692 | $221.80 | $908,202,686 |
| 9/25/2008 | 1,639,174 | $221.38 | $362,880,340 |
| 9/26/2008 | 2,828,692 | $207.13 | $585,906,974 |
| 9/29/2008 | 3,282,092 | $180.31 | $591,794,009 |
| 9/30/2008 | 2,530,746 | $188.91 | $478,083,227 |
| 10/1/2008 | 3,495,718 | $197.26 | $689,565,333 |
| 10/2/2008 | 3,343,446 | $177.86 | $594,665,306 |
| 10/3/2008 | 4,542,369 | $163.19 | $741,269,197 |
| 10/6/2008 | 6,125,500 | $159.71 | $978,303,605 |
| 10/7/2008 | 8,047,839 | $128.00 | $1,030,123,392 |
| 10/8/2008 | 8,077,014 | $127.43 | $1,029,253,894 |
| 10/9/2008 | 3,746,666 | $118.10 | $442,481,255 |
| 10/10/2008 | 4,814,271 | $117.45 | $565,436,129 |
| 10/13/2008 | 4,227,758 | $143.97 | $608,670,319 |
| 10/14/2008 | 4,963,856 | $143.11 | $710,377,432 |

# First Solar Securities Litigation

Daily Share Turnover
Source: Bloomberg
Bloomberg Identifier:        FSLR US Equity

| Date | Reported Volume (PX_VOLUME) | Closing Price (PX_LAST) | Dollar Volume (1) |
|---|---|---|---|
| 10/15/2008 | 3,720,497 | $123.52 | $459,555,789 |
| 10/16/2008 | 6,445,902 | $141.70 | $913,384,313 |
| 10/17/2008 | 4,591,568 | $135.00 | $619,861,680 |
| 10/20/2008 | 3,776,645 | $143.98 | $543,761,347 |
| 10/21/2008 | 3,693,543 | $141.16 | $521,380,530 |
| 10/22/2008 | 6,455,795 | $137.24 | $885,993,306 |
| 10/23/2008 | 6,367,907 | $124.74 | $794,332,719 |
| 10/24/2008 | 4,131,927 | $120.53 | $498,021,161 |
| 10/27/2008 | 3,846,809 | $107.91 | $415,109,159 |
| 10/28/2008 | 6,745,588 | $114.09 | $769,604,135 |
| 10/29/2008 | 7,095,297 | $115.75 | $821,280,628 |
| 10/30/2008 | 8,104,013 | $144.07 | $1,167,545,153 |
| 10/31/2008 | 4,960,639 | $143.70 | $712,843,824 |
| 11/3/2008 | 5,360,623 | $161.91 | $867,938,470 |
| 11/4/2008 | 8,690,261 | $177.52 | $1,542,695,133 |
| 11/5/2008 | 8,090,227 | $152.09 | $1,230,442,624 |
| 11/6/2008 | 6,940,085 | $143.60 | $996,596,206 |
| 11/7/2008 | 4,998,778 | $149.67 | $748,167,103 |
| 11/10/2008 | 4,168,531 | $138.50 | $577,341,544 |
| 11/11/2008 | 5,096,107 | $130.90 | $667,080,406 |
| 11/12/2008 | 6,236,841 | $110.06 | $686,426,720 |
| 11/13/2008 | 8,174,500 | $125.31 | $1,024,346,595 |
| 11/14/2008 | 4,796,795 | $116.78 | $560,169,720 |
| 11/17/2008 | 5,050,453 | $115.55 | $583,579,844 |
| 11/18/2008 | 5,795,485 | $110.56 | $640,748,822 |
| 11/19/2008 | 7,753,279 | $101.13 | $784,089,105 |
| 11/20/2008 | 7,613,797 | $87.23 | $664,151,512 |
| 11/21/2008 | 6,142,507 | $92.81 | $570,086,075 |
| 11/24/2008 | 6,698,266 | $112.62 | $754,358,717 |
| 11/25/2008 | 4,645,696 | $117.19 | $544,429,114 |
| 11/26/2008 | 5,274,868 | $127.77 | $673,969,884 |
| 11/28/2008 | 1,449,652 | $124.84 | $180,974,556 |
| 12/1/2008 | 3,653,389 | $110.20 | $402,603,468 |
| 12/2/2008 | 3,084,796 | $116.12 | $358,206,512 |
| 12/3/2008 | 6,063,989 | $133.72 | $810,876,609 |
| 12/4/2008 | 5,503,476 | $122.00 | $671,424,072 |
| 12/5/2008 | 3,946,346 | $128.54 | $507,263,315 |
| 12/8/2008 | 4,701,406 | $134.84 | $633,937,585 |
| 12/9/2008 | 5,657,366 | $117.11 | $662,534,132 |

# First Solar Securities Litigation

Daily Share Turnover
Source: Bloomberg
Bloomberg Identifier:        FSLR US Equity

| Date | Reported Volume (PX_VOLUME) | Closing Price (PX_LAST) | Dollar Volume (1) |
|---|---|---|---|
| 12/10/2008 | 5,180,629 | $119.68 | $620,017,679 |
| 12/11/2008 | 4,176,240 | $117.57 | $491,000,537 |
| 12/12/2008 | 3,865,038 | $116.92 | $451,900,243 |
| 12/15/2008 | 3,941,221 | $111.20 | $438,263,775 |
| 12/16/2008 | 5,291,678 | $126.61 | $669,979,352 |
| 12/17/2008 | 8,395,256 | $141.94 | $1,191,622,637 |
| 12/18/2008 | 5,823,739 | $137.88 | $802,977,133 |
| 12/19/2008 | 6,687,197 | $140.68 | $940,754,874 |
| 12/22/2008 | 3,504,868 | $133.01 | $466,182,493 |
| 12/23/2008 | 3,004,147 | $137.37 | $412,679,673 |
| 12/24/2008 | 1,139,655 | $133.73 | $152,406,063 |
| 12/26/2008 | 1,566,682 | $135.01 | $211,517,737 |
| 12/29/2008 | 2,496,678 | $135.99 | $339,523,241 |
| 12/30/2008 | 2,369,081 | $135.65 | $321,365,838 |
| 12/31/2008 | 2,582,252 | $137.96 | $356,247,486 |
| 1/2/2009 | 3,940,764 | $151.50 | $597,025,746 |
| 1/5/2009 | 5,868,355 | $157.80 | $926,026,419 |
| 1/6/2009 | 4,679,060 | $153.71 | $719,218,313 |
| 1/7/2009 | 3,650,727 | $148.50 | $542,132,960 |
| 1/8/2009 | 3,879,367 | $155.36 | $602,698,457 |
| 1/9/2009 | 4,754,667 | $162.54 | $772,823,574 |
| 1/12/2009 | 4,020,282 | $149.93 | $602,760,880 |
| 1/13/2009 | 5,165,592 | $141.10 | $728,865,031 |
| 1/14/2009 | 4,556,458 | $133.38 | $607,740,368 |
| 1/15/2009 | 4,260,827 | $142.58 | $607,508,714 |
| 1/16/2009 | 4,817,347 | $145.42 | $700,538,601 |
| 1/20/2009 | 3,542,987 | $137.76 | $488,081,889 |
| 1/21/2009 | 3,627,597 | $141.42 | $513,014,768 |
| 1/22/2009 | 3,183,358 | $137.30 | $437,075,053 |
| 1/23/2009 | 3,474,501 | $137.51 | $477,778,633 |
| 1/26/2009 | 3,153,601 | $139.05 | $438,508,219 |
| 1/27/2009 | 2,883,302 | $141.08 | $406,776,246 |
| 1/28/2009 | 2,945,012 | $145.88 | $429,618,351 |
| 1/29/2009 | 3,361,438 | $136.89 | $460,147,248 |
| 1/30/2009 | 4,629,396 | $142.80 | $661,077,749 |
| 2/2/2009 | 3,246,918 | $138.27 | $448,951,352 |
| 2/3/2009 | 3,025,421 | $140.46 | $424,950,634 |
| 2/4/2009 | 3,497,387 | $144.91 | $506,806,350 |
| 2/5/2009 | 3,957,016 | $149.79 | $592,721,427 |

# First Solar Securities Litigation

Daily Share Turnover
Source: Bloomberg
Bloomberg Identifier:        FSLR US Equity

| Date | Reported Volume (PX_VOLUME) | Closing Price (PX_LAST) | Dollar Volume (1) |
|---|---|---|---|
| 2/6/2009 | 3,269,574 | $146.30 | $478,338,676 |
| 2/9/2009 | 2,547,355 | $148.94 | $379,403,054 |
| 2/10/2009 | 3,984,305 | $145.23 | $578,640,615 |
| 2/11/2009 | 3,404,148 | $146.86 | $499,933,175 |
| 2/12/2009 | 3,466,344 | $145.60 | $504,699,686 |
| 2/13/2009 | 2,397,332 | $144.45 | $346,294,607 |
| 2/17/2009 | 4,384,145 | $133.63 | $585,853,296 |
| 2/18/2009 | 3,915,212 | $129.22 | $505,923,695 |
| 2/19/2009 | 3,495,138 | $131.30 | $458,911,619 |
| 2/20/2009 | 4,588,968 | $134.01 | $614,967,602 |
| 2/23/2009 | 3,545,781 | $124.84 | $442,655,300 |
| 2/24/2009 | 6,265,722 | $137.68 | $862,664,605 |
| 2/25/2009 | 14,164,213 | $107.65 | $1,524,777,529 |
| 2/26/2009 | 7,793,889 | $105.00 | $818,358,345 |
| 2/27/2009 | 4,860,035 | $105.74 | $513,900,101 |
| 3/2/2009 | 5,156,397 | $103.97 | $536,110,596 |
| 3/3/2009 | 6,032,778 | $110.44 | $666,260,002 |
| 3/4/2009 | 4,874,709 | $113.25 | $552,060,794 |
| 3/5/2009 | 4,490,453 | $109.79 | $493,006,835 |
| 3/6/2009 | 3,006,762 | $108.49 | $326,203,609 |
| 3/9/2009 | 2,294,274 | $108.36 | $248,607,531 |
| 3/10/2009 | 5,738,634 | $120.24 | $690,013,352 |
| 3/11/2009 | 6,103,861 | $119.48 | $729,289,312 |
| 3/12/2009 | 4,838,488 | $126.50 | $612,068,732 |
| 3/13/2009 | 4,324,997 | $129.55 | $560,303,361 |
| 3/16/2009 | 3,303,759 | $124.86 | $412,507,349 |
| 3/17/2009 | 6,034,177 | $115.96 | $699,723,165 |
| 3/18/2009 | 4,541,655 | $118.64 | $538,821,949 |
| 3/19/2009 | 4,031,420 | $124.80 | $503,121,216 |
| 3/20/2009 | 3,285,748 | $120.37 | $395,505,487 |
| 3/23/2009 | 3,869,083 | $131.02 | $506,927,255 |
| 3/24/2009 | 3,043,325 | $128.80 | $391,992,433 |
| 3/25/2009 | 3,331,330 | $133.98 | $446,331,593 |
| 3/26/2009 | 9,173,613 | $150.39 | $1,379,619,659 |
| 3/27/2009 | 4,750,483 | $147.36 | $700,031,175 |
| 3/30/2009 | 3,929,063 | $136.76 | $537,338,656 |
| 3/31/2009 | 5,570,403 | $132.70 | $739,192,478 |
| 4/1/2009 | 3,146,976 | $135.50 | $426,415,248 |
| 4/2/2009 | 3,423,408 | $138.02 | $472,498,772 |

# First Solar Securities Litigation

Daily Share Turnover
Source: Bloomberg
Bloomberg Identifier:          FSLR US Equity

| Date | Reported Volume (PX_VOLUME) | Closing Price (PX_LAST) | Dollar Volume (1) |
|---|---|---|---|
| 4/3/2009 | 3,933,319 | $134.38 | $528,559,407 |
| 4/6/2009 | 3,451,673 | $138.16 | $476,883,142 |
| 4/7/2009 | 2,441,680 | $133.12 | $325,036,442 |
| 4/8/2009 | 2,398,533 | $135.69 | $325,456,943 |
| 4/9/2009 | 3,133,838 | $142.05 | $445,161,688 |
| 4/13/2009 | 2,525,706 | $144.10 | $363,954,235 |
| 4/14/2009 | 3,611,511 | $148.10 | $534,864,779 |
| 4/15/2009 | 2,557,597 | $149.25 | $381,721,352 |
| 4/16/2009 | 2,263,205 | $146.93 | $332,532,711 |
| 4/17/2009 | 2,204,588 | $143.80 | $317,019,754 |
| 4/20/2009 | 2,119,105 | $138.48 | $293,453,660 |
| 4/21/2009 | 1,761,203 | $140.14 | $246,814,988 |
| 4/22/2009 | 3,063,772 | $145.87 | $446,912,422 |
| 4/23/2009 | 2,563,274 | $143.50 | $367,829,819 |
| 4/24/2009 | 2,723,519 | $147.46 | $401,610,112 |
| 4/27/2009 | 2,971,957 | $152.00 | $451,737,464 |
| 4/28/2009 | 3,245,197 | $146.66 | $475,940,592 |
| 4/29/2009 | 5,545,616 | $151.67 | $841,103,579 |
| 4/30/2009 | 11,744,810 | $187.29 | $2,199,685,465 |
| 5/1/2009 | 5,603,998 | $180.89 | $1,013,707,198 |
| 5/4/2009 | 4,764,535 | $193.64 | $922,604,557 |
| 5/5/2009 | 2,872,004 | $192.21 | $552,027,889 |
| 5/6/2009 | 3,380,668 | $199.10 | $673,074,095 |
| 5/7/2009 | 3,830,420 | $195.05 | $747,123,421 |
| 5/8/2009 | 2,668,107 | $191.05 | $509,741,842 |
| 5/11/2009 | 3,176,435 | $193.63 | $615,053,109 |
| 5/12/2009 | 2,380,892 | $190.65 | $453,917,060 |
| 5/13/2009 | 3,531,734 | $179.50 | $633,946,253 |
| 5/14/2009 | 2,833,673 | $180.43 | $511,279,619 |
| 5/15/2009 | 2,187,239 | $177.43 | $388,081,816 |
| 5/18/2009 | 2,505,655 | $184.90 | $463,295,610 |
| 5/19/2009 | 3,594,316 | $189.70 | $681,841,745 |
| 5/20/2009 | 6,071,009 | $202.40 | $1,228,772,222 |
| 5/21/2009 | 2,839,411 | $193.20 | $548,574,205 |
| 5/22/2009 | 1,970,808 | $191.72 | $377,843,310 |
| 5/26/2009 | 6,119,595 | $179.51 | $1,098,528,498 |
| 5/27/2009 | 3,723,980 | $180.69 | $672,885,946 |
| 5/28/2009 | 2,838,673 | $183.75 | $521,606,164 |
| 5/29/2009 | 2,962,075 | $190.29 | $563,653,252 |

# First Solar Securities Litigation

Daily Share Turnover
Source: Bloomberg
Bloomberg Identifier:        FSLR US Equity

| Date | Reported Volume (PX_VOLUME) | Closing Price (PX_LAST) | Dollar Volume (1) |
|------|---------------------------|------------------------|-------------------|
| 6/1/2009 | 3,596,897 | $189.06 | $680,029,347 |
| 6/2/2009 | 2,687,025 | $184.50 | $495,756,113 |
| 6/3/2009 | 3,125,525 | $178.51 | $557,937,468 |
| 6/4/2009 | 2,822,328 | $184.25 | $520,013,934 |
| 6/5/2009 | 2,345,495 | $182.10 | $427,114,640 |
| 6/8/2009 | 3,125,649 | $183.97 | $575,025,647 |
| 6/9/2009 | 2,520,424 | $182.88 | $460,935,141 |
| 6/10/2009 | 3,442,614 | $186.75 | $642,908,165 |
| 6/11/2009 | 2,339,278 | $184.10 | $430,661,080 |
| 6/12/2009 | 1,900,838 | $183.80 | $349,374,024 |
| 6/15/2009 | 1,869,604 | $178.98 | $334,621,724 |
| 6/16/2009 | 3,103,267 | $172.04 | $533,886,055 |
| 6/17/2009 | 3,423,230 | $168.31 | $576,163,841 |
| 6/18/2009 | 2,237,153 | $170.25 | $380,875,298 |
| 6/19/2009 | 2,467,017 | $173.46 | $427,928,769 |
| 6/22/2009 | 3,312,618 | $162.30 | $537,637,901 |
| 6/23/2009 | 3,562,555 | $164.42 | $585,755,293 |
| 6/24/2009 | 4,983,301 | $171.19 | $853,091,298 |
| 6/25/2009 | 6,657,433 | $159.48 | $1,061,727,415 |
| 6/26/2009 | 3,526,690 | $160.72 | $566,809,617 |
| 6/29/2009 | 2,947,502 | $157.20 | $463,347,314 |
| 6/30/2009 | 3,473,746 | $162.20 | $563,441,601 |
| 7/1/2009 | 4,674,433 | $155.29 | $725,892,701 |
| 7/2/2009 | 3,340,531 | $154.20 | $515,109,880 |
| 7/6/2009 | 3,956,456 | $149.60 | $591,885,818 |
| 7/7/2009 | 3,085,368 | $144.74 | $446,576,164 |
| 7/8/2009 | 3,728,398 | $149.58 | $557,693,773 |
| 7/9/2009 | 3,544,650 | $146.11 | $517,908,812 |
| 7/10/2009 | 2,012,538 | $143.10 | $287,994,188 |
| 7/13/2009 | 2,642,288 | $145.79 | $385,219,168 |
| 7/14/2009 | 2,950,215 | $141.54 | $417,573,431 |
| 7/15/2009 | 3,578,979 | $148.61 | $531,872,069 |
| 7/16/2009 | 2,945,848 | $145.18 | $427,678,213 |
| 7/17/2009 | 2,676,026 | $144.55 | $386,819,558 |
| 7/20/2009 | 1,996,573 | $146.64 | $292,777,465 |
| 7/21/2009 | 4,282,385 | $155.40 | $665,482,629 |
| 7/22/2009 | 2,912,041 | $151.36 | $440,766,526 |
| 7/23/2009 | 3,102,125 | $157.78 | $489,453,283 |
| 7/24/2009 | 4,788,512 | $169.43 | $811,317,588 |

# First Solar Securities Litigation

Daily Share Turnover
Source: Bloomberg
Bloomberg Identifier:        FSLR US Equity

| Date | Reported Volume (PX_VOLUME) | Closing Price (PX_LAST) | Dollar Volume (1) |
|---|---|---|---|
| 7/27/2009 | 2,947,522 | $171.50 | $505,500,023 |
| 7/28/2009 | 2,560,800 | $167.90 | $429,958,320 |
| 7/29/2009 | 3,124,872 | $167.99 | $524,947,247 |
| 7/30/2009 | 6,316,651 | $173.55 | $1,096,254,781 |
| 7/31/2009 | 9,403,056 | $154.39 | $1,451,737,816 |
| 8/3/2009 | 3,903,709 | $155.58 | $607,339,046 |
| 8/4/2009 | 4,638,614 | $147.98 | $686,422,100 |
| 8/5/2009 | 3,044,878 | $149.54 | $455,331,056 |
| 8/6/2009 | 3,889,268 | $142.76 | $555,231,900 |
| 8/7/2009 | 2,705,822 | $146.47 | $396,321,748 |
| 8/10/2009 | 1,952,249 | $147.34 | $287,644,368 |
| 8/11/2009 | 2,011,172 | $146.53 | $294,697,033 |
| 8/12/2009 | 2,026,908 | $144.99 | $293,881,391 |
| 8/13/2009 | 2,852,371 | $144.76 | $412,909,226 |
| 8/14/2009 | 2,636,043 | $141.78 | $373,738,177 |
| 8/17/2009 | 3,600,567 | $134.43 | $484,024,222 |
| 8/18/2009 | 3,537,155 | $133.12 | $470,866,074 |
| 8/19/2009 | 5,029,507 | $131.43 | $661,028,105 |
| 8/20/2009 | 3,494,894 | $130.42 | $455,804,075 |
| 8/21/2009 | 7,197,190 | $121.54 | $874,746,473 |
| 8/24/2009 | 6,067,119 | $124.08 | $752,808,126 |
| 8/25/2009 | 4,591,893 | $128.18 | $588,588,845 |
| 8/26/2009 | 3,452,688 | $126.75 | $437,628,204 |
| 8/27/2009 | 4,040,488 | $125.88 | $508,616,629 |
| 8/28/2009 | 2,181,701 | $124.21 | $270,989,081 |
| 8/31/2009 | 2,742,462 | $121.58 | $333,428,530 |
| 9/1/2009 | 3,886,824 | $114.98 | $446,907,024 |
| 9/2/2009 | 3,668,010 | $118.32 | $433,998,943 |
| 9/3/2009 | 2,379,462 | $119.94 | $285,392,672 |
| 9/4/2009 | 1,775,168 | $121.47 | $215,629,657 |
| 9/8/2009 | 7,216,792 | $134.41 | $970,009,013 |
| 9/9/2009 | 8,006,051 | $136.61 | $1,093,706,627 |
| 9/10/2009 | 3,323,246 | $140.15 | $465,752,927 |
| 9/11/2009 | 3,446,892 | $136.75 | $471,362,481 |
| 9/14/2009 | 3,313,381 | $133.09 | $440,977,877 |
| 9/15/2009 | 4,418,632 | $140.10 | $619,050,343 |
| 9/16/2009 | 4,247,878 | $146.99 | $624,395,587 |
| 9/17/2009 | 4,316,817 | $151.08 | $652,184,712 |
| 9/18/2009 | 3,065,072 | $156.15 | $478,610,993 |

# First Solar Securities Litigation

Daily Share Turnover
Source: Bloomberg
Bloomberg Identifier:        FSLR US Equity

| Date | Reported Volume (PX_VOLUME) | Closing Price (PX_LAST) | Dollar Volume (1) |
|---|---|---|---|
| 9/21/2009 | 2,077,718 | $157.25 | $326,721,156 |
| 9/22/2009 | 2,704,171 | $156.30 | $422,661,927 |
| 9/23/2009 | 2,899,901 | $152.71 | $442,843,882 |
| 9/24/2009 | 2,597,189 | $150.62 | $391,188,607 |
| 9/25/2009 | 2,375,272 | $152.87 | $363,107,831 |
| 9/28/2009 | 2,994,193 | $148.08 | $443,380,099 |
| 9/29/2009 | 2,565,893 | $152.05 | $390,144,031 |
| 9/30/2009 | 3,198,835 | $152.86 | $488,973,918 |
| 10/1/2009 | 3,387,890 | $143.76 | $487,043,066 |
| 10/2/2009 | 4,434,178 | $150.00 | $665,126,700 |
| 10/5/2009 | 2,249,467 | $148.58 | $334,225,807 |
| 10/6/2009 | 2,371,449 | $150.65 | $357,258,792 |
| 10/7/2009 | 2,107,153 | $154.84 | $326,271,571 |
| 10/8/2009 | 2,582,139 | $156.73 | $404,698,645 |
| 10/9/2009 | 1,744,271 | $156.69 | $273,309,823 |
| 10/12/2009 | 2,633,589 | $160.00 | $421,374,240 |
| 10/13/2009 | 2,841,893 | $154.32 | $438,560,928 |
| 10/14/2009 | 6,989,369 | $154.32 | $1,078,599,424 |
| 10/15/2009 | 13,441,590 | $152.76 | $2,053,337,288 |
| 10/16/2009 | 4,177,282 | $147.54 | $616,316,186 |
| 10/19/2009 | 3,608,133 | $152.19 | $549,121,761 |
| 10/20/2009 | 2,850,240 | $155.02 | $441,844,205 |
| 10/21/2009 | 1,909,346 | $153.94 | $293,924,723 |
| 10/22/2009 | 2,315,071 | $156.08 | $361,336,282 |
| 10/23/2009 | 1,974,834 | $152.39 | $300,944,953 |
| 10/26/2009 | 2,550,214 | $154.87 | $394,951,642 |
| 10/27/2009 | 2,104,782 | $150.22 | $316,180,352 |
| 10/28/2009 | 5,374,198 | $151.58 | $814,620,933 |
| 10/29/2009 | 12,502,079 | $126.47 | $1,581,137,931 |
| 10/30/2009 | 5,592,094 | $121.93 | $681,844,021 |
| 11/2/2009 | 3,002,946 | $121.70 | $365,458,528 |
| 11/3/2009 | 2,611,165 | $124.51 | $325,116,154 |
| 11/4/2009 | 2,747,214 | $121.59 | $334,033,750 |
| 11/5/2009 | 2,837,581 | $120.76 | $342,666,282 |
| 11/6/2009 | 2,949,877 | $117.93 | $347,878,995 |
| 11/9/2009 | 2,789,448 | $119.50 | $333,339,036 |
| 11/10/2009 | 2,283,392 | $119.90 | $273,778,701 |
| 11/11/2009 | 2,033,745 | $119.85 | $243,744,338 |
| 11/12/2009 | 3,762,771 | $115.37 | $434,110,890 |

Exhibit B

# First Solar Securities Litigation

Daily Share Turnover
Source: Bloomberg
Bloomberg Identifier:        FSLR US Equity

| Date | Reported Volume (PX_VOLUME) | Closing Price (PX_LAST) | Dollar Volume (1) |
|---|---|---|---|
| 11/13/2009 | 2,860,792 | $118.30 | $338,425,972 |
| 11/16/2009 | 3,166,793 | $123.41 | $390,813,924 |
| 11/17/2009 | 2,350,363 | $123.99 | $291,421,508 |
| 11/18/2009 | 2,841,409 | $124.67 | $354,238,460 |
| 11/19/2009 | 2,047,992 | $121.13 | $248,073,271 |
| 11/20/2009 | 1,655,963 | $121.18 | $200,669,596 |
| 11/23/2009 | 1,594,314 | $121.42 | $193,581,606 |
| 11/24/2009 | 1,474,668 | $119.25 | $175,854,159 |
| 11/25/2009 | 1,245,511 | $120.97 | $150,669,466 |
| 11/27/2009 | 1,081,345 | $120.30 | $130,085,804 |
| 11/30/2009 | 1,600,098 | $119.11 | $190,587,673 |
| 12/1/2009 | 2,125,169 | $122.02 | $259,313,121 |
| 12/2/2009 | 1,104,257 | $121.71 | $134,399,672 |
| 12/3/2009 | 5,305,949 | $128.12 | $679,798,186 |
| 12/4/2009 | 3,731,710 | $129.62 | $483,704,250 |
| 12/7/2009 | 3,331,925 | $135.18 | $450,409,622 |
| 12/8/2009 | 2,331,790 | $133.54 | $311,387,237 |
| 12/9/2009 | 2,169,925 | $135.36 | $293,721,048 |
| 12/10/2009 | 1,750,762 | $132.94 | $232,746,300 |
| 12/11/2009 | 1,610,365 | $133.10 | $214,339,582 |
| 12/14/2009 | 3,495,193 | $138.65 | $484,608,509 |
| 12/15/2009 | 3,216,008 | $138.99 | $446,992,952 |
| 12/16/2009 | 3,800,604 | $136.74 | $519,694,591 |
| 12/17/2009 | 3,772,379 | $135.73 | $512,025,002 |
| 12/18/2009 | 2,671,741 | $135.67 | $362,475,101 |
| 12/21/2009 | 1,945,059 | $136.99 | $266,453,632 |
| 12/22/2009 | 1,640,489 | $135.50 | $222,286,260 |
| 12/23/2009 | 1,967,468 | $132.58 | $260,846,907 |
| 12/24/2009 | 583,694 | $133.80 | $78,098,257 |
| 12/28/2009 | 849,854 | $134.83 | $114,585,815 |
| 12/29/2009 | 870,342 | $135.54 | $117,966,155 |
| 12/30/2009 | 994,982 | $136.79 | $136,103,588 |
| 12/31/2009 | 795,456 | $135.40 | $107,704,742 |
| 1/4/2010 | 1,636,001 | $135.46 | $221,612,695 |
| 1/5/2010 | 2,521,043 | $137.40 | $346,391,308 |
| 1/6/2010 | 2,195,971 | $140.02 | $307,479,859 |
| 1/7/2010 | 2,039,929 | $140.48 | $286,569,226 |
| 1/8/2010 | 1,583,126 | $139.68 | $221,131,040 |
| 1/11/2010 | 1,576,115 | $138.24 | $217,882,138 |

# First Solar Securities Litigation

Daily Share Turnover
Source: Bloomberg
Bloomberg Identifier:          FSLR US Equity

| Date | Reported Volume (PX_VOLUME) | Closing Price (PX_LAST) | Dollar Volume (1) |
|---|---|---|---|
| 1/12/2010 | 2,088,630 | $132.98 | $277,746,017 |
| 1/13/2010 | 1,805,540 | $132.12 | $238,547,945 |
| 1/14/2010 | 8,296,529 | $124.84 | $1,035,738,680 |
| 1/15/2010 | 3,772,126 | $124.07 | $468,007,673 |
| 1/19/2010 | 3,574,578 | $123.94 | $443,033,197 |
| 1/20/2010 | 3,932,123 | $119.51 | $469,908,359 |
| 1/21/2010 | 2,872,706 | $119.12 | $342,196,739 |
| 1/22/2010 | 4,927,381 | $112.39 | $553,788,351 |
| 1/25/2010 | 2,803,737 | $111.72 | $313,233,498 |
| 1/26/2010 | 4,067,700 | $115.13 | $468,314,301 |
| 1/27/2010 | 2,191,841 | $114.14 | $250,176,732 |
| 1/28/2010 | 2,436,768 | $114.35 | $278,644,421 |
| 1/29/2010 | 2,927,893 | $113.30 | $331,730,277 |
| 2/1/2010 | 1,797,525 | $117.49 | $211,191,212 |
| 2/2/2010 | 2,175,655 | $117.37 | $255,356,627 |
| 2/3/2010 | 1,314,848 | $119.07 | $156,558,951 |
| 2/4/2010 | 1,579,259 | $113.46 | $179,182,726 |
| 2/5/2010 | 1,966,072 | $114.19 | $224,505,762 |
| 2/8/2010 | 1,932,096 | $111.21 | $214,868,396 |
| 2/9/2010 | 2,518,807 | $113.29 | $285,355,645 |
| 2/10/2010 | 2,674,458 | $109.33 | $292,398,493 |
| 2/11/2010 | 2,275,858 | $113.81 | $259,015,399 |
| 2/12/2010 | 1,875,024 | $115.10 | $215,815,262 |
| 2/16/2010 | 2,547,275 | $121.36 | $309,137,294 |
| 2/17/2010 | 2,602,891 | $124.22 | $323,331,120 |
| 2/18/2010 | 4,205,781 | $126.29 | $531,148,082 |
| 2/19/2010 | 5,673,413 | $116.00 | $658,115,908 |
| 2/22/2010 | 5,790,347 | $113.09 | $654,830,342 |
| 2/23/2010 | 5,724,719 | $105.78 | $605,560,776 |
| 2/24/2010 | 3,707,722 | $105.13 | $389,792,814 |
| 2/25/2010 | 5,222,360 | $102.97 | $537,746,409 |
| 2/26/2010 | 2,718,370 | $105.75 | $287,467,628 |
| 3/1/2010 | 1,757,850 | $105.62 | $185,664,117 |
| 3/2/2010 | 2,900,010 | $107.26 | $311,055,073 |
| 3/3/2010 | 1,783,437 | $107.64 | $191,969,159 |
| 3/4/2010 | 1,394,011 | $108.05 | $150,622,889 |
| 3/5/2010 | 1,352,078 | $108.62 | $146,859,332 |
| 3/8/2010 | 1,497,028 | $108.64 | $162,637,122 |
| 3/9/2010 | 2,620,907 | $106.22 | $278,392,742 |

## First Solar Securities Litigation

Daily Share Turnover
Source: Bloomberg
Bloomberg Identifier:        FSLR US Equity

| Date | Reported Volume (PX_VOLUME) | Closing Price (PX_LAST) | Dollar Volume (1) |
|---|---|---|---|
| 3/10/2010 | 3,146,857 | $110.95 | $349,143,784 |
| 3/11/2010 | 3,096,867 | $113.69 | $352,082,809 |
| 3/12/2010 | 2,104,382 | $115.53 | $243,119,252 |
| 3/15/2010 | 2,010,356 | $114.92 | $231,030,112 |
| 3/16/2010 | 948,875 | $115.24 | $109,348,355 |
| 3/17/2010 | 1,220,400 | $114.53 | $139,766,310 |
| 3/18/2010 | 1,501,365 | $115.13 | $172,852,152 |
| 3/19/2010 | 2,222,974 | $113.30 | $251,862,954 |
| 3/22/2010 | 2,446,825 | $109.36 | $267,584,782 |
| 3/23/2010 | 1,519,460 | $112.02 | $170,209,909 |
| 3/24/2010 | 1,771,909 | $109.45 | $193,935,440 |
| 3/25/2010 | 2,081,000 | $112.05 | $233,176,050 |
| 3/26/2010 | 3,825,081 | $116.50 | $445,621,937 |
| 3/29/2010 | 2,148,945 | $119.37 | $256,519,565 |
| 3/30/2010 | 2,153,637 | $122.18 | $263,131,369 |
| 3/31/2010 | 1,670,350 | $122.65 | $204,868,428 |
| 4/1/2010 | 1,639,284 | $121.30 | $198,845,149 |
| 4/5/2010 | 1,095,691 | $122.28 | $133,981,095 |
| 4/6/2010 | 1,101,581 | $120.53 | $132,773,558 |
| 4/7/2010 | 2,682,317 | $126.60 | $339,581,332 |
| 4/8/2010 | 1,633,783 | $126.25 | $206,265,104 |
| 4/9/2010 | 1,477,235 | $124.09 | $183,310,091 |
| 4/12/2010 | 1,964,914 | $127.86 | $251,233,904 |
| 4/13/2010 | 1,057,306 | $126.75 | $134,013,536 |
| 4/14/2010 | 2,477,991 | $132.60 | $328,581,607 |
| 4/15/2010 | 2,887,413 | $137.90 | $398,174,253 |
| 4/16/2010 | 1,765,424 | $134.32 | $237,131,752 |
| 4/19/2010 | 1,615,240 | $132.80 | $214,503,872 |
| 4/20/2010 | 1,198,795 | $134.12 | $160,782,385 |
| 4/21/2010 | 2,200,520 | $130.49 | $287,145,855 |
| 4/22/2010 | 1,493,124 | $133.94 | $199,989,029 |
| 4/23/2010 | 1,419,535 | $133.87 | $190,033,150 |
| 4/26/2010 | 1,141,484 | $131.95 | $150,618,814 |
| 4/27/2010 | 1,927,605 | $128.36 | $247,427,378 |
| 4/28/2010 | 3,146,093 | $128.13 | $403,108,896 |
| 4/29/2010 | 9,799,811 | $150.87 | $1,478,497,486 |
| 4/30/2010 | 3,459,431 | $143.98 | $498,088,875 |
| 5/3/2010 | 1,897,939 | $146.91 | $278,826,218 |
| 5/4/2010 | 2,390,925 | $139.73 | $334,083,950 |

# First Solar Securities Litigation

Daily Share Turnover
Source: Bloomberg
Bloomberg Identifier:          FSLR US Equity

| Date | Reported Volume (PX_VOLUME) | Closing Price (PX_LAST) | Dollar Volume (1) |
|---|---|---|---|
| 5/5/2010 | 2,851,717 | $133.95 | $381,987,492 |
| 5/6/2010 | 4,544,036 | $122.24 | $555,462,961 |
| 5/7/2010 | 3,443,368 | $122.55 | $421,984,748 |
| 5/10/2010 | 2,253,149 | $130.18 | $293,314,937 |
| 5/11/2010 | 1,560,271 | $127.45 | $198,856,539 |
| 5/12/2010 | 1,726,721 | $128.62 | $222,090,855 |
| 5/13/2010 | 1,085,768 | $126.00 | $136,806,768 |
| 5/14/2010 | 2,088,944 | $120.31 | $251,320,853 |
| 5/17/2010 | 4,792,642 | $113.17 | $542,383,295 |
| 5/18/2010 | 3,359,355 | $110.06 | $369,730,611 |
| 5/19/2010 | 4,501,464 | $110.00 | $495,161,040 |
| 5/20/2010 | 4,391,076 | $109.62 | $481,349,751 |
| 5/21/2010 | 3,281,405 | $113.95 | $373,916,100 |
| 5/24/2010 | 2,047,800 | $109.21 | $223,640,238 |
| 5/25/2010 | 2,687,161 | $112.62 | $302,628,072 |
| 5/26/2010 | 2,292,399 | $110.35 | $252,966,230 |
| 5/27/2010 | 2,039,170 | $115.80 | $236,135,886 |
| 5/28/2010 | 1,653,239 | $112.36 | $185,757,934 |
| 6/1/2010 | 2,142,343 | $107.11 | $229,466,359 |
| 6/2/2010 | 1,863,629 | $110.98 | $206,825,546 |
| 6/3/2010 | 1,911,691 | $112.96 | $215,944,615 |
| 6/4/2010 | 2,640,000 | $109.84 | $289,977,600 |
| 6/7/2010 | 2,196,265 | $104.98 | $230,558,409 |
| 6/8/2010 | 3,654,876 | $104.38 | $381,495,957 |
| 6/9/2010 | 2,026,185 | $103.07 | $208,838,888 |
| 6/10/2010 | 2,139,218 | $109.36 | $233,944,880 |
| 6/11/2010 | 2,319,336 | $107.27 | $248,795,173 |
| 6/14/2010 | 1,761,615 | $107.53 | $189,426,461 |
| 6/15/2010 | 3,815,382 | $117.27 | $447,429,847 |
| 6/16/2010 | 3,451,189 | $118.77 | $409,897,718 |
| 6/17/2010 | 3,229,138 | $123.45 | $398,637,086 |
| 6/18/2010 | 2,388,655 | $123.68 | $295,428,850 |
| 6/21/2010 | 2,096,939 | $122.45 | $256,770,181 |
| 6/22/2010 | 1,779,166 | $119.84 | $213,215,253 |
| 6/23/2010 | 1,397,059 | $120.75 | $168,694,874 |
| 6/24/2010 | 1,544,935 | $116.88 | $180,572,003 |
| 6/25/2010 | 2,264,566 | $119.26 | $270,072,141 |
| 6/28/2010 | 1,869,964 | $119.23 | $222,955,808 |
| 6/29/2010 | 2,244,459 | $114.42 | $256,810,999 |

# First Solar Securities Litigation

Daily Share Turnover
Source: Bloomberg
Bloomberg Identifier:        FSLR US Equity

| Date | Reported Volume (PX_VOLUME) | Closing Price (PX_LAST) | Dollar Volume (1) |
|---|---|---|---|
| 6/30/2010 | 1,939,365 | $113.83 | $220,757,918 |
| 7/1/2010 | 2,078,547 | $117.45 | $244,125,345 |
| 7/2/2010 | 2,082,719 | $120.52 | $251,009,294 |
| 7/6/2010 | 2,506,631 | $121.88 | $305,508,186 |
| 7/7/2010 | 2,553,856 | $128.48 | $328,119,419 |
| 7/8/2010 | 2,176,848 | $130.65 | $284,405,191 |
| 7/9/2010 | 1,265,727 | $132.13 | $167,240,509 |
| 7/12/2010 | 1,204,505 | $129.71 | $156,236,344 |
| 7/13/2010 | 1,418,151 | $130.64 | $185,267,247 |
| 7/14/2010 | 2,208,852 | $133.21 | $294,241,175 |
| 7/15/2010 | 1,763,727 | $131.46 | $231,859,551 |
| 7/16/2010 | 1,443,385 | $128.92 | $186,081,194 |
| 7/19/2010 | 1,287,068 | $131.55 | $169,313,795 |
| 7/20/2010 | 2,005,477 | $136.22 | $273,186,077 |
| 7/21/2010 | 1,282,791 | $135.10 | $173,305,064 |
| 7/22/2010 | 1,336,942 | $137.68 | $184,070,175 |
| 7/23/2010 | 1,549,984 | $139.99 | $216,982,260 |
| 7/26/2010 | 1,078,461 | $139.40 | $150,337,463 |
| 7/27/2010 | 1,256,228 | $136.74 | $171,776,617 |
| 7/28/2010 | 1,402,618 | $137.04 | $192,214,771 |
| 7/29/2010 | 2,841,287 | $135.50 | $384,994,389 |
| 7/30/2010 | 5,174,533 | $125.45 | $649,145,165 |
| 8/2/2010 | 1,819,396 | $126.14 | $229,498,611 |
| 8/3/2010 | 1,659,254 | $126.70 | $210,227,482 |
| 8/4/2010 | 2,510,256 | $131.45 | $329,973,151 |
| 8/5/2010 | 960,768 | $129.73 | $124,640,433 |
| 8/6/2010 | 916,717 | $129.34 | $118,568,177 |
| 8/9/2010 | 726,930 | $129.95 | $94,464,554 |
| 8/10/2010 | 807,666 | $129.22 | $104,366,601 |
| 8/11/2010 | 1,818,221 | $125.44 | $228,077,642 |
| 8/12/2010 | 1,308,640 | $124.65 | $163,121,976 |
| 8/13/2010 | 705,057 | $124.52 | $87,793,698 |
| 8/16/2010 | 661,598 | $125.05 | $82,732,830 |
| 8/17/2010 | 1,000,773 | $125.86 | $125,957,290 |
| 8/18/2010 | 764,228 | $125.08 | $95,589,638 |
| 8/19/2010 | 1,253,414 | $123.21 | $154,433,139 |
| 8/20/2010 | 1,160,771 | $125.03 | $145,131,198 |
| 8/23/2010 | 1,719,042 | $126.29 | $217,097,814 |
| 8/24/2010 | 1,934,030 | $125.16 | $242,063,195 |

# First Solar Securities Litigation

Daily Share Turnover
Source: Bloomberg
Bloomberg Identifier:        FSLR US Equity

| Date | Reported Volume (PX_VOLUME) | Closing Price (PX_LAST) | Dollar Volume (1) |
|---|---|---|---|
| 8/25/2010 | 1,129,905 | $124.98 | $141,215,527 |
| 8/26/2010 | 1,421,346 | $126.68 | $180,056,111 |
| 8/27/2010 | 1,084,635 | $128.88 | $139,787,759 |
| 8/30/2010 | 778,962 | $126.28 | $98,367,321 |
| 8/31/2010 | 835,545 | $127.85 | $106,824,428 |
| 9/1/2010 | 1,356,465 | $130.17 | $176,571,049 |
| 9/2/2010 | 2,174,464 | $134.89 | $293,313,449 |
| 9/3/2010 | 1,380,865 | $136.45 | $188,419,029 |
| 9/7/2010 | 1,147,739 | $134.79 | $154,703,740 |
| 9/8/2010 | 1,318,502 | $137.25 | $180,964,400 |
| 9/9/2010 | 1,087,797 | $138.34 | $150,485,837 |
| 9/10/2010 | 873,374 | $138.41 | $120,883,695 |
| 9/13/2010 | 1,124,361 | $138.85 | $156,117,525 |
| 9/14/2010 | 1,802,417 | $141.27 | $254,627,450 |
| 9/15/2010 | 1,014,197 | $140.26 | $142,251,271 |
| 9/16/2010 | 2,188,336 | $144.74 | $316,739,753 |
| 9/17/2010 | 2,992,657 | $144.88 | $433,576,146 |
| 9/20/2010 | 1,202,184 | $145.82 | $175,302,471 |
| 9/21/2010 | 989,029 | $146.00 | $144,398,234 |
| 9/22/2010 | 805,492 | $143.55 | $115,628,377 |
| 9/23/2010 | 977,714 | $143.23 | $140,037,976 |
| 9/24/2010 | 1,247,773 | $147.09 | $183,534,931 |
| 9/27/2010 | 1,052,736 | $147.91 | $155,710,182 |
| 9/28/2010 | 1,166,759 | $148.52 | $173,287,047 |
| 9/29/2010 | 1,553,697 | $149.27 | $231,920,351 |
| 9/30/2010 | 1,665,757 | $147.35 | $245,449,294 |
| 10/1/2010 | 1,471,125 | $147.23 | $216,593,734 |
| 10/4/2010 | 1,304,265 | $142.27 | $185,557,782 |
| 10/5/2010 | 1,541,490 | $142.63 | $219,862,719 |
| 10/6/2010 | 2,379,951 | $138.64 | $329,956,407 |
| 10/7/2010 | 2,291,171 | $140.56 | $322,046,996 |
| 10/8/2010 | 1,938,701 | $137.62 | $266,804,032 |
| 10/11/2010 | 1,433,811 | $139.50 | $200,016,635 |
| 10/12/2010 | 1,644,811 | $137.01 | $225,355,555 |
| 10/13/2010 | 1,774,679 | $136.93 | $243,006,795 |
| 10/14/2010 | 3,353,348 | $142.27 | $477,080,820 |
| 10/15/2010 | 2,267,611 | $144.56 | $327,805,846 |
| 10/18/2010 | 2,190,192 | $147.07 | $322,111,537 |
| 10/19/2010 | 1,958,254 | $143.92 | $281,831,916 |

# First Solar Securities Litigation

Daily Share Turnover
Source: Bloomberg
Bloomberg Identifier:       FSLR US Equity

| Date | Reported Volume (PX_VOLUME) | Closing Price (PX_LAST) | Dollar Volume (1) |
|---|---|---|---|
| 10/20/2010 | 968,035 | $143.39 | $138,806,539 |
| 10/21/2010 | 1,177,494 | $145.07 | $170,819,055 |
| 10/22/2010 | 702,760 | $145.55 | $102,286,718 |
| 10/25/2010 | 936,432 | $147.15 | $137,795,969 |
| 10/26/2010 | 665,212 | $148.15 | $98,551,158 |
| 10/27/2010 | 1,373,716 | $150.30 | $206,469,515 |
| 10/28/2010 | 2,174,292 | $151.15 | $328,644,236 |
| 10/29/2010 | 5,000,052 | $137.68 | $688,407,159 |
| 11/1/2010 | 3,205,002 | $134.44 | $430,880,469 |
| 11/2/2010 | 1,805,898 | $137.64 | $248,563,801 |
| 11/3/2010 | 1,630,964 | $137.64 | $224,485,885 |
| 11/4/2010 | 2,543,368 | $136.48 | $347,118,865 |
| 11/5/2010 | 1,879,671 | $138.83 | $260,954,725 |
| 11/8/2010 | 1,462,756 | $140.26 | $205,166,157 |
| 11/9/2010 | 1,465,971 | $138.62 | $203,212,900 |
| 11/10/2010 | 1,165,176 | $140.11 | $163,252,809 |
| 11/11/2010 | 1,291,952 | $140.95 | $182,100,634 |
| 11/12/2010 | 1,493,917 | $138.39 | $206,743,174 |
| 11/15/2010 | 991,430 | $139.66 | $138,463,114 |
| 11/16/2010 | 3,849,244 | $130.69 | $503,057,698 |
| 11/17/2010 | 5,050,242 | $122.83 | $620,321,225 |
| 11/18/2010 | 3,324,637 | $123.64 | $411,058,119 |
| 11/19/2010 | 2,690,965 | $126.75 | $341,073,086 |
| 11/22/2010 | 1,926,825 | $124.53 | $239,947,517 |
| 11/23/2010 | 2,280,035 | $124.20 | $283,180,347 |
| 11/24/2010 | 1,193,472 | $126.39 | $150,842,926 |
| 11/26/2010 | 439,432 | $126.22 | $55,465,107 |
| 11/29/2010 | 2,922,293 | $122.35 | $357,542,549 |
| 11/30/2010 | 1,732,808 | $122.85 | $212,875,463 |
| 12/1/2010 | 1,714,444 | $126.74 | $217,288,633 |
| 12/2/2010 | 1,879,967 | $131.47 | $247,159,261 |
| 12/3/2010 | 1,262,610 | $131.04 | $165,452,414 |
| 12/6/2010 | 1,283,127 | $134.05 | $172,003,174 |
| 12/7/2010 | 1,264,380 | $130.98 | $165,608,492 |
| 12/8/2010 | 1,089,453 | $133.50 | $145,441,976 |
| 12/9/2010 | 955,128 | $133.22 | $127,242,152 |
| 12/10/2010 | 2,328,424 | $138.20 | $321,794,018 |
| 12/13/2010 | 1,113,581 | $136.80 | $152,337,881 |
| 12/14/2010 | 1,681,029 | $137.04 | $230,368,214 |

# First Solar Securities Litigation

Daily Share Turnover
Source: Bloomberg
Bloomberg Identifier:        FSLR US Equity

| Date | Reported Volume (PX_VOLUME) | Closing Price (PX_LAST) | Dollar Volume (1) |
|------|------|------|------|
| 12/15/2010 | 2,853,274 | $135.15 | $385,619,981 |
| 12/16/2010 | 1,731,328 | $135.61 | $234,785,390 |
| 12/17/2010 | 2,092,462 | $133.25 | $278,820,562 |
| 12/20/2010 | 1,458,711 | $132.24 | $192,899,943 |
| 12/21/2010 | 1,158,662 | $133.03 | $154,136,806 |
| 12/22/2010 | 938,362 | $131.67 | $123,549,433 |
| 12/23/2010 | 663,556 | $131.93 | $87,542,943 |
| 12/27/2010 | 988,898 | $131.18 | $129,723,640 |
| 12/28/2010 | 1,104,658 | $129.27 | $142,799,140 |
| 12/29/2010 | 741,431 | $129.82 | $96,252,572 |
| 12/30/2010 | 724,050 | $131.09 | $94,915,715 |
| 12/31/2010 | 601,667 | $130.14 | $78,300,943 |
| 1/3/2011 | 1,078,933 | $132.78 | $143,260,724 |
| 1/4/2011 | 1,106,510 | $131.12 | $145,085,591 |
| 1/5/2011 | 808,772 | $131.60 | $106,434,395 |
| 1/6/2011 | 1,477,653 | $134.53 | $198,788,658 |
| 1/7/2011 | 719,217 | $133.58 | $96,073,007 |
| 1/10/2011 | 1,530,828 | $136.43 | $208,850,864 |
| 1/11/2011 | 1,044,900 | $137.69 | $143,872,281 |
| 1/12/2011 | 1,275,380 | $139.83 | $178,336,385 |
| 1/13/2011 | 1,383,609 | $141.55 | $195,849,854 |
| 1/14/2011 | 979,744 | $140.84 | $137,987,145 |
| 1/18/2011 | 2,222,269 | $147.95 | $328,784,699 |
| 1/19/2011 | 1,953,190 | $143.68 | $280,634,339 |
| 1/20/2011 | 1,306,076 | $147.39 | $192,502,542 |
| 1/21/2011 | 1,761,942 | $147.41 | $259,727,870 |
| 1/24/2011 | 3,725,412 | $156.40 | $582,654,437 |
| 1/25/2011 | 3,125,704 | $150.62 | $470,793,536 |
| 1/26/2011 | 1,992,405 | $151.86 | $302,566,623 |
| 1/27/2011 | 1,123,483 | $151.02 | $169,668,403 |
| 1/28/2011 | 1,256,606 | $147.49 | $185,336,819 |
| 1/31/2011 | 1,747,789 | $154.58 | $270,173,224 |
| 2/1/2011 | 2,026,126 | $156.10 | $316,278,269 |
| 2/2/2011 | 3,072,724 | $164.40 | $505,155,826 |
| 2/3/2011 | 1,448,967 | $162.17 | $234,978,978 |
| 2/4/2011 | 1,405,969 | $157.94 | $222,058,744 |
| 2/7/2011 | 1,168,914 | $159.30 | $186,208,000 |
| 2/8/2011 | 1,372,707 | $158.48 | $217,546,605 |
| 2/9/2011 | 1,105,406 | $155.28 | $171,647,444 |

# First Solar Securities Litigation

Daily Share Turnover
Source: Bloomberg
Bloomberg Identifier:        FSLR US Equity

| Date | Reported Volume (PX_VOLUME) | Closing Price (PX_LAST) | Dollar Volume (1) |
|---|---|---|---|
| 2/10/2011 | 941,650 | $157.47 | $148,281,626 |
| 2/11/2011 | 2,610,472 | $166.11 | $433,625,504 |
| 2/14/2011 | 2,347,577 | $167.75 | $393,806,042 |
| 2/15/2011 | 1,055,479 | $166.26 | $175,483,939 |
| 2/16/2011 | 1,163,790 | $169.00 | $196,680,510 |
| 2/17/2011 | 1,584,924 | $170.80 | $270,705,019 |
| 2/18/2011 | 2,026,449 | $168.22 | $340,889,251 |
| 2/22/2011 | 1,449,394 | $164.10 | $237,845,555 |
| 2/23/2011 | 1,576,932 | $163.02 | $257,071,455 |
| 2/24/2011 | 2,630,870 | $164.68 | $433,251,672 |
| 2/25/2011 | 3,320,107 | $155.72 | $517,007,062 |
| 2/28/2011 | 3,847,833 | $147.39 | $567,132,106 |
| 3/1/2011 | 2,461,747 | $147.37 | $362,787,655 |
| 3/2/2011 | 1,936,748 | $145.64 | $282,067,979 |
| 3/3/2011 | 2,973,999 | $145.91 | $433,936,194 |
| 3/4/2011 | 2,060,544 | $146.57 | $302,013,934 |
| 3/7/2011 | 1,498,718 | $142.55 | $213,642,251 |
| 3/8/2011 | 1,905,098 | $143.17 | $272,752,881 |
| 3/9/2011 | 1,421,826 | $142.70 | $202,894,570 |
| 3/10/2011 | 1,642,477 | $140.05 | $230,028,904 |
| 3/11/2011 | 1,473,552 | $139.74 | $205,914,156 |
| 3/14/2011 | 2,979,048 | $146.91 | $437,651,942 |
| 3/15/2011 | 6,285,828 | $158.91 | $998,880,927 |
| 3/16/2011 | 3,057,174 | $155.08 | $474,106,544 |
| 3/17/2011 | 1,995,170 | $154.00 | $307,256,180 |
| 3/18/2011 | 2,159,701 | $149.66 | $323,220,852 |
| 3/21/2011 | 1,223,780 | $150.18 | $183,787,280 |
| 3/22/2011 | 965,446 | $149.00 | $143,851,454 |
| 3/23/2011 | 968,200 | $149.85 | $145,084,770 |
| 3/24/2011 | 702,904 | $150.18 | $105,562,123 |
| 3/25/2011 | 1,210,007 | $150.44 | $182,033,453 |
| 3/28/2011 | 1,793,605 | $153.28 | $274,923,774 |
| 3/29/2011 | 1,086,247 | $156.08 | $169,541,432 |
| 3/30/2011 | 1,065,917 | $155.39 | $165,632,843 |
| 3/31/2011 | 1,729,169 | $160.84 | $278,119,542 |
| 4/1/2011 | 1,863,630 | $160.40 | $298,926,252 |
| 4/4/2011 | 955,469 | $156.26 | $149,301,586 |
| 4/5/2011 | 1,030,928 | $153.01 | $157,742,293 |
| 4/6/2011 | 1,608,876 | $150.60 | $242,296,726 |

# First Solar Securities Litigation

Daily Share Turnover
Source: Bloomberg
Bloomberg Identifier:         FSLR US Equity

| Date | Reported Volume (PX_VOLUME) | Closing Price (PX_LAST) | Dollar Volume (1) |
|---|---|---|---|
| 4/7/2011 | 1,396,512 | $148.80 | $207,800,986 |
| 4/8/2011 | 1,196,574 | $147.32 | $176,279,282 |
| 4/11/2011 | 1,097,155 | $144.40 | $158,429,182 |
| 4/12/2011 | 1,062,248 | $143.65 | $152,591,925 |
| 4/13/2011 | 1,610,695 | $144.73 | $233,115,887 |
| 4/14/2011 | 2,771,267 | $140.90 | $390,471,520 |
| 4/15/2011 | 2,283,342 | $137.64 | $314,279,193 |
| 4/18/2011 | 1,630,862 | $136.94 | $223,330,242 |
| 4/19/2011 | 2,362,840 | $134.26 | $317,234,898 |
| 4/20/2011 | 1,747,899 | $138.47 | $242,031,575 |
| 4/21/2011 | 1,145,934 | $137.22 | $157,245,063 |
| 4/25/2011 | 991,857 | $134.71 | $133,613,056 |
| 4/26/2011 | 1,390,794 | $136.49 | $189,829,473 |
| 4/27/2011 | 1,655,262 | $138.59 | $229,402,761 |
| 4/28/2011 | 2,094,543 | $138.39 | $289,863,806 |
| 4/29/2011 | 3,411,195 | $139.57 | $476,100,486 |
| 5/2/2011 | 1,187,799 | $137.53 | $163,357,996 |
| 5/3/2011 | 2,573,930 | $134.66 | $346,605,414 |
| 5/4/2011 | 4,464,096 | $126.31 | $563,859,966 |
| 5/5/2011 | 2,380,701 | $127.91 | $304,515,465 |
| 5/6/2011 | 1,750,630 | $129.96 | $227,511,875 |
| 5/9/2011 | 1,324,898 | $130.04 | $172,289,736 |
| 5/10/2011 | 1,690,691 | $128.51 | $217,270,700 |
| 5/11/2011 | 2,125,783 | $124.30 | $264,234,827 |
| 5/12/2011 | 2,796,580 | $132.07 | $369,344,321 |
| 5/13/2011 | 1,880,689 | $125.65 | $236,308,573 |
| 5/16/2011 | 1,017,561 | $125.28 | $127,480,042 |
| 5/17/2011 | 1,937,311 | $126.62 | $245,302,319 |
| 5/18/2011 | 1,637,413 | $129.24 | $211,619,256 |
| 5/19/2011 | 1,427,212 | $128.37 | $183,211,204 |
| 5/20/2011 | 1,405,498 | $126.38 | $177,626,837 |
| 5/23/2011 | 1,442,254 | $124.10 | $178,976,510 |
| 5/24/2011 | 1,391,434 | $123.89 | $172,384,758 |
| 5/25/2011 | 3,188,595 | $120.62 | $384,608,329 |
| 5/26/2011 | 3,349,663 | $117.96 | $395,126,247 |
| 5/27/2011 | 2,555,301 | $121.37 | $310,136,882 |
| 5/31/2011 | 2,694,728 | $124.25 | $334,819,954 |
| 6/1/2011 | 1,972,285 | $119.71 | $236,102,237 |
| 6/2/2011 | 1,691,770 | $120.54 | $203,925,956 |

# First Solar Securities Litigation

Daily Share Turnover
Source: Bloomberg
Bloomberg Identifier:        FSLR US Equity

| Date | Reported Volume (PX_VOLUME) | Closing Price (PX_LAST) | Dollar Volume (1) |
|------|------|------|------|
| 6/3/2011 | 1,364,560 | $118.66 | $161,918,690 |
| 6/6/2011 | 1,067,978 | $116.63 | $124,558,274 |
| 6/7/2011 | 915,405 | $117.86 | $107,889,633 |
| 6/8/2011 | 2,148,946 | $114.39 | $245,817,933 |
| 6/9/2011 | 1,433,452 | $114.06 | $163,499,535 |
| 6/10/2011 | 1,485,514 | $117.09 | $173,938,834 |
| 6/13/2011 | 1,361,189 | $116.31 | $158,319,893 |
| 6/14/2011 | 1,050,982 | $119.30 | $125,382,153 |
| 6/15/2011 | 1,015,499 | $116.76 | $118,569,663 |
| 6/16/2011 | 1,559,086 | $118.83 | $185,266,189 |
| 6/17/2011 | 1,880,324 | $121.55 | $228,553,382 |
| 6/20/2011 | 1,769,350 | $125.02 | $221,204,137 |
| 6/21/2011 | 920,245 | $124.65 | $114,708,539 |
| 6/22/2011 | 1,502,897 | $122.95 | $184,781,186 |
| 6/23/2011 | 2,089,081 | $122.45 | $255,807,968 |
| 6/24/2011 | 1,703,102 | $116.56 | $198,513,569 |
| 6/27/2011 | 1,373,092 | $116.68 | $160,212,375 |
| 6/28/2011 | 2,192,883 | $124.61 | $273,255,151 |
| 6/29/2011 | 2,217,586 | $129.42 | $286,999,980 |
| 6/30/2011 | 7,194,075 | $132.27 | $951,560,300 |
| 7/1/2011 | 1,744,448 | $133.06 | $232,116,251 |
| 7/5/2011 | 968,644 | $132.09 | $127,948,186 |
| 7/6/2011 | 1,287,080 | $131.53 | $169,289,632 |
| 7/7/2011 | 3,083,441 | $132.87 | $409,696,806 |
| 7/8/2011 | 1,057,005 | $132.60 | $140,158,863 |
| 7/11/2011 | 1,327,623 | $126.93 | $168,515,187 |
| 7/12/2011 | 1,252,842 | $123.97 | $155,314,823 |
| 7/13/2011 | 877,521 | $125.18 | $109,848,079 |
| 7/14/2011 | 1,183,292 | $123.19 | $145,769,741 |
| 7/15/2011 | 1,330,316 | $124.64 | $165,810,586 |
| 7/18/2011 | 782,478 | $121.93 | $95,407,543 |
| 7/19/2011 | 964,456 | $123.94 | $119,534,677 |
| 7/20/2011 | 864,678 | $123.36 | $106,666,678 |
| 7/21/2011 | 811,457 | $125.20 | $101,590,359 |
| 7/22/2011 | 1,067,021 | $124.12 | $132,438,647 |
| 7/25/2011 | 1,276,492 | $120.60 | $153,944,935 |
| 7/26/2011 | 942,112 | $120.27 | $113,307,810 |
| 7/27/2011 | 979,472 | $116.60 | $114,206,435 |
| 7/28/2011 | 1,054,380 | $117.65 | $124,047,807 |

# First Solar Securities Litigation

Daily Share Turnover
Source: Bloomberg
Bloomberg Identifier:        FSLR US Equity

| Date | Reported Volume (PX_VOLUME) | Closing Price (PX_LAST) | Dollar Volume (1) |
|---|---|---|---|
| 7/29/2011 | 941,517 | $118.23 | $111,315,555 |
| 8/1/2011 | 1,337,193 | $117.39 | $156,973,086 |
| 8/2/2011 | 1,098,362 | $115.04 | $126,355,564 |
| 8/3/2011 | 1,319,077 | $115.25 | $152,023,624 |
| 8/4/2011 | 2,677,177 | $107.94 | $288,974,485 |
| 8/5/2011 | 4,185,990 | $105.43 | $441,328,926 |
| 8/8/2011 | 4,071,786 | $99.88 | $406,689,986 |
| 8/9/2011 | 3,765,222 | $99.70 | $375,392,633 |
| 8/10/2011 | 3,937,393 | $100.36 | $395,156,761 |
| 8/11/2011 | 2,980,697 | $103.04 | $307,131,019 |
| 8/12/2011 | 1,100,751 | $104.13 | $114,621,202 |
| 8/15/2011 | 1,702,287 | $106.10 | $180,612,651 |
| 8/16/2011 | 1,656,824 | $104.46 | $173,071,835 |
| 8/17/2011 | 3,467,763 | $99.46 | $344,903,708 |
| 8/18/2011 | 1,855,674 | $94.77 | $175,862,225 |
| 8/19/2011 | 3,761,322 | $88.68 | $333,554,035 |
| 8/22/2011 | 1,934,130 | $87.70 | $169,623,201 |
| 8/23/2011 | 2,332,460 | $94.33 | $220,020,952 |
| 8/24/2011 | 1,189,341 | $95.79 | $113,926,974 |
| 8/25/2011 | 1,710,071 | $96.49 | $165,004,751 |
| 8/26/2011 | 1,642,355 | $100.71 | $165,401,572 |
| 8/29/2011 | 1,020,067 | $102.31 | $104,363,055 |
| 8/30/2011 | 1,316,701 | $101.93 | $134,211,333 |
| 8/31/2011 | 1,267,449 | $99.98 | $126,719,551 |
| 9/1/2011 | 1,752,644 | $96.94 | $169,901,309 |
| 9/2/2011 | 2,992,335 | $90.10 | $269,609,384 |
| 9/6/2011 | 2,756,607 | $87.59 | $241,451,207 |
| 9/7/2011 | 2,161,326 | $90.15 | $194,843,539 |
| 9/8/2011 | 2,326,472 | $86.67 | $201,635,328 |
| 9/9/2011 | 3,283,890 | $84.96 | $278,999,294 |
| 9/12/2011 | 2,476,462 | $86.08 | $213,173,849 |
| 9/13/2011 | 2,910,575 | $90.91 | $264,600,373 |
| 9/14/2011 | 2,226,948 | $91.50 | $203,765,742 |
| 9/15/2011 | 1,925,133 | $90.56 | $174,340,044 |
| 9/16/2011 | 3,783,958 | $85.70 | $324,285,201 |
| 9/19/2011 | 2,407,751 | $83.91 | $202,034,386 |
| 9/20/2011 | 2,359,476 | $79.21 | $186,894,094 |
| 9/21/2011 | 6,249,661 | $73.52 | $459,475,077 |
| 9/22/2011 | 5,501,665 | $66.85 | $367,786,305 |

# First Solar Securities Litigation

Daily Share Turnover
Source: Bloomberg
Bloomberg Identifier:        FSLR US Equity

| Date | Reported Volume (PX_VOLUME) | Closing Price (PX_LAST) | Dollar Volume (1) |
|---|---|---|---|
| 9/23/2011 | 7,721,939 | $70.24 | $542,388,995 |
| 9/26/2011 | 2,369,859 | $71.72 | $169,966,287 |
| 9/27/2011 | 2,044,952 | $72.27 | $147,788,681 |
| 9/28/2011 | 3,936,090 | $64.75 | $254,861,828 |
| 9/29/2011 | 2,276,447 | $65.03 | $148,037,348 |
| 9/30/2011 | 4,245,863 | $63.21 | $268,381,000 |
| 10/3/2011 | 4,322,585 | $57.90 | $250,277,672 |
| 10/4/2011 | 6,148,913 | $57.78 | $355,284,193 |
| 10/5/2011 | 3,933,347 | $60.87 | $239,422,832 |
| 10/6/2011 | 4,712,075 | $64.73 | $305,012,615 |
| 10/7/2011 | 3,399,614 | $59.74 | $203,092,940 |
| 10/10/2011 | 2,414,188 | $59.78 | $144,320,159 |
| 10/11/2011 | 5,800,360 | $55.91 | $324,298,128 |
| 10/12/2011 | 4,076,468 | $57.08 | $232,684,793 |
| 10/13/2011 | 2,580,908 | $56.85 | $146,724,620 |
| 10/14/2011 | 2,908,226 | $56.23 | $163,529,548 |
| 10/17/2011 | 3,403,890 | $52.96 | $180,270,014 |
| 10/18/2011 | 4,593,957 | $55.91 | $256,848,136 |
| 10/19/2011 | 3,698,592 | $51.07 | $188,887,093 |
| 10/20/2011 | 2,870,829 | $52.31 | $150,173,065 |
| 10/21/2011 | 3,230,224 | $53.77 | $173,689,144 |
| 10/24/2011 | 4,528,639 | $57.95 | $262,434,630 |
| 10/25/2011 | 23,578,401 | $43.27 | $1,020,237,411 |
| 10/26/2011 | 13,292,029 | $46.11 | $612,895,457 |
| 10/27/2011 | 8,256,858 | $52.90 | $436,787,788 |
| 10/28/2011 | 3,853,692 | $53.99 | $208,060,831 |
| 10/31/2011 | 4,360,023 | $49.77 | $216,998,345 |
| 11/1/2011 | 3,460,415 | $46.78 | $161,878,214 |
| 11/2/2011 | 3,744,530 | $47.23 | $176,854,152 |
| 11/3/2011 | 3,227,887 | $48.18 | $155,519,596 |
| 11/4/2011 | 4,984,428 | $49.59 | $247,177,785 |
| 11/7/2011 | 3,095,349 | $47.74 | $147,771,961 |
| 11/8/2011 | 2,446,800 | $47.55 | $116,345,340 |
| 11/9/2011 | 2,798,865 | $44.98 | $125,892,948 |
| 11/10/2011 | 4,103,112 | $45.13 | $185,173,445 |
| 11/11/2011 | 1,992,926 | $46.09 | $91,853,959 |
| 11/14/2011 | 1,941,811 | $44.65 | $86,701,861 |
| 11/15/2011 | 3,227,525 | $45.01 | $145,270,900 |
| 11/16/2011 | 3,676,612 | $44.06 | $161,991,525 |

# First Solar Securities Litigation

Daily Share Turnover
Source: Bloomberg
Bloomberg Identifier:        FSLR US Equity

| Date | Reported Volume (PX_VOLUME) | Closing Price (PX_LAST) | Dollar Volume (1) |
|---|---|---|---|
| 11/17/2011 | 5,433,845 | $45.61 | $247,837,670 |
| 11/18/2011 | 2,232,704 | $45.44 | $101,454,070 |
| 11/21/2011 | 2,889,642 | $43.53 | $125,786,116 |
| 11/22/2011 | 3,249,170 | $40.80 | $132,566,136 |
| 11/23/2011 | 3,796,896 | $41.58 | $157,874,936 |
| 11/25/2011 | 1,338,543 | $40.32 | $53,970,054 |
| 11/28/2011 | 3,007,733 | $44.56 | $134,024,582 |
| 11/29/2011 | 2,168,717 | $43.81 | $95,011,492 |
| 11/30/2011 | 3,873,266 | $47.86 | $185,374,511 |
| 12/1/2011 | 2,320,866 | $47.55 | $110,357,178 |
| 12/2/2011 | 2,359,089 | $47.77 | $112,693,682 |
| 12/5/2011 | 1,860,273 | $47.75 | $88,828,036 |
| 12/6/2011 | 1,605,089 | $46.11 | $74,010,654 |
| 12/7/2011 | 7,162,925 | $47.99 | $343,748,771 |
| 12/8/2011 | 3,073,297 | $45.17 | $138,820,825 |
| 12/9/2011 | 2,005,812 | $45.67 | $91,605,434 |
| 12/12/2011 | 2,054,673 | $44.36 | $91,145,294 |
| 12/13/2011 | 3,471,317 | $42.57 | $147,773,965 |
| 12/14/2011 | 17,286,307 | $33.45 | $578,226,969 |
| 12/15/2011 | 12,636,564 | $31.45 | $397,419,938 |
| 12/16/2011 | 8,077,301 | $31.91 | $257,746,675 |
| 12/19/2011 | 6,829,965 | $30.50 | $208,313,933 |
| 12/20/2011 | 5,022,047 | $32.88 | $165,124,905 |
| 12/21/2011 | 3,278,301 | $31.80 | $104,249,972 |
| 12/22/2011 | 5,261,726 | $34.15 | $179,687,943 |
| 12/23/2011 | 5,580,156 | $34.70 | $193,631,413 |
| 12/27/2011 | 2,939,794 | $32.94 | $96,836,814 |
| 12/28/2011 | 1,868,112 | $32.12 | $60,003,757 |
| 12/29/2011 | 2,681,599 | $32.86 | $88,117,343 |
| 12/30/2011 | 2,021,555 | $33.76 | $68,247,697 |
| 1/3/2012 | 4,438,816 | $35.79 | $158,865,225 |
| 1/4/2012 | 4,483,046 | $34.70 | $155,561,696 |
| 1/5/2012 | 2,610,678 | $35.48 | $92,626,855 |
| 1/6/2012 | 1,934,878 | $35.27 | $68,243,147 |
| 1/9/2012 | 2,937,888 | $36.84 | $108,231,794 |
| 1/10/2012 | 3,757,247 | $38.77 | $145,668,466 |
| 1/11/2012 | 9,268,096 | $41.80 | $387,406,413 |
| 1/12/2012 | 4,274,749 | $41.59 | $177,786,811 |
| 1/13/2012 | 2,712,318 | $39.92 | $108,275,735 |

## First Solar Securities Litigation

Daily Share Turnover
Source: Bloomberg
Bloomberg Identifier:          FSLR US Equity

| Date | Reported Volume (PX_VOLUME) | Closing Price (PX_LAST) | Dollar Volume (1) |
|---|---|---|---|
| 1/17/2012 | 2,730,878 | $40.00 | $109,235,120 |
| 1/18/2012 | 4,322,758 | $42.99 | $185,835,366 |
| 1/19/2012 | 10,596,677 | $38.70 | $410,091,400 |
| 1/20/2012 | 3,945,724 | $38.45 | $151,713,088 |
| 1/23/2012 | 3,158,812 | $37.87 | $119,624,210 |
| 1/24/2012 | 2,779,226 | $38.08 | $105,832,926 |
| 1/25/2012 | 2,582,383 | $38.61 | $99,705,808 |
| 1/26/2012 | 4,675,114 | $40.94 | $191,399,167 |
| 1/27/2012 | 7,870,386 | $45.54 | $358,417,378 |
| 1/30/2012 | 5,116,205 | $43.80 | $224,089,779 |
| 1/31/2012 | 5,194,004 | $42.28 | $219,602,489 |
| 2/1/2012 | 2,990,786 | $42.68 | $127,646,746 |
| 2/2/2012 | 3,820,487 | $44.74 | $170,928,588 |
| 2/3/2012 | 2,704,571 | $45.16 | $122,138,426 |
| 2/6/2012 | 4,110,960 | $46.50 | $191,139,085 |
| 2/7/2012 | 3,070,235 | $46.59 | $143,042,249 |
| 2/8/2012 | 2,659,820 | $45.81 | $121,846,354 |
| 2/9/2012 | 8,218,279 | $49.03 | $402,901,128 |
| 2/10/2012 | 7,353,752 | $43.91 | $322,903,250 |
| 2/13/2012 | 5,415,714 | $41.72 | $225,943,588 |
| 2/14/2012 | 7,526,146 | $39.21 | $295,100,185 |
| 2/15/2012 | 3,515,695 | $39.11 | $137,498,831 |
| 2/16/2012 | 2,293,540 | $39.71 | $91,076,473 |
| 2/17/2012 | 9,068,213 | $42.59 | $386,215,192 |
| 2/21/2012 | 3,150,702 | $42.38 | $133,526,751 |
| 2/22/2012 | 3,951,153 | $40.45 | $159,824,139 |
| 2/23/2012 | 7,923,342 | $37.20 | $294,748,322 |
| 2/24/2012 | 7,074,837 | $35.58 | $251,722,700 |
| 2/27/2012 | 4,974,291 | $36.13 | $179,721,134 |
| 2/28/2012 | 7,369,256 | $36.40 | $268,240,918 |

April 30, 2008 through February 28, 2012

| | | | |
|---|---|---|---|
| Total: | 2,942,729,050 | Total: | $397,608,911,903 |
| Daily Average: | 3,046,303 | Daily Average: | $411,603,428 |

(1) Calculated: Daily Reported Volume times Closing Price

# Exhibit C

# First Solar Securities Litigation

Weekly Share Turnover
Source: Bloomberg
Bloomberg Identifier:   FSLR US Equity

| Date | Weekly Volume (PX_VOLUME) | Shares Outstanding in Millions (EQY_SH_OUT) | Weekly Share Turnover (1) |
|---|---|---|---|
| 5/2/2008 | 31,921,859 | 79.752 | 40.0% |
| 5/9/2008 | 16,638,041 | 79.752 | 20.9% |
| 5/16/2008 | 21,110,464 | 79.752 | 26.5% |
| 5/23/2008 | 18,112,661 | 79.752 | 22.7% |
| 5/30/2008 | 21,619,826 | 79.752 | 27.1% |
| 6/6/2008 | 23,853,282 | 79.752 | 29.9% |
| 6/13/2008 | 21,506,335 | 79.752 | 27.0% |
| 6/20/2008 | 15,835,573 | 79.752 | 19.9% |
| 6/27/2008 | 14,990,899 | 79.752 | 18.8% |
| 7/4/2008 | 12,614,458 | 79.752 | 15.8% |
| 7/11/2008 | 13,683,751 | 79.752 | 17.2% |
| 7/18/2008 | 13,048,381 | 79.752 | 16.4% |
| 7/25/2008 | 10,261,403 | 79.752 | 12.9% |
| 8/1/2008 | 16,379,424 | 80.045 | 20.5% |
| 8/8/2008 | 10,199,566 | 80.045 | 12.7% |
| 8/15/2008 | 11,267,850 | 80.045 | 14.1% |
| 8/22/2008 | 10,064,548 | 80.045 | 12.6% |
| 8/29/2008 | 9,411,297 | 80.045 | 11.8% |
| 9/5/2008 | 12,985,534 | 80.045 | 16.2% |
| 9/12/2008 | 18,780,918 | 80.045 | 23.5% |
| 9/19/2008 | 16,316,727 | 80.045 | 20.4% |
| 9/26/2008 | 14,422,440 | 80.045 | 18.0% |
| 10/3/2008 | 17,194,371 | 80.045 | 21.5% |
| 10/10/2008 | 30,811,290 | 80.045 | 38.5% |
| 10/17/2008 | 23,949,581 | 80.045 | 29.9% |
| 10/24/2008 | 24,425,817 | 80.045 | 30.5% |
| 10/31/2008 | 30,752,346 | 80.045 | 38.4% |
| 11/7/2008 | 34,079,974 | 81.090 | 42.0% |
| 11/14/2008 | 28,472,774 | 81.090 | 35.1% |
| 11/21/2008 | 32,355,521 | 81.090 | 39.9% |
| 11/28/2008 | 18,068,482 | 81.090 | 22.3% |
| 12/5/2008 | 22,251,996 | 81.090 | 27.4% |
| 12/12/2008 | 23,580,679 | 81.090 | 29.1% |
| 12/19/2008 | 30,139,091 | 81.090 | 37.2% |
| 12/26/2008 | 9,215,352 | 81.090 | 11.4% |
| 1/2/2009 | 11,388,775 | 81.090 | 14.0% |
| 1/9/2009 | 22,832,176 | 81.090 | 28.2% |
| 1/16/2009 | 22,820,506 | 81.090 | 28.1% |
| 1/23/2009 | 13,828,443 | 81.090 | 17.1% |

# First Solar Securities Litigation

Weekly Share Turnover
Source: Bloomberg
Bloomberg Identifier:      FSLR US Equity

| Date | Weekly Volume (PX_VOLUME) | Shares Outstanding in Millions (EQY_SH_OUT) | Weekly Share Turnover (1) |
|---|---|---|---|
| 1/30/2009 | 16,972,749 | 81.090 | 20.9% |
| 2/6/2009 | 16,996,316 | 81.090 | 21.0% |
| 2/13/2009 | 15,799,484 | 81.090 | 19.5% |
| 2/20/2009 | 16,383,463 | 81.090 | 20.2% |
| 2/27/2009 | 36,629,640 | 81.644 | 44.9% |
| 3/6/2009 | 23,561,099 | 81.644 | 28.9% |
| 3/13/2009 | 23,300,254 | 81.644 | 28.5% |
| 3/20/2009 | 21,196,759 | 81.644 | 26.0% |
| 3/27/2009 | 24,167,834 | 81.644 | 29.6% |
| 4/3/2009 | 20,003,169 | 81.644 | 24.5% |
| 4/10/2009 | 11,425,724 | 81.644 | 14.0% |
| 4/17/2009 | 13,162,607 | 81.644 | 16.1% |
| 4/24/2009 | 12,230,873 | 81.644 | 15.0% |
| 5/1/2009 | 29,111,578 | 84.466 | 34.5% |
| 5/8/2009 | 17,515,734 | 84.466 | 20.7% |
| 5/15/2009 | 14,109,973 | 84.466 | 16.7% |
| 5/22/2009 | 16,981,199 | 84.466 | 20.1% |
| 5/29/2009 | 15,644,323 | 84.466 | 18.5% |
| 6/5/2009 | 14,577,270 | 84.466 | 17.3% |
| 6/12/2009 | 13,328,803 | 84.466 | 15.8% |
| 6/19/2009 | 13,100,271 | 84.466 | 15.5% |
| 6/26/2009 | 22,042,597 | 84.466 | 26.1% |
| 7/3/2009 | 14,436,212 | 84.466 | 17.1% |
| 7/10/2009 | 16,327,410 | 84.466 | 19.3% |
| 7/17/2009 | 14,793,356 | 84.466 | 17.5% |
| 7/24/2009 | 17,081,636 | 84.466 | 20.2% |
| 7/31/2009 | 24,352,901 | 84.466 | 28.8% |
| 8/7/2009 | 18,182,291 | 84.647 | 21.5% |
| 8/14/2009 | 11,478,743 | 84.647 | 13.6% |
| 8/21/2009 | 22,859,313 | 84.647 | 27.0% |
| 8/28/2009 | 20,333,889 | 84.647 | 24.0% |
| 9/4/2009 | 14,451,926 | 84.647 | 17.1% |
| 9/11/2009 | 21,992,981 | 84.647 | 26.0% |
| 9/18/2009 | 19,361,780 | 84.647 | 22.9% |
| 9/25/2009 | 12,654,251 | 84.647 | 14.9% |
| 10/2/2009 | 16,580,989 | 84.647 | 19.6% |
| 10/9/2009 | 11,054,479 | 84.647 | 13.1% |
| 10/16/2009 | 30,083,723 | 84.647 | 35.5% |
| 10/23/2009 | 12,657,624 | 84.647 | 15.0% |

# First Solar Securities Litigation

Weekly Share Turnover
Source: Bloomberg
Bloomberg Identifier:   FSLR US Equity

| Date | Weekly Volume (PX_VOLUME) | Shares Outstanding in Millions (EQY_SH_OUT) | Weekly Share Turnover (1) |
|---|---|---|---|
| 10/30/2009 | 28,123,367 | 84.647 | 33.2% |
| 11/6/2009 | 14,148,783 | 85.108 | 16.6% |
| 11/13/2009 | 13,730,148 | 85.108 | 16.1% |
| 11/20/2009 | 12,062,520 | 85.108 | 14.2% |
| 11/27/2009 | 5,395,838 | 85.108 | 6.3% |
| 12/4/2009 | 13,867,183 | 85.108 | 16.3% |
| 12/11/2009 | 11,194,767 | 85.108 | 13.2% |
| 12/18/2009 | 16,955,925 | 85.108 | 19.9% |
| 12/25/2009 | 6,136,710 | 85.108 | 7.2% |
| 1/1/2010 | 3,510,634 | 85.108 | 4.1% |
| 1/8/2010 | 9,976,070 | 85.108 | 11.7% |
| 1/15/2010 | 17,538,940 | 85.108 | 20.6% |
| 1/22/2010 | 15,306,788 | 85.108 | 18.0% |
| 1/29/2010 | 14,427,939 | 85.108 | 17.0% |
| 2/5/2010 | 8,833,359 | 85.108 | 10.4% |
| 2/12/2010 | 11,276,243 | 85.108 | 13.2% |
| 2/19/2010 | 15,029,360 | 85.108 | 17.7% |
| 2/26/2010 | 23,163,518 | 85.229 | 27.2% |
| 3/5/2010 | 9,187,386 | 85.229 | 10.8% |
| 3/12/2010 | 12,466,041 | 85.229 | 14.6% |
| 3/19/2010 | 7,903,970 | 85.229 | 9.3% |
| 3/26/2010 | 11,644,275 | 85.229 | 13.7% |
| 4/2/2010 | 7,612,216 | 85.229 | 8.9% |
| 4/9/2010 | 7,990,607 | 85.229 | 9.4% |
| 4/16/2010 | 10,153,048 | 85.229 | 11.9% |
| 4/23/2010 | 7,927,214 | 85.229 | 9.3% |
| 4/30/2010 | 19,474,424 | 85.291 | 22.8% |
| 5/7/2010 | 15,127,985 | 85.291 | 17.7% |
| 5/14/2010 | 8,714,853 | 85.291 | 10.2% |
| 5/21/2010 | 20,325,942 | 85.291 | 23.8% |
| 5/28/2010 | 10,719,769 | 85.291 | 12.6% |
| 6/4/2010 | 8,557,663 | 85.291 | 10.0% |
| 6/11/2010 | 12,335,880 | 85.291 | 14.5% |
| 6/18/2010 | 14,645,979 | 85.291 | 17.2% |
| 6/25/2010 | 9,082,665 | 85.291 | 10.6% |
| 7/2/2010 | 10,215,054 | 85.291 | 12.0% |
| 7/9/2010 | 8,503,062 | 85.291 | 10.0% |
| 7/16/2010 | 8,038,620 | 85.291 | 9.4% |
| 7/23/2010 | 7,462,262 | 85.291 | 8.7% |

# First Solar Securities Litigation

Weekly Share Turnover
Source: Bloomberg
Bloomberg Identifier:     FSLR US Equity

| Date | Weekly Volume (PX_VOLUME) | Shares Outstanding in Millions (EQY_SH_OUT) | Weekly Share Turnover (1) |
|---|---|---|---|
| 7/30/2010 | 11,753,127 | 85.291 | 13.8% |
| 8/6/2010 | 7,866,391 | 85.555 | 9.2% |
| 8/13/2010 | 5,366,514 | 85.555 | 6.3% |
| 8/20/2010 | 4,840,784 | 85.555 | 5.7% |
| 8/27/2010 | 7,288,958 | 85.555 | 8.5% |
| 9/3/2010 | 6,526,301 | 85.555 | 7.6% |
| 9/10/2010 | 4,427,412 | 85.555 | 5.2% |
| 9/17/2010 | 9,121,968 | 85.555 | 10.7% |
| 9/24/2010 | 5,222,192 | 85.555 | 6.1% |
| 10/1/2010 | 6,910,074 | 85.555 | 8.1% |
| 10/8/2010 | 9,455,578 | 85.555 | 11.1% |
| 10/15/2010 | 10,474,260 | 85.555 | 12.2% |
| 10/22/2010 | 6,996,735 | 85.555 | 8.2% |
| 10/29/2010 | 10,149,704 | 85.555 | 11.9% |
| 11/5/2010 | 11,064,903 | 85.720 | 12.9% |
| 11/12/2010 | 6,879,772 | 85.720 | 8.0% |
| 11/19/2010 | 15,906,518 | 85.720 | 18.6% |
| 11/26/2010 | 5,839,764 | 85.720 | 6.8% |
| 12/3/2010 | 9,512,122 | 85.720 | 11.1% |
| 12/10/2010 | 6,920,512 | 85.720 | 8.1% |
| 12/17/2010 | 9,471,674 | 85.720 | 11.0% |
| 12/24/2010 | 4,219,291 | 85.720 | 4.9% |
| 12/31/2010 | 4,160,704 | 85.720 | 4.9% |
| 1/7/2011 | 5,191,085 | 85.720 | 6.1% |
| 1/14/2011 | 6,214,461 | 85.720 | 7.2% |
| 1/21/2011 | 7,243,477 | 85.720 | 8.5% |
| 1/28/2011 | 11,223,610 | 85.720 | 13.1% |
| 2/4/2011 | 9,701,575 | 85.720 | 11.3% |
| 2/11/2011 | 7,199,149 | 85.720 | 8.4% |
| 2/18/2011 | 8,178,219 | 85.720 | 9.5% |
| 2/25/2011 | 8,977,303 | 85.720 | 10.5% |
| 3/4/2011 | 13,280,871 | 85.895 | 15.5% |
| 3/11/2011 | 7,941,671 | 85.895 | 9.2% |
| 3/18/2011 | 16,476,921 | 85.895 | 19.2% |
| 3/25/2011 | 5,070,337 | 85.895 | 5.9% |
| 4/1/2011 | 7,538,568 | 85.895 | 8.8% |
| 4/8/2011 | 6,188,359 | 85.895 | 7.2% |
| 4/15/2011 | 8,824,707 | 85.895 | 10.3% |
| 4/22/2011 | 6,887,535 | 85.895 | 8.0% |

# First Solar Securities Litigation

Weekly Share Turnover
Source: Bloomberg
Bloomberg Identifier:        FSLR US Equity

| Date | Weekly Volume (PX_VOLUME) | Shares Outstanding in Millions (EQY_SH_OUT) | Weekly Share Turnover (1) |
|---|---|---|---|
| 4/29/2011 | 9,543,651 | 85.895 | 11.1% |
| 5/6/2011 | 12,357,156 | 86.161 | 14.3% |
| 5/13/2011 | 9,818,641 | 86.161 | 11.4% |
| 5/20/2011 | 7,424,995 | 86.161 | 8.6% |
| 5/27/2011 | 11,927,247 | 86.161 | 13.8% |
| 6/3/2011 | 7,723,343 | 86.161 | 9.0% |
| 6/10/2011 | 7,051,295 | 86.161 | 8.2% |
| 6/17/2011 | 6,867,080 | 86.161 | 8.0% |
| 6/24/2011 | 7,984,675 | 86.161 | 9.3% |
| 7/1/2011 | 14,722,084 | 86.161 | 17.1% |
| 7/8/2011 | 6,396,170 | 86.161 | 7.4% |
| 7/15/2011 | 5,971,594 | 86.161 | 6.9% |
| 7/22/2011 | 4,490,090 | 86.161 | 5.2% |
| 7/29/2011 | 5,193,973 | 86.161 | 6.0% |
| 8/5/2011 | 10,617,799 | 86.161 | 12.3% |
| 8/12/2011 | 15,855,849 | 86.305 | 18.4% |
| 8/19/2011 | 12,443,870 | 86.305 | 14.4% |
| 8/26/2011 | 8,808,357 | 86.305 | 10.2% |
| 9/2/2011 | 8,349,196 | 86.305 | 9.7% |
| 9/9/2011 | 10,528,295 | 86.305 | 12.2% |
| 9/16/2011 | 13,323,076 | 86.305 | 15.4% |
| 9/23/2011 | 24,240,492 | 86.305 | 28.1% |
| 9/30/2011 | 14,873,211 | 86.305 | 17.2% |
| 10/7/2011 | 22,516,534 | 86.305 | 26.1% |
| 10/14/2011 | 17,780,150 | 86.305 | 20.6% |
| 10/21/2011 | 17,797,492 | 86.305 | 20.6% |
| 10/28/2011 | 53,509,619 | 86.305 | 62.0% |
| 11/4/2011 | 19,777,283 | 86.425 | 22.9% |
| 11/11/2011 | 14,437,052 | 86.425 | 16.7% |
| 11/18/2011 | 16,512,497 | 86.425 | 19.1% |
| 11/25/2011 | 11,274,251 | 86.425 | 13.0% |
| 12/2/2011 | 13,729,671 | 86.425 | 15.9% |
| 12/9/2011 | 15,707,396 | 86.425 | 18.2% |
| 12/16/2011 | 43,526,162 | 86.425 | 50.4% |
| 12/23/2011 | 25,972,195 | 86.425 | 30.1% |
| 12/30/2011 | 9,511,060 | 86.425 | 11.0% |
| 1/6/2012 | 13,467,418 | 86.425 | 15.6% |
| 1/13/2012 | 22,950,298 | 86.425 | 26.6% |
| 1/20/2012 | 21,596,037 | 86.425 | 25.0% |

# First Solar Securities Litigation

Weekly Share Turnover
Source: Bloomberg
Bloomberg Identifier:      FSLR US Equity

| Date | Weekly Volume (PX_VOLUME) | Shares Outstanding in Millions (EQY_SH_OUT) | Weekly Share Turnover (1) |
|---|---|---|---|
| 1/27/2012 | 21,065,921 | 86.425 | 24.4% |
| 2/3/2012 | 19,826,053 | 86.425 | 22.9% |
| 2/10/2012 | 25,413,046 | 86.425 | 29.4% |
| 2/17/2012 | 27,819,308 | 86.425 | 32.2% |
| 2/24/2012 | 22,100,034 | 86.425 | 25.6% |
| 3/2/2012 | 46,002,940 | 86.486 | 53.2% |

Week ending  May 2, 2008 through March 2, 2012

Average:      17.7%

(1) Calculate: Weekly Volume divided by Shares Outstanding

Page 6

# Exhibit D

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| 4/1/2008 | 3,446,970 | $237.53 | 2.76% | (0.52) | *Apr 1 2008  15:06:02 Business Wire (BUS)*<br>**Zacks #1 Rank Top Performers: First Solar, Walter Industries,** |
| 4/2/2008 | 4,418,435 | $249.55 | 5.06% | (1.09) | *Apr 2 2008  17:18:08 Washington Service (WSA)*<br>**GAFFNEY JOHN T,Vice Pres.,ACQUIRES 1,310 ON 3/31/08 OF FSLR** |
| 4/3/2008 | 5,373,202 | $251.60 | 0.82% | (0.23) | *Apr 3 2008  18:30:33 Bloomberg News (BN)*<br>**First Solar Recommended by CNBC `Mad Money' Host Jim Cramer** |
| 4/4/2008 | 12,014,038 | $278.00 | 10.49% | 1.40 | *Apr 4 2008  10:46:56 TheFlyontheWall.com (FLY)*<br>**Update: Senate to consider new solar tax breaks soon** |
| | | | | | *Apr 4 2008  12:22:10 Bloomberg News (BN)*<br>**First Solar Rises After CNBC's Jim Cramer Recommends Stock** |
| | | | | | *Apr 4 2008  13:53:22 TheFlyontheWall.com (FLY)*<br>**First Solar-FSLR options active as shares approach record high** |
| | | | | | *Apr 4 2008  16:46:02 Bloomberg News (BN)*<br>**First Solar Rises After CNBC's Cramer Recommendation (Update1)** |
| 4/7/2008 | 8,206,031 | $272.25 | -2.07% | 0.43 | *Apr 7 2008  9:31:08 PR Newswire (PRN)*<br>**Seven Summits Research Releases Alerts on FSLR** |
| 4/8/2008 | 5,929,042 | $271.99 | -0.10% | (0.50) | *Apr 8 2008  9:31:11 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar added to Best Ideas list at Canaccod Adams** |
| 4/9/2008 | 4,185,028 | $269.87 | -0.78% | (0.14) | |
| 4/10/2008 | 4,199,307 | $271.20 | 0.49% | 0.40 | *Apr 10 2008  19:07:04 Washington Service (WSA)*<br>**SCHULTZ KENNETH M,Vice Pres.,SELLS 1,214 ON 4/8/08 OF FSLR** |
| | | | | | *Apr 10 2008  19:08:30  Washington Service (WSA)*<br>**SCHULTZ KENNETH M,Vice Pres.,SELLS 2,592 ON 4/8/08 OF FSLR** |
| | | | | | *Apr 10 2008  19:09:43  Washington Service (WSA)*<br>**SCHULTZ KENNETH M,Vice Pres.,SELLS 5,187 ON 4/8/08 OF FSLR** |
| | | | | | *Apr 10 2008  19:10:55  Washington Service (WSA)*<br>**SCHULTZ KENNETH M,Vice Pres.,SELLS 3,370 ON 4/8/08 OF FSLR** |
| | | | | | *Apr 10 2008  19:12:38  Washington Service (WSA)*<br>**SCHULTZ KENNETH M,Vice Pres.,SELLS 2,251 ON 4/8/08 OF FSLR** |
| | | | | | *Apr 10 2008  19:13:58 Washington Service (WSA)*<br>**SCHULTZ KENNETH M,Vice Pres.,SELLS 2,186 ON 4/8/08 OF FSLR** |
| | | | | | *Apr 10 2008  19:15:06  Washington Service (WSA)*<br>**SCHULTZ KENNETH M,Vice Pres.,SELLS 2,103 ON 4/8/08 OF FSLR** |
| | | | | | *Apr 10 2008  19:15:44 Washington Service (WSA)* |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|------|------|------|------|------|
| | | | | | **SCHULTZ KENNETH M,Vice Pres.,SELLS 1,097 ON 4/8/08 OF FSLR** |
| | | | | | *Apr 10 2008  19:17:21  Washington Service (WSA)* <br> **MEYERHOFF JENS,C.F.O.,SELLS 325 ON 4/8/08 OF FSLR** |
| | | | | | *Apr 10 2008  19:17:42 Washington Service (WSA)* <br> **MEYERHOFF JENS,C.F.O.,SELLS 353 ON 4/8/08 OF FSLR** |
| | | | | | *Apr 10 2008  19:18:03 Washington Service (WSA)* <br> **MEYERHOFF JENS,C.F.O.,SELLS 187 ON 4/8/08 OF FSLR** |
| | | | | | *Apr 10 2008  19:18:11 Washington Service (WSA)* <br> **MEYERHOFF JENS,C.F.O.,SELLS 334 ON 4/8/08 OF FSLR** |
| | | | | | *Apr 10 2008  19:18:20 Washington Service (WSA)* <br> **MEYERHOFF JENS,C.F.O.,SELLS 815 ON 4/8/08 OF FSLR** |
| | | | | | *Apr 10 2008  19:18:42 Washington Service (WSA)* <br> **MEYERHOFF JENS,C.F.O.,SELLS 406 ON 4/8/08 OF FSLR** |
| | | | | | *Apr 10 2008  19:18:45 Washington Service (WSA)* <br> **MEYERHOFF JENS,C.F.O.,SELLS 530 ON 4/8/08 OF FSLR** |
| | | | | | *Apr 10 2008  19:19:05 Washington Service (WSA)* <br> **MEYERHOFF JENS,C.F.O.,SELLS 175 ON 4/8/08 OF FSLR** |
| 4/11/2008 | 3,572,499 | $268.30 | -1.07% | (0.25) | |
| 4/14/2008 | 4,031,120 | $274.10 | 2.16% | (0.26) | *Apr 14 2008  8:00:52 PR Newswire (PRN)* <br> **Senate Approves New Legislation Supporting Wind and Solar** |
| 4/15/2008 | 7,571,952 | $287.32 | 4.82% | 0.72 | *Apr 15 2008  11:14:38 TheFlyontheWall.com (FLY)* <br> **Update: First Solar rallies after Broadpoint raises price target** |
| | | | | | *Apr 15 2008  12:44:49 Bloomberg News (BN)* <br> **First Solar Surges on Prospect of California Utility Order** |
| | | | | | *Apr 15 2008  16:35:28 Bloomberg News (BN)* <br> **First Solar Surges on Prospect of California Sale (Update1)** |
| | | | | | *Apr 15 2008  19:01:00  Bloomberg News (BN)* <br> **SunPower Profit, Sales May Rise to a Record on Solar Demand** |
| 4/16/2008 | 4,700,656 | $295.91 | 2.99% | (0.78) | *Apr 16 2008  6:30:07  Market Wire (MWR)* <br> **It's Time to Make More Green by Investing in "Green" Renewable Power Companies, an Industrial Info News Alert** |
| | | | | | *Apr 16 2008  10:21:02 TheFlyontheWall.com (FLY)* <br> **First Solar-FSLR: Pattern Update: Bullish Patterns in Progress** |
| | | | | | *Apr 16 2008  16:30:56  Bloomberg News (BN)* <br> **SunPower Profit May Rise to a Record on Solar Demand** |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| 4/17/2008 | 6,607,256 | $287.36 | -2.89% | 0.16 | *Apr 17 2008 14:24:11 Global Menu (BRF)*<br>**FSLR: First Solar shares sink to new lows** |
| | | | | | *Apr 17 2008 17:17:25 Washington Service (WSA)*<br>**SOHN BRUCE,President,SELLS 4,160 ON 4/15/08 OF FSLR** |
| | | | | | *Apr 17 2008 17:18:13 Washington Service (WSA)*<br>**SOHN BRUCE,President,SELLS 5,840 ON 4/15/08 OF FSLR** |
| 4/18/2008 | 3,914,186 | $285.79 | -0.55% | (0.94) | |
| 4/21/2008 | 2,663,532 | $291.85 | 2.12% | (0.14) | *Apr 21 2008 9:02:19 GlobeNewswire, Inc. (PZM)*<br>**First Solar, Inc. to Announce 2008 First Quarter Financial Results on Wednesday, April 30, 2008** |
| | | | | | *Apr 21 2008 17:46:45 Washington Service (WSA)*<br>**AHEARN MICHAEL J,C.O.B.,SELLS 27,293 ON 4/17/08 OF FSLR** |
| | | | | | *Apr 21 2008 17:47:05 Washington Service (WSA)*<br>**AHEARN MICHAEL J,C.O.B.,SELLS 12,407 ON 4/17/08 OF FSLR** |
| | | | | | *Apr 21 2008 17:47:52 Washington Service (WSA)*<br>**AHEARN MICHAEL J,C.O.B.,SELLS 16,400 ON 4/17/08 OF FSLR** |
| | | | | | *Apr 21 2008 17:48:24 Washington Service (WSA)*<br>**AHEARN MICHAEL J,C.O.B.,SELLS 7,400 ON 4/17/08 OF FSLR** |
| 4/22/2008 | 5,219,919 | $298.03 | 2.12% | 0.67 | *Apr 22 2008 8:12:35 Briefing.com Global Menu (BRF)*<br>**FSLR: First Solar downgraded to Hold from Buy at Collins Stewart** |
| | | | | | *Apr 22 2008 10:20:54TheFlyontheWall.com (FLY)*<br>**First Solar-FSLR: Technical Target Approaching** |
| | | | | | *Apr 22 2008 12:14:46Bloomberg News (BN)*<br>**First Solar Cut to `Hold' at Collins Stewart** |
| | | | | | *Apr 22 2008 18:51:36 Washington Service (WSA)*<br>**AHEARN MICHAEL J,C.O.B.,SELLS 12,168 ON 4/18/08 OF FSLR** |
| | | | | | *Apr 22 2008 18:51:40Washington Service (WSA)*<br>**AHEARN MICHAEL J,C.O.B.,SELLS 18,898 ON 4/18/08 OF FSLR** |
| | | | | | *Apr 22 2008 18:52:09 Washington Service (WSA)*<br>**AHEARN MICHAEL J,C.O.B.,SELLS 19,481 ON 4/18/08 OF FSLR** |
| | | | | | *Apr 22 2008 18:53:43Washington Service (WSA)*<br>**AHEARN MICHAEL J,C.O.B.,SELLS 16,310 ON 4/18/08 OF FSLR** |
| | | | | | *Apr 22 2008 18:54:31Washington Service (WSA)*<br>**AHEARN MICHAEL J,C.O.B.,SELLS 19,320 ON 4/18/08 OF FSLR** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------------------------------------------------------------------------|
| | | | | | *Apr 22 2008  18:55:12Washington Service (WSA)*<br>**AHEARN MICHAEL J,C.O.B.,SELLS 11,253 ON 4/18/08 OF FSLR** |
| | | | | | *Apr 22 2008  18:56:10 Washington Service (WSA)*<br>**AHEARN MICHAEL J,C.O.B.,SELLS 11,600 ON 4/21/08 OF FSLR** |
| | | | | | *Apr 22 2008  18:56:48Washington Service (WSA)*<br>**AHEARN MICHAEL J,C.O.B.,SELLS 12,335 ON 4/21/08 OF FSLR** |
| | | | | | *Apr 22 2008  18:57:19Washington Service (WSA)*<br>**AHEARN MICHAEL J,C.O.B.,SELLS 28,065 ON 4/21/08 OF FSLR** |
| | | | | | *Apr 22 2008  18:58:09 Washington Service (WSA)*<br>**AHEARN MICHAEL J,C.O.B.,SELLS 14,200 ON 4/21/08 OF FSLR** |
| | | | | | *Apr 22 2008  18:58:32 Washington Service (WSA)*<br>**AHEARN MICHAEL J,C.O.B.,SELLS 8,800 ON 4/21/08 OF FSLR** |
| | | | | | *Apr 22 2008  19:16:32 Washington Service (WSA)*<br>**SCHULTZ KENNETH M,Vice Pres.,SELLS 15,200 ON 4/22/08 OF FSLR** |
| | | | | | *Apr 22 2008  19:17:15Washington Service (WSA)*<br>**SCHULTZ KENNETH M,Vice Pres.,SELLS 800 ON 4/22/08 OF FSLR** |
| 4/23/2008 | 2,980,981 | $286.03 | -4.03% | (0.52) | *Apr 23 2008  6:00:38 PR Newswire (PRN)*<br>**SectorWatch.biz Issues MarketStats on MVTG, ZOLT, FSLR, ENS, LNDC** |
| | | | | | *Apr 23 2008  9:31:07 PR Newswire (PRN)*<br>**Seven Summits Research Releases Alerts on FSLR, VMW, LEH, PFE, and CE** |
| 4/24/2008 | 3,234,105 | $283.61 | -0.85% | 0.10 | *Apr 24 2008  16:15:18 GlobeNewswire, Inc. (PZM)*<br>**First Solar Hires Larry Polizzotto as Vice President, Investor Relations** |
| 4/25/2008 | 2,393,855 | $288.24 | 1.63% | 0.07 | *Apr 25 2008  10:30:11 Bloomberg News (BN)*<br>**Molchanov, Analyst, Likes Alternative Energy, SunPower** |
| 4/28/2008 | 2,049,946 | $285.52 | -0.94% | (0.61) | *Apr 28 2008  11:57:20 Bloomberg News (BN)*<br>**Molchanov of RCM Likes Alternative Energy Stocks** |
| 4/29/2008 | 3,763,914 | $284.92 | -0.21% | 0.22 | *Apr 29 2008  6:00:09 PR Newswire (PRN)*<br>**SectorWatch.biz Issues MarketStats on SUNV, FSLR, SPWR, ESLR and STP** |
| | | | | | *Apr 29 2008  8:45:44 GlobeNewswire, Inc. (PZM)*<br>**Market Pulse Announces Its AM Stock Picks for Tuesday, April 29, 2008: FSLR, BCFT, VLNC, ANAD** |
| | | | | | *Apr 29 2008  9:14:00 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar: Another solid quarter; Malaysia ramp next expansion key to stock outlook - Cowen** |
| | | | | | *Apr 29 2008  11:05:11 Market News Publishing (CMN)* |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| | | | | | FSLR US: SectorWatch.biz Issues MarketStats on SUNV, FSLR |
| | | | | | *Apr 29 2008  13:13:50  Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar bounces 3 pts over past ten minutes; strength attributed to positive comments at Piper ahead of tomorrow morning's earings release** |
| | | | | | *Apr 29 2008  15:04:52  Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar earnings report color [UPDATE]** |
| 4/30/2008 | 13,401,962 | $291.99 | 2.48% | 0.18 | *Apr 30 2008  7:02:53 GlobeNewswire, Inc. (PZM)*<br>**First Solar, Inc. Announces 2008 First Quarter Financial Results** |
| | | | | | *Apr 30 2008  7:07:11 Bloomberg News (BN)*<br>**First Solar's Profit Soars as Demand Rises for Thin-Film Panels** |
| | | | | | *Apr 30 2008  7:23:55Bloomberg News (BN)*<br>**First Solar Inc Adjusted EPS 57c vs 49c Estimate** |
| | | | | | *Apr 30 2008  8:47:06 Bloomberg News (BN)*<br>**First Solar's Profit Soars on Demand for Thin-Film (Update3)** |
| | | | | | *Apr 30 2008  9:16:24 Bloomberg News (BN)*<br>**First Solar Jumps to Record as Quarterly Profit Soars Ninefold** |
| | | | | | *Apr 30 2008  9:48:56 Briefing.com  Global Menu (BRF)*<br>**++ FSLR: First Solar vacillating near premarket high at 305** |
| | | | | | *Apr 30 2008  10:58:40 Bloomberg Transcripts (BT)*<br>**First Solar Inc Earnings Teleconference FSLR US**<br>**Event Description:Q1 2008 Earnings** |
| | | | | | *Apr 30 2008  11:35:42 Bloomberg News (BN)*<br>**First Solar Jumps to Record as Profit Soars Ninefold (Update2)** |
| | | | | | *4/30/08 Deutsche Bank Steve O'Rourke*<br>**Ongoing solid execution** |
| 5/1/2008 | 7,951,093 | $263.35 | -9.81% | (2.21) | *May 1 2008  7:41:29 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar downgraded to Accumulate at ThinkPanmure- tgt raised to $340** |
| | | | | | *May 1 2008  8:13:55 Briefing.com  Global Menu (BRF)*<br>**++ FSLR: First Solar: Color on quarter [UPDATE]** |
| | | | | | *May 1 2008  8:23:39 Bloomberg News (BN)*<br>**First Solar Inc. Cut to `Market Perform' at Oppenheime :FSLR US** |
| | | | | | *May 1 2008  8:54:18 Bloomberg News (BN)*<br>**First Solar Inc. Cut to `Accumulate' at ThinkPanmure** |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|---------------------------------------------------------------------------------------|
| | | | | | *May 1 2008  8:59:52 Ardour Capital Partners (ACI)*<br>**FSLR BEATS 1Q08 ESTIMATES ON STRONG EXECUTION—REITERATE RATING AND RAISE PRICE TARGET** |
| | | | | | *05/01/08 Credit Suisse - North America/- Credit Suisse G Product Marketing*<br>**Morning Call Highlights: 05/01/08** |
| | | | | | *05/01/08 Wedbush Securities Inc./Mr. Al Kaschalk*<br>**FSLR - Q1 Easily Tops Estimates; Increasing Estimates and Price Target on Strong 2008 Revenue Guidance; Maintaining HOLD** |
| | | | | | *05/01/08 Ardour Capital, LLC/Adam Krop*<br>**ARDOUR CAPITAL FSLR 1Q08 UPDATE 04-30-08** |
| | | | | | *05/01/08 Signal Hill Group LLC (hist)/Michael Carboy*<br>**FSLR F1Q08: Another Quarter of Blazing Panels** |
| | | | | | *05/01/08 Canaccord Genuity/Mr. Jonathan Dorsheimer, Mr. Josh Baribeau, CFA*<br>**Malaysia tracking ahead of schedule, removes key risk; maintain BUY, price target to $345** |
| | | | | | *5/1/08 Merriman Curhan Ford Brion Tanous*<br>**Strong 1Q08 Reported; FY08 Guidance Raised; Maintaining Neutral on Valuation** |
| 5/2/2008 | 4,754,944 | $276.24 | 4.89% | 0.94 | |
| 5/5/2008 | 3,417,825 | $268.82 | -2.69% | (0.36) | |
| 5/6/2008 | 3,897,841 | $278.57 | 3.63% | (1.11) | *05/06/08 Credit Suisse - North America/Mr. Satya Kumar*<br>**Solar Energy: Solar Snippet** |
| 5/7/2008 | 3,564,465 | $276.85 | -0.62% | 0.64 | |
| 5/8/2008 | 2,400,434 | $275.80 | -0.38% | (0.54) | |
| 5/9/2008 | 3,357,476 | $284.50 | 3.15% | 0.53 | *May 9 2008  6:37:18 Briefing.com  Global Menu (BRF)*<br>**FSLR: Citigroup starts at Buy** |
| | | | | | *May 9 2008  8:40:06 Bloomberg News (BN)*<br>**AIG, Priceline.com, SandRidge, Sotheby's: U.S. Equity Preview** |
| | | | | | *May 9 2008  8:51:18 TheFlyontheWall.com (FLY)*<br>**First Solar-FSLR volatility low as shares near record high** |
| 5/11/2008 | SUNDAY | | | | *May 11 2008  19:25:00 Company and Economic Releases (CRL)*<br>**\*CMY Tellurium potential investigated for First Solar Inc** |
| 5/12/2008 | 2,268,533 | $284.84 | 0.12% | (0.36) | |
| 5/13/2008 | 5,691,502 | $303.98 | 6.72% | (0.04) | |
| 5/14/2008 | 5,666,754 | $307.94 | 1.30% | (1.10) | *May 14 2008  8:45:37 GlobeNewswire, Inc. (PZM)*<br>**Market Pulse Announces Its AM Stock Picks for Wednesday, May 14, 2008:  AAPL, BCFT, FSLR, JAVA** |
| | | | | | *May 14 2008  18:17:52 GlobeNewswire, Inc. (PZM)*<br>**First Solar Announces Executive Management Appointments** |
| | | | | | *May 14 2008  19:43:04 Washington Service (WSA)*<br>**SCHULTZ KENNETH M,Vice Pres.,SELLS 15,278 ON 5/13/08 OF FSLR** |
| | | | | | *May 14 2008  19:43:22Washington Service (WSA)* |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| | | | | | SCHULTZ KENNETH M,Vice Pres.,SELLS 4,722 ON 5/13/08 OF FSLR |
| | | | | | |
| | | | | | *May 14 2008  19:45:11Washington Service (WSA)* |
| | | | | | **MEYERHOFF JENS,C.F.O.,SELLS 2,387 ON 5/13/08 OF FSLR** |
| 5/15/2008 | 4,438,198 | $306.78 | -0.38% | (0.44) | |
| 5/16/2008 | 3,045,477 | $311.14 | 1.42% | (0.61) | |
| 5/18/2008 | SUNDAY | | | | *May 18 2008  22:14:52Bloomberg News (BN)* |
| | | | | | **Solarfun Shares, Options Trading Surge Before Reporting Results** |
| | | | | | |
| 5/19/2008 | 3,992,636 | $295.90 | -4.90% | (1.35) | *May 19 2008  0:50:31Bloomberg News (BN)* |
| | | | | | **Solarfun Shares, Options Trading Surge Before Results** |
| | | | | | |
| | | | | | *May 19 2008  8:45:15 GlobeNewswire, Inc. (PZM)* |
| | | | | | **Market Pulse Announces Its AM Stock Picks for Monday, May 19, 2008: FSLR, NCEN, INTC, PCOP** |
| | | | | | |
| | | | | | *May 19 2008  9:31:10PR Newswire (PRN)* |
| | | | | | **Seven Summits Research releases alerts on FSLR, BIDU, RIO, CMI, and JCG** |
| | | | | | |
| | | | | | *May 19 2008  17:41:41Bloomberg News (BN)* |
| | | | | | **Solarfun Shares, Options Trading Surge Before Results (Update2)** |
| | | | | | |
| | | | | | *May 19 2008  18:03:41 Washington Service (WSA)* |
| | | | | | **AHEARN MICHAEL J,C.O.B.,SELLS 40,812 ON 5/15/08 OF FSLR** |
| | | | | | |
| | | | | | *May 19 2008  18:04:04 Washington Service (WSA)* |
| | | | | | **AHEARN MICHAEL J,C.O.B.,SELLS 14,630 ON 5/15/08 OF FSLR** |
| | | | | | |
| | | | | | *May 19 2008  18:04:27 Washington Service (WSA)* |
| | | | | | **AHEARN MICHAEL J,C.O.B.,SELLS 34,234 ON 5/15/08 OF FSLR** |
| | | | | | |
| | | | | | *May 19 2008  18:05:06 Washington Service (WSA)* |
| | | | | | **AHEARN MICHAEL J,C.O.B.,SELLS 22,824 ON 5/15/08 OF FSLR** |
| | | | | | |
| | | | | | *May 19 2008  18:05:28 Washington Service (WSA)* |
| | | | | | **AHEARN MICHAEL J,C.O.B.,SELLS 18,033 ON 5/15/08 OF FSLR** |
| | | | | | |
| | | | | | *May 19 2008  18:05:53 Washington Service (WSA)* |
| | | | | | **AHEARN MICHAEL J,C.O.B.,SELLS 14,307 ON 5/15/08 OF FSLR** |
| | | | | | |
| | | | | | *May 19 2008  18:06:11 Washington Service (WSA)* |
| | | | | | **AHEARN MICHAEL J,C.O.B.,SELLS 5,160 ON 5/15/08 OF FSLR** |
| | | | | | |
| | | | | | *May 19 2008  18:07:15 Washington Service (WSA)* |
| | | | | | **AHEARN MICHAEL J,C.O.B.,SELLS 10,670 ON 5/16/08 OF FSLR** |
| | | | | | |
| | | | | | *May 19 2008  18:07:51 Washington Service (WSA)* |
| | | | | | **AHEARN MICHAEL J,C.O.B.,SELLS 20,805 ON 5/16/08 OF FSLR** |
| | | | | | |
| | | | | | *May 19 2008  18:08:14 Washington Service (WSA)* |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| | | | | | **AHEARN MICHAEL J,C.O.B.,SELLS 18,425 ON 5/16/08 OF FSLR** |
| | | | | | *Wire: Washington Service (WSA) Date: May 19 2008  18:10:12* |
| | | | | | **AHEARN MICHAEL J,C.O.B.,SELLS 21,161 ON 5/16/08 OF FSLR** |
| | | | | | *May 19 2008  18:10:35 Washington Service (WSA)* |
| | | | | | **AHEARN MICHAEL J,C.O.B.,SELLS 20,639 ON 5/16/08 OF FSLR** |
| | | | | | *May 19 2008  18:10:53 Washington Service (WSA)* |
| | | | | | **AHEARN MICHAEL J,C.O.B.,SELLS 8,300 ON 5/16/08 OF FSLR** |
| 5/20/2008 | 3,110,092 | $299.06 | 1.07% | 0.30 | |
| 5/21/2008 | 4,998,472 | $279.45 | -6.56% | (1.47) | *May 21 2008  7:00:08 Briefing.com  Global Menu (BRF)* |
| | | | | | **FSLR: Friedman Billings cuts to Underperform** |
| | | | | | *May 21 2008  8:20:37 Bloomberg News (BN)* |
| | | | | | **First Solar Cut to `Underperform' at FBR** |
| | | | | | *May 21 2008  16:52:02 Bloomberg News (BN)* |
| | | | | | **Mehdi Hosseini Expects `Pricing Pressure' on First Solar: Video** |
| 5/22/2008 | 3,460,865 | $271.43 | -2.87% | 0.66 | *May 22 2008  14:45:00 Bloomberg News (BN)* |
| | | | | | **First Solar Rated New `Market Perform' at Raymond James** |
| | | | | | *May 22 2008  23:01:05 Bloomberg News (BN)* |
| | | | | | **Suntech Profit Doubles on Surge in Solar Power Demand (Correct)** |
| 5/23/2008 | 2,550,596 | $278.48 | 2.60% | (0.01) | |
| 5/27/2008 | 3,260,608 | $265.16 | -4.78% | (0.96) | *05/27/08 Kaufman Bros., L.P./Theodore O'Neill* |
| | | | | | **INITIATING COVERAGE WITH A HOLD RATING** |
| 5/28/2008 | 5,517,380 | $273.18 | 3.02% | 0.28 | *May 28 2008  6:45:45 Briefing.com  Global Menu (BRF)* |
| | | | | | **FSLR: Kaufman Bros starts at Hold** |
| | | | | | *May 28 2008  8:25:36 Bloomberg News (BN)* |
| | | | | | **First Solar Rated New `Hold' at Kaufman Bros.** |
| | | | | | *May 28 2008  12:42:16 Associated Press (APW)* |
| | | | | | **First Solar, Progressive Among Big Market Movers** |
| 5/29/2008 | 6,510,269 | $252.10 | -7.72% | (0.48) | *May 29 2008  8:38:49 Bloomberg News (BN)* |
| | | | | | **SunPower, Evergreen Solar Fall as Merrill Downgrades to `Sell'** |
| | | | | | *May 29 2008  9:28:50 Bloomberg News (BN)* |
| | | | | | **SunPower, Evergreen Solar Fall on Merrill Downgrades (Update1)** |
| | | | | | *May 29 2008  17:50:29 Washington Service (WSA)* |
| | | | | | **SCHULTZ KENNETH M,Vice Pres.,SELLS 1,555 ON 5/27/08 OF FSLR** |
| | | | | | *May 29 2008  17:52:19 Washington Service (WSA)* |
| | | | | | **SCHULTZ KENNETH M,Vice Pres.,SELLS 9,445 FROM 5/27/08-5/28/08 OF First Solar** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| | | | | | *May 29 2008  17:52:48 Washington Service (WSA)* <br> **SCHULTZ KENNETH M,Vice Pres.,SELLS 5,000 ON 5/28/08 OF FSLR** |
| 5/30/2008 | 6,331,569 | $267.54 | 6.12% | 0.30 | *May 30 2008  7:10:47 Bloomberg News (BN)* <br> **European Solar Stocks Rally as Subsidy Concerns Ease (Update2)** |
| | | | | | *May 30 2008  9:31:08 PR Newswire (PRN)* <br> **Seven Summits Research Releases Alerts on FSLR, GRMN, SBUX, BNI and AG** |
| 6/1/2008 | SUNDAY | | | | *Jun 1 2008  19:01:01 Bloomberg News (BN)* <br> **First Solar's No. 2 Shareholder Signals Swoon With Recent Sales** |
| 6/2/2008 | 5,501,994 | $255.96 | -4.33% | (0.83) | *Jun 2 2008  7:43:13 Bloomberg News (BN)* <br> **Lutts of Cabot Says First Solar Remains Best in Industry: Video** |
| 6/3/2008 | 4,357,283 | $257.32 | 0.53% | 0.30 | |
| 6/4/2008 | 5,423,168 | $242.88 | -5.61% | (0.97) | *6/4/08 Deutsche Bank Steve O'Rourke* <br> **Addressing some investor concerns …** |
| 6/5/2008 | 4,927,509 | $256.00 | 5.40% | 0.10 | *Jun 5 2008  8:53:59 Briefing.com  Global Menu (BRF)* <br> **FSLR: First Solar: Deutsche says nothing new has emerged to fundamentally impact FSLR** |
| | | | | | *Jun 5 2008  11:01:06 Briefing.com  Global Menu (BRF)* <br> **FSLR: First Solar- Collins Stewart commentary on German FIT agreement** |
| 6/6/2008 | 3,643,328 | $251.69 | -1.68% | 0.45 | |
| 6/9/2008 | 2,975,780 | $244.76 | -2.75% | 0.26 | |
| 6/10/2008 | 4,669,638 | $245.15 | 0.16% | 0.84 | |
| 6/11/2008 | 4,645,790 | $253.19 | 3.28% | 0.67 | |
| 6/12/2008 | 5,836,152 | $261.80 | 3.40% | 1.00 | *Jun 12 2008  10:00:45 PR Newswire (PRN)* <br> **BeaconEquity.com Issues TraderNotes on TPCS, FSLR, AAPL, RIMM, INTC, CSCO, COST, ROYL** |
| | | | | | *Jun 12 2008  10:59:54 Briefing.com  Global Menu (BRF)* <br> **FSLR: First Solar: Piper discussed the solar sector before the open** |
| | | | | | *Jun 12 2008  17:46:37 Washington Service (WSA)* <br> **MEYERHOFF JENS,C.F.O.,SELLS 409 ON 6/10/08 OF FSLR** |
| | | | | | *Jun 12 2008  17:48:14 Washington Service (WSA)* <br> **MEYERHOFF JENS,C.F.O.,SELLS 416 ON 6/10/08 OF FSLR** |
| | | | | | *Jun 12 2008  17:51:03 Washington Service (WSA)* <br> **MEYERHOFF JENS,C.F.O.,SELLS 349 ON 6/10/08 OF FSLR** |
| | | | | | *Jun 12 2008  17:52:00 Washington Service (WSA)* <br> **MEYERHOFF JENS,C.F.O.,SELLS 337 ON 6/10/08 OF FSLR** |
| | | | | | *Wire: Washington Service (WSA) Date: Jun 12 2008  17:53:27* <br> **MEYERHOFF JENS,C.F.O.,SELLS 244 ON 6/10/08 OF FSLR** |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | *Jun 12 2008  17:55:58 Washington Service (WSA)*<br>**MEYERHOFF JENS,C.F.O.,SELLS 309 ON 6/10/08 OF FSLR** |
| | | | | | *Jun 12 2008  17:56:51 Washington Service (WSA)*<br>**MEYERHOFF JENS,C.F.O.,SELLS 313 ON 6/10/08 OF FSLR** |
| | | | | | *Jun 12 2008  17:58:38 Washington Service (WSA)*<br>**MEYERHOFF JENS,C.F.O.,SELLS 325 ON 6/10/08 OF FSLR** |
| | | | | | *Jun 12 2008  18:01:46 Washington Service (WSA)*<br>**MEYERHOFF JENS,C.F.O.,SELLS 369 ON 6/10/08 OF FSLR** |
| | | | | | *Jun 12 2008  18:01:52 Washington Service (WSA)*<br>**MEYERHOFF JENS,C.F.O.,SELLS 54 ON 6/10/08 OF FSLR** |
| | | | | | *Jun 12 2008  18:18:29 Washington Service (WSA)*<br>**SCHULTZ KENNETH M,Vice Pres.,SELLS 2,616 ON 6/10/08 OF FSLR** |
| | | | | | *Jun 12 2008  18:18:53 Washington Service (WSA)*<br>**SCHULTZ KENNETH M,Vice Pres.,SELLS 2,684 ON 6/10/08 OF FSLR** |
| | | | | | *Jun 12 2008  18:20:30 Washington Service (WSA)*<br>**SCHULTZ KENNETH M,Vice Pres.,SELLS 2,251 ON 6/10/08 OF FSLR** |
| | | | | | *Jun 12 2008  18:21:00 Washington Service (WSA)*<br>**SCHULTZ KENNETH M,Vice Pres.,SELLS 2,183 ON 6/10/08 OF FSLR** |
| | | | | | *Jun 12 2008  18:21:24 Washington Service (WSA)*<br>**SCHULTZ KENNETH M,Vice Pres.,SELLS 2,055 ON 6/10/08 OF FSLR** |
| | | | | | *Jun 12 2008  18:21:38 Washington Service (WSA)*<br>**SCHULTZ KENNETH M,Vice Pres.,SELLS 2,331 ON 6/10/08 OF FSLR** |
| | | | | | *Jun 12 2008  18:21:50 Washington Service (WSA)*<br>**SCHULTZ KENNETH M,Vice Pres.,SELLS 1,991 ON 6/10/08 OF FSLR** |
| | | | | | *Jun 12 2008  18:22:01 Washington Service (WSA)*<br>**SCHULTZ KENNETH M,Vice Pres.,SELLS 1,536 ON 6/10/08 OF FSLR** |
| | | | | | *Jun 12 2008  18:22:08 Washington Service (WSA)*<br>**SCHULTZ KENNETH M,Vice Pres.,SELLS 2,007 ON 6/10/08 OF FSLR** |
| | | | | | *Jun 12 2008  18:22:09 Washington Service (WSA)*<br>**SCHULTZ KENNETH M,Vice Pres.,SELLS 346 ON 6/10/08 OF FSLR** |
| | | | | | *Jun 12 2008  18:23:26 Washington Service (WSA)*<br>**MEYERHOFF JENS,C.F.O.,SELLS 738 ON 5/13/08 OF FSLR-AMD** |
| | | | | | *6/12/08 Deutsche Bank Steve O'Rourke* |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| | | | | | **Best insulated in uncertain incentive environment** |
| 6/13/2008 | 3,378,975 | $274.39 | 4.81% | (0.27) | *Jun 13 2008  9:00:44 PR Newswire (PRN)* |
| | | | | | **BeaconEquity.com Issues TraderNotes on XSNX, WWEI, FSLR, PGOG, BWEN, YHOO, SOLF and PEIX** |
| | | | | | *Jun 13 2008  13:39:19 Bloomberg News (BN)* |
| | | | | | **Ross of Canaccord Hasn't Seen `Real Bottom' in Stocks: Video** |
| 6/16/2008 | 2,445,193 | $277.40 | 1.10% | (1.09) | |
| 6/17/2008 | 5,138,091 | $282.22 | 1.74% | 0.16 | *Jun 17 2008  9:26:22 Briefing.com  Global Menu (BRF)* |
| | | | | | **FSLR: First Solar: EDF French solar farm incremental positive for FSLR** |
| | | | | | *Jun 17 2008  9:31:08 PR Newswire (PRN)* |
| | | | | | **Seven Summits Research Releases Alerts on MRK, PEP, FSLR, NBR, FRO** |
| | | | | | *Jun 17 2008  18:02:41 Bloomberg News (BN)* |
| | | | | | **First Solar Rated New `Hold' at Stanford Group** |
| 6/18/2008 | 3,104,632 | $275.75 | -2.29% | (0.86) | |
| 6/19/2008 | 2,272,259 | $274.32 | -0.52% | (0.17) | |
| 6/20/2008 | 2,875,398 | $268.22 | -2.22% | 0.34 | |
| 6/23/2008 | 4,185,836 | $288.00 | 7.37% | 1.57 | *Jun 23 2008  10:25:43 Briefing.com  Global Menu (BRF)* |
| | | | | | **FSLR: First Solar breaks modestly above its gap up opening range** |
| 6/24/2008 | 2,826,845 | $288.22 | 0.08% | 0.20 | *Jun 24 2008  9:56:43 Market Wire (MWR)* |
| | | | | | **Renewable Energy Stocks Sector Close-Up on Solar Stocks; Solar Stocks on the Run** |
| 6/25/2008 | 2,237,300 | $290.13 | 0.66% | (0.02) | *Jun 25 2008  9:20:08 PR Newswire (PRN)* |
| | | | | | **BeaconEquity.com Issues TraderNotes on Stocks: TCPS, FSLR, CPTC, SATC, GE, CPSL, CWSI, YGE** |
| 6/26/2008 | 2,452,527 | $273.27 | -5.81% | (0.01) | *Jun 26 2008  16:25:42 Washington Service (WSA)* |
| | | | | | **SCHULTZ KENNETH M,Vice Pres.,SELLS 2,000 ON 6/24/08 OF FSLR** |
| | | | | | *Jun 26 2008  16:29:28 Washington Service (WSA)* |
| | | | | | **SCHULTZ KENNETH M,Vice Pres.,SELLS 2,200 ON 6/24/08 OF FSLR** |
| | | | | | *Jun 26 2008  16:29:52 Washington Service (WSA)* |
| | | | | | **SCHULTZ KENNETH M,Vice Pres.,SELLS 1,900 ON 6/24/08 OF FSLR** |
| | | | | | *Jun 26 2008  16:30:46 Washington Service (WSA)* |
| | | | | | **SCHULTZ KENNETH M,Vice Pres.,SELLS 1,700 ON 6/24/08 OF FSLR** |
| | | | | | *Jun 26 2008  16:31:25 Washington Service (WSA)* |
| | | | | | **SCHULTZ KENNETH M,Vice Pres.,SELLS 1,625 ON 6/24/08 OF FSLR** |
| | | | | | *Jun 26 2008  16:31:39 Washington Service (WSA)* |
| | | | | | **SCHULTZ KENNETH M,Vice Pres.,SELLS 3,410 ON 6/24/08 OF FSLR** |
| | | | | | *Jun 26 2008  16:34:22 Washington Service (WSA)* |
| | | | | | **SCHULTZ KENNETH M,Vice Pres.,SELLS 1,265 ON 6/24/08 OF FSLR** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| 6/27/2008 | 3,288,391 | $266.25 | -2.57% | 0.47 | *Jun 27 2008  10:51:03 PR Newswire (PRN)*<br>**Seven Summits Research Releases Comments on FSLR, CHK, BMY, EL, and PALM** |
| 6/30/2008 | 2,660,436 | $272.82 | 2.47% | 0.59 | *Jun 30 2008  8:16:06 TheFlyontheWall.com (FLY)*<br>**First Solar-FSLR upgraded to Buy from Hold@CSTI** |
| | | | | | *Jun 30 2008  11:07:50 Briefing.com  Global Menu (BRF)*<br>**FSLR: Collins Stewart ups to Buy** |
| | | | | | *Jun 30 2008  11:08:03 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar upgraded before the open to Buy at Collins Stewart** |
| | | | | | *Jun 30 2008  12:31:32 Bloomberg News (BN)*<br>**First Solar Raised to `Buy' at Collins Stewart** |
| 7/1/2008 | 2,778,748 | $270.68 | -0.78% | 0.92 | *Jul 1 2008  11:08:19 Bloomberg News (BN)*<br>**SunPower, Suntech Fall as Spain Considers Solar Incentives Cuts** |
| 7/2/2008 | 3,861,938 | $247.84 | -8.44% | (0.79) | *Jul 2 2008  13:51:06 Bloomberg News (BN)*<br>**Solar Stocks Decline a 2nd Day as Spain May Cut Incentives** |
| | | | | | *Jul 2 2008  17:16:24 Washington Service (WSA)*<br>**GAFFNEY JOHN T,Vice Pres.,ACQUIRES 1,310 ON 6/30/08 OF FSLR** |
| 7/3/2008 | 3,313,336 | $253.65 | 2.34% | 0.38 | |
| 7/7/2008 | 2,441,017 | $256.80 | 1.24% | (0.15) | |
| 7/8/2008 | 2,757,473 | $262.00 | 2.02% | 0.24 | |
| 7/9/2008 | 2,601,579 | $265.40 | 1.30% | 1.06 | *Jul 9 2008  17:19:58 Washington Service (WSA)*<br>**MEYERHOFF JENS,C.F.O.,SELLS 3,125 ON 7/8/08 OF FSLR** |
| 7/10/2008 | 3,442,917 | $280.00 | 5.50% | 0.43 | *Jul 10 2008  9:12:10 Bloomberg News (BN)*<br>**SunPower to Build Largest U.S. Solar Power System in Florida** |
| | | | | | *Jul 10 2008  17:54:51 Bloomberg News (BN)*<br>**First Solar Rated New `Buy' at Caris & Company** |
| 7/11/2008 | 2,440,765 | $279.10 | -0.32% | (0.16) | |
| 7/14/2008 | 2,274,984 | $285.96 | 2.46% | (0.38) | *Jul 14 2008  12:19:01Business Wire (BUS)*<br>**Solar Power Conference Announces Annual CEO Panel Participants** |
| | | | | | *07/14/08 Credit Suisse - North America/Mr. Satya Kumar*<br>**FSLR: C2Q08 Preview: Production, currency & efficiency should drive upside** |
| 7/15/2008 | 3,285,741 | $277.00 | -3.13% | (0.38) | *Jul 15 2008  6:00:41 PR Newswire (PRN)*<br>**MarketStats for Alternative Energy Companies CWSI, FSLR, ESLR, ENER, and CSIQ Issued by SectorWatch.biz** |
| | | | | | *Jul 15 2008  8:45:09 GlobeNewswire, Inc. (PZM)*<br>**Market Pulse Announces Its AM Stock Picks for Tuesday, July 15, 2008: FSLR, PRRY, DELL, CRME** |
| 7/16/2008 | 3,123,005 | $288.60 | 4.19% | (0.80) | *Jul 16 2008  8:00:06 Business Wire (BUS)*<br>**Southern California Edison Begins Construction of World's Largest Solar Panel Installation Project** |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | **First Solar Selected in Competitive Bidding Process for Initial Panels** |
| | | | | | *Jul 16 2008  8:00:07 Business Wire (BUS)* |
| | | | | | **First Solar Announces Two California Solar Projects with Souther California** |
| | | | | | *Jul 16 2008  9:00:06 Business Wire (BUS)* |
| | | | | | **Evolution Solar To Bid On A 600KW Solar Array Installation** |
| | | | | | *Jul 16 2008  10:39:00 Market News Publishing (CMN)* |
| | | | | | **EVSO US: To Bid On A 600KW Solar Array Installation** |
| | | | | | *07/16/08 Canaccord Genuity/Mr. Jonathan Dorsheimer, Mr. Josh Baribeau, CFA* |
| | | | | | **First Solar gaining in US utility market. Maintain BUY and $345 target** |
| 7/17/2008 | 2,664,320 | $278.42 | -3.53% | (0.03) | *Jul 17 2008  10:26:01 Business Wire (BUS)* |
| | | | | | **BullMarket.com Offers Investment Opinion on Solar Stocks** |
| 7/18/2008 | 1,700,331 | $279.27 | 0.31% | 0.26 | |
| 7/21/2008 | 1,462,308 | $281.18 | 0.68% | (0.30) | *Jul 21 2008  18:41:01 Business Wire (BUS)* |
| | | | | | **First Solar, Inc. to Announce 2008 Second Quarter Financial on Wednesday, July 30, 2008** |
| | | | | | *Jul 21 2008  19:03:01 Business Wire (BUS)* |
| | | | | | **First Solar to Participate in Investor Conferences** |
| 7/22/2008 | 2,971,809 | $266.45 | -5.24% | (0.68) | |
| 7/23/2008 | 1,804,317 | $259.72 | -2.53% | (0.68) | |
| 7/24/2008 | 2,359,381 | $264.09 | 1.68% | 1.88 | *Jul 24 2008  7:14:00 Market News Publishing (CMN)* |
| | | | | | **SRE US: Sempra Generation Announces First Solar Energy Project** |
| | | | | | *Jul 24 2008  9:00:02 Business Wire (BUS)* |
| | | | | | **First Solar to Build 10 MW Solar PV Power Plant for Sempra** |
| | | | | | *Jul 24 2008  9:00:11 Market Wire (MWR)* |
| | | | | | **Sempra Generation Announces First Solar Energy Project** |
| | | | | | *07/24/08 Kaufman Bros., L.P./Theodore O'Neill* |
| | | | | | **EXPECTATIONS RUNNING HIGH FOR 2Q08** |
| 7/25/2008 | 1,663,588 | $262.46 | -0.62% | (0.86) | *Jul 25 2008  9:31:05 PR Newswire (PRN)* |
| | | | | | **Seven Summits Research Releases Alerts on RIG, GE, FSLR, CMI, and LO** |
| 7/28/2008 | 1,570,536 | $266.90 | 1.69% | 0.97 | |
| 7/29/2008 | 2,719,366 | $277.57 | 4.00% | (0.91) | *Jul 29 2008  8:39:13 Briefing.com  Global Menu (BRF)* |
| | | | | | **FSLR: First Solar: Lazard preview 2Q08 results; continued ramp and cost out, focus on long term** |
| 7/30/2008 | 4,380,695 | $285.00 | 2.68% | 0.32 | *Jul 30 2008  9:46:05 Briefing.com  Global Menu (BRF)* |
| | | | | | **FSLR: First Solar: Expect strong Q2 results, exceeding consensus** |
| | | | | | *Jul 30 2008  10:20:04 PR Newswire (PRN)* |
| | | | | | **BeaconEquity.com Issues Technical Trade Alerts on Market Movers: FSLR, SRCH, CHTR, UAUA, AMFI, BWLD** |
| | | | | | *Jul 30 2008  11:01:36 Market Wire (MWR)* |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | Renewable Energy Stocks Sector Close-Up on Solar Stocks; "Solar Stocks looking for Bottom? |
| | | | | | *Jul 30 2008  14:32:30 Briefing.com  Global Menu (BRF)* **FSLR: First Solar Earnings Preview [UPDATE]** |
| | | | | | *Jul 30 2008  16:05:02 Business Wire (BUS)* **First Solar, Inc. Announces 2008 Second Quarter Financial Results** |
| | | | | | *Jul 30 2008  16:08:45 Bloomberg News (BN)* **First Solar Profit Rises on Surging Demand for Thin-Film Panels** |
| | | | | | *Jul 30 2008  16:11:11 Bloomberg News (BN)* **First Solar Inc Adjusted EPS 85c vs 58c Estimate** |
| | | | | | *Jul 30 2008  16:54:19 Briefing.com  Global Menu (BRF)* **FSLR: First Solar sees Y08 revenues in the range of $1.175-1.225** |
| | | | | | *Jul 30 2008  17:32:52 Briefing.com  Global Menu (BRF)* **FSLR: First Solar on Conference Call [UPDATE]** |
| | | | | | *Jul 30 2008  17:40:18 Bloomberg Transcripts (BT)* **First Solar Inc Earnings Teleconference FSLR US** |
| | | | | | *Jul 30 2008  17:49:16 Bloomberg News (BN)* **Akamai, Cadence, First Solar, GM, Symantec: U.S. Equity Preview** |
| | | | | | *7/30/08 Deutsche Bank Steve O'Rourke* **Solid execution, upside to estimates** |
| 7/31/2008 | 5,163,051 | $285.03 | 0.01% | 0.26 | *Jul 31 2008  6:00:42 PR Newswire (PRN)* **SectorWatch.biz Issues MarketStats for Solar Related Equities SUNV, GWSI, SPWR, ESLR, FSLR and STP** |
| | | | | | *Jul 31 2008  8:15:48 Briefing.com  Global Menu (BRF)* **FSLR: First Solar: Color on Quarter** |
| | | | | | *Jul 31 2008  8:52:01 TheFlyontheWall.com (FLY)* **First Solar-FSLR upgraded to Buy from Hold@WEDB** |
| | | | | | *Jul 31 2008  9:04:17 Bloomberg News (BN)* **First Solar Raised to `Buy' at Signal Hill** |
| | | | | | *Jul 31 2008  9:24:13 Ardour Capital Partners (ACI)* **ARDOUR CAPITAL FSLR 2Q08 UPDATE 07-31-08** |
| | | | | | *Jul 31 2008  10:07:18 Bloomberg News (BN)* **First Solar Raised to `Buy' at Wedbush Morgan** |
| | | | | | *Jul 31 2008  10:09:46 Briefing.com  Global Menu (BRF)* **++ FSLR: First Solar: Hearing upgraded intraday at ThinkPanmure** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|----------------|--------------|----------|-----------|----------------------------------------------------------------------------------------|
| | | | | | *Jul 31 2008  10:39:50 Bloomberg News (BN)*<br>**First Solar Raised to `Buy' at ThinkPanmure** |
| | | | | | *Jul 31 2008  19:13:56  Bloomberg News (BN)*<br>**First Solar Recommended by Cramer on U.S. Political Environment** |
| | | | | | *07/31/08 Canaccord Genuity/Mr. Jonathan Dorsheimer, Mr. Josh Baribeau, CFA*<br>**Another beat and raise; reiterate BUY, raising target to $400** |
| | | | | | *07/31/08 Ardour Capital, LLC/Adam Krop*<br>**ARDOUR CAPITAL FSLR 2Q08 UPDATE 07-31-08** |
| | | | | | *07/31/08 Wedbush Securities Inc./Mr. Al Kaschalk*<br>**FSLR - Upgrading to BUY from HOLD on Expectations for Continued Operational Excellence; Increasing Estimates and Price Target** |
| | | | | | *07/31/08 Kaufman Bros., L.P.*<br>**Morning Exchange - Jul 31 2008 07:16AM** |
| | | | | | *07/31/08 Kaufman Bros., L.P./Theodore O'Neill*<br>**MEETS THE WHISPER NUMBER FOR 3Q08** |
| | | | | | *07/31/08 Signal Hill Group LLC (hist)/Michael Carboy*<br>**Another Stunning Qtr. Believe Excellence Sustainable. Raising Est. and Rating** |
| | | | | | *7/31/08 Stanford Michael Horwitz*<br>**FSLR: Solid Q2'08 Execution; Company Raised Guidance; Reiterate Hold** |
| 8/1/2008 | 2,545,776 | $280.74 | -1.51% | (0.18) | *Aug 1 2008  7:55:00 Market News Publishing (CMN)*<br>**SSLR US: Enters into Negotiations with Potential Asian Suppliers** |
| | | | | | *Aug 1 2008  16:48:20 Washington Service (WSA)*<br>**AHEARN MICHAEL J,C.O.B.,ACQUIRES 5,000 ON 7/30/08 OF FSLR** |
| | | | | | *Aug 1 2008  16:50:10 Washington Service (WSA)*<br>**SOHN BRUCE,President,ACQUIRES 4,000 ON 7/30/08 OF FSLR** |
| | | | | | *Aug 1 2008  16:51:07 Washington Service (WSA)*<br>**SCHULTZ KENNETH M,Vice Pres.,ACQUIRES 3,500 ON 7/30/08 OF FSLR** |
| | | | | | *Aug 1 2008  16:51:25 Washington Service (WSA)*<br>**MEYERHOFF JENS,C.F.O.,ACQUIRES 3,500 ON 7/30/08 OF FSLR** |
| 8/4/2008 | 2,466,946 | $267.24 | -4.81% | (0.57) | |
| 8/5/2008 | 2,022,350 | $264.29 | -1.10% | (0.90) | *Aug 5 2008  11:14:25 Bloomberg Transcripts (BT)*<br>**First Solar Inc Presentation Teleconference FSLR US**<br>**Event Description:Pacific Crest Securities Technology Leadership Forum** |
| | | | | | *Aug 5 2008  18:07:00 Market News Publishing (CMN)*<br>**FSLR US: Cash Flow from Operations Turns Positive for First Solar** |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|------|------|------|------|------|
| 8/6/2008 | 2,019,540 | $269.00 | 1.78% | 0.15 | *Aug 6 2008  13:12:01 Business Wire (BUS)*<br>**Zacks Releases Four Powerful ''Buy'' Stocks: First Solar, Snap-on, Kansas City Southern and AGCO Corporation**<br><br>*Aug 6 2008  16:55:24 Washington Service (WSA)*<br>**NOLAN JAMES F,Director,ACQUIRES 14,000 ON 8/4/08 OF FSLR**<br><br>*Aug 6 2008  16:56:10 Washington Service (WSA)*<br>**NOLAN JAMES F,Director,SELLS 3,900 ON 8/4/08 OF FSLR**<br><br>*Aug 6 2008  16:59:42 Washington Service (WSA)*<br>**JCL HOLDINGS LLC,Ben. Owner,SELLS 30,305 ON 8/4/08 OF FSLR**<br><br>*Aug 6 2008  17:01:36 Washington Service (WSA)*<br>**JCL HOLDINGS LLC,Ben. Owner,SELLS 3,992 ON 8/4/08 OF FSLR**<br><br>*Aug 6 2008  17:08:14 Washington Service (WSA)*<br>**JCL HOLDINGS LLC,Ben. Owner,SELLS 36,092 ON 8/5/08 OF FSLR**<br><br>*Aug 6 2008  17:08:49 Bloomberg News (BN)*<br>**First Solar Rated New `Overweight' at Thomas Weisel**<br><br>*Aug 6 2008  18:13:00 Market News Publishing (CMN)*<br>**FSLR US: Two Year High in EBITDA for First Solar**<br><br>*08/06/08 Thomas Weisel Partners LLC (Historical)/Jeff Osborne*<br>**FSLR: Initiating Coverage With An Overweight Rating** |
| 8/7/2008 | 1,507,591 | $265.97 | -1.13% | 0.00 | |
| 8/8/2008 | 2,183,139 | $257.87 | -3.05% | (0.56) | *Aug 8 2008  12:29:10 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar slips to fresh intraday lows as it edges modes**<br><br>*Aug 8 2008  17:13:54 Washington Service (WSA)*<br>**JCL HOLDINGS LLC,Ben. Owner,SELLS 24,830 ON 8/6/08 OF FSLR**<br><br>*Aug 8 2008  17:16:01 Washington Service (WSA)*<br>**JCL HOLDINGS LLC,Ben. Owner,SELLS 170,371 ON 8/6/08 OF FSLR**<br><br>*Aug 8 2008  17:17:26 Washington Service (WSA)*<br>**JCL HOLDINGS LLC,Ben. Owner,SELLS 45,544 ON 8/6/08 OF FSLR**<br><br>*Aug 8 2008  17:18:08 Washington Service (WSA)*<br>**JCL HOLDINGS LLC,Ben. Owner,SELLS 14,613 ON 8/6/08 OF FSLR** |
| 8/11/2008 | 2,563,101 | $248.00 | -3.83% | (1.10) | *Aug 11 2008  9:17:04 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar: Lowest cost solar, best execution and beat-and-raise momentum**<br><br>*Aug 11 2008  18:10:25 Washington Service (WSA)*<br>**JCL HOLDINGS LLC,Ben. Owner,SELLS 45,232 ON 8/7/08 OF FSLR** |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | *Aug 11 2008  18:13:28 Washington Service (WSA)*<br>**JCL HOLDINGS LLC,Ben. Owner,SELLS 28,498 ON 8/7/08 OF FSLR** |
| | | | | | *Aug 11 2008  18:13:34 Washington Service (WSA)*<br>**JCL HOLDINGS LLC,Ben. Owner,SELLS 17,698 ON 8/7/08 OF FSLR** |
| | | | | | *Aug 11 2008  18:13:43 Washington Service (WSA)*<br>**JCL HOLDINGS LLC,Ben. Owner,SELLS 1,400 ON 8/7/08 OF FSLR** |
| 8/12/2008 | 1,836,266 | $250.43 | 0.98% | (0.78) | *Aug 12 2008  9:31:09 PR Newswire (PRN)*<br>**Seven Summits Research Releases Alerts on RIMM, DIS, FSLR, EMC, and NYX** |
| 8/13/2008 | 2,171,720 | $260.03 | 3.83% | 0.58 | *Aug 13 2008  17:04:27 Washington Service (WSA)*<br>**MEYERHOFF JENS,C.F.O.,SELLS 3,125 ON 8/12/08 OF FSLR** |
| 8/14/2008 | 1,874,025 | $260.00 | -0.01% | (0.29) | *Aug 14 2008  18:54:57 Washington Service (WSA)*<br>**JCL HOLDINGS LLC,Ben. Owner,SELLS 100,954 ON 8/13/08 OF FSLR** |
| | | | | | *Aug 14 2008  19:00:03 Washington Service (WSA)*<br>**JCL HOLDINGS LLC,Ben. Owner,SELLS 94,574 ON 8/13/08 OF FSLR** |
| | | | | | *Aug 14 2008  19:00:28 Washington Service (WSA)*<br>**JCL HOLDINGS LLC,Ben. Owner,SELLS 4,472 ON 8/13/08 OF FSLR** |
| 8/15/2008 | 2,822,738 | $264.92 | 1.89% | (0.71) | *08/14/08 Thomas Weisel Partners LLC (Historical)/Jeff Osborne*<br>**Blockbuster 800 MW PG&E Solar Award Points to Bright Future for** |
| 8/18/2008 | 1,856,608 | $256.92 | -3.02% | (0.34) | *Aug 18 2008  16:22:01 Business Wire (BUS)*<br>**First Solar Announces Expansion of its Manufacturing and Development Facilities in Ohio** |
| | | | | | *Aug 18 2008  16:58:47 Bloomberg News (BN)*<br>**First Solar to Expand Manufacturing at Perrysburg, Ohio, Plant** |
| | | | | | *Aug 18 2008  17:55:25 Washington Service (WSA)*<br>**JCL HOLDINGS LLC,Ben. Owner,SELLS 88,449 ON 8/14/08 OF FSLR** |
| | | | | | *Aug 18 2008  17:57:53 Washington Service (WSA)*<br>**JCL HOLDINGS LLC,Ben. Owner,SELLS 96,998 ON 8/14/08 OF FSLR** |
| | | | | | *Aug 18 2008  18:02:10 Washington Service (WSA)*<br>**JCL HOLDINGS LLC,Ben. Owner,SELLS 182,719 ON 8/14/08 OF FSLR** |
| | | | | | *Aug 18 2008  18:25:37 Washington Service (WSA)*<br>**JCL HOLDINGS LLC,Ben. Owner,SELLS 121,583 ON 8/15/08 OF FSLR** |
| | | | | | *Aug 18 2008  18:32:00 Washington Service (WSA)*<br>**JCL HOLDINGS LLC,Ben. Owner,SELLS 160,947 ON 8/15/08 OF FSLR** |
| | | | | | *Aug 18 2008  18:49:13 Washington Service (WSA)* |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|---------------------------------------------------------------------------------------|
| | | | | | **JCL HOLDINGS LLC,Ben. Owner,SELLS 62,408 ON 8/15/08 OF FSLR** |
| | | | | | *Aug 18 2008  18:56:27 Washington Service (WSA)* <br> **JCL HOLDINGS LLC,Ben. Owner,SELLS 15,008 ON 8/15/08 OF FSLR** |
| | | | | | *Aug 18 2008  18:58:52Washington Service (WSA)* <br> **JCL HOLDINGS LLC,Ben. Owner,SELLS 34,858 ON 8/15/08 OF FSLR** |
| | | | | | *Aug 18 2008  19:02:07Washington Service (WSA)* <br> **JCL HOLDINGS LLC,Ben. Owner,SELLS 47,742 ON 8/15/08 OF FSLR** |
| 8/19/2008 | 1,579,940 | $258.74 | 0.71% | 0.05 | *Aug 19 2008  7:07:36 Briefing.com  Global Menu (BRF)* <br> **FSLR: First Solar: Ohio expansion illustrates how far out utility projects are** |
| | | | | | *Aug 19 2008  9:06:12Briefing.com  Global Menu (BRF)* <br> **FSLR: First Solar: Announces R&D focused capacity expansion in OH** |
| | | | | | *Aug 19 2008  12:31:34 Ardour Capital Partners (ACI)* <br> **ADROUR CAPITAL FSLR NOTE 08-19-08** <br> **FSLR PLANS TO ADD FOURTH LINE TO OHIO FACILITY MAINTAIN BUY RATING** |
| | | | | | *Aug 19 2008  17:11:50 Washington Service (WSA)* <br> **JCL HOLDINGS LLC,Ben. Owner,SELLS 32,072 ON 8/18/08 OF FSLR** |
| | | | | | *Aug 19 2008  17:15:20 Washington Service (WSA)* <br> **JCL HOLDINGS LLC,Ben. Owner,SELLS 20,856 ON 8/18/08 OF FSLR** |
| | | | | | *Aug 19 2008  17:18:49 Washington Service (WSA)* <br> **JCL HOLDINGS LLC,Ben. Owner,SELLS 27,487 ON 8/18/08 OF FSLR** |
| | | | | | *Aug 19 2008  17:22:12 Washington Service (WSA)* <br> **JCL HOLDINGS LLC,Ben. Owner,SELLS 17,650 ON 8/18/08 OF FSLR** |
| | | | | | *Aug 19 2008  17:25:13 Washington Service (WSA)* <br> **JCL HOLDINGS LLC,Ben. Owner,SELLS 10,127 ON 8/18/08 OF FSLR** |
| | | | | | *Aug 19 2008  17:28:30 Washington Service (WSA)* <br> **JCL HOLDINGS LLC,Ben. Owner,SELLS 27,453 ON 8/18/08 OF FSLR** |
| | | | | | *Aug 19 2008  17:42:19 Washington Service (WSA)* <br> **MEYERHOFF JENS,C.F.O.,ACQUIRES 1,800 ON 8/16/08 OF FSLR** |
| | | | | | *Aug 19 2008  17:44:35 Washington Service (WSA)* <br> **SCHULTZ KENNETH M,Vice Pres.,ACQUIRES 1,800 ON 8/16/08 OF FSLR** |
| | | | | | *Aug 19 2008  17:47:24 Washington Service (WSA)* <br> **SOHN BRUCE,President,ACQUIRES 2,000 ON 8/16/08 OF FSLR** |
| | | | | | *08/19/08 Ardour Capital, LLC/Adam Krop* |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| | | | | | **ARDOUR CAPITAL FSLR NOTE 08-19-08** |
| | | | | | *08/19/08 Canaccord Genuity/Mr. Jonathan Dorsheimer, Mr. Josh Baribeau, CFA* |
| | | | | | **First Solar to expand capacity; maintain BUY and $400 price target** |
| 8/20/2008 | 2,779,186 | $272.99 | 5.51% | (0.53) | *Aug 20 2008  16:51:07 Washington Service (WSA)* |
| | | | | | **JCL HOLDINGS LLC,Ben. Owner,SELLS 29,702 ON 8/19/08 OF FSLR** |
| | | | | | *Aug 20 2008  16:51:48 Washington Service (WSA)* |
| | | | | | **JCL HOLDINGS LLC,Ben. Owner,SELLS 31,855 ON 8/19/08 OF FSLR** |
| | | | | | *Aug 20 2008  16:52:02 Washington Service (WSA)* |
| | | | | | **JCL HOLDINGS LLC,Ben. Owner,SELLS 40,999 ON 8/19/08 OF FSLR** |
| | | | | | *Aug 20 2008  16:52:20 Washington Service (WSA)* |
| | | | | | **JCL HOLDINGS LLC,Ben. Owner,SELLS 29,596 ON 8/19/08 OF FSLR** |
| | | | | | *Aug 20 2008  16:52:51 Washington Service (WSA)* |
| | | | | | **JCL HOLDINGS LLC,Ben. Owner,SELLS 45,010 ON 8/19/08 OF FSLR** |
| | | | | | *Aug 20 2008  16:53:04 Washington Service (WSA)* |
| | | | | | **JCL HOLDINGS LLC,Ben. Owner,SELLS 14,950 ON 8/19/08 OF FSLR** |
| | | | | | *Aug 20 2008  16:53:09 Washington Service (WSA)* |
| | | | | | **JCL HOLDINGS LLC,Ben. Owner,SELLS 25,309 ON 8/19/08 OF FSLR** |
| 8/21/2008 | 2,421,025 | $279.27 | 2.30% | 0.29 | *Aug 21 2008  17:08:44Washington Service (WSA)* |
| | | | | | **JCL HOLDINGS LLC,Ben. Owner,SELLS 112,772 ON 8/20/08 OF FSLR** |
| | | | | | *Aug 21 2008  17:13:03 Washington Service (WSA)* |
| | | | | | **JCL HOLDINGS LLC,Ben. Owner,SELLS 39,224 ON 8/20/08 OF FSLR** |
| | | | | | *Aug 21 2008  17:15:49 Washington Service (WSA)* |
| | | | | | **JCL HOLDINGS LLC,Ben. Owner,SELLS 29,231 ON 8/20/08 OF FSLR** |
| | | | | | *Aug 21 2008  17:19:27 Washington Service (WSA)* |
| | | | | | **JCL HOLDINGS LLC,Ben. Owner,SELLS 36,420 ON 8/20/08 OF FSLR** |
| 8/22/2008 | 1,427,789 | $282.82 | 1.27% | (0.69) | |
| 8/25/2008 | 2,939,818 | $271.04 | -4.17% | (0.92) | |
| 8/26/2008 | 1,908,062 | $272.76 | 0.63% | 0.86 | *Aug 26 2008  9:31:09PR Newswire (PRN)* |
| | | | | | **Seven Summits Research Releases Alerts on AAPL, FSLR, MET, UNH, and ELN** |
| 8/27/2008 | 2,103,896 | $277.00 | 1.55% | 0.36 | *Aug 27 2008  18:00:09 CNW Group (English) (CNS)* |
| | | | | | **5N Plus Inc. Extends Supply Agreements with First Solar, Increases Minimum Quantities to be Ordered** |
| 8/28/2008 | 1,325,514 | $278.00 | 0.36% | (0.32) | *Aug 28 2008  14:08:22 Briefing.com  Global Menu (BRF)* |
| | | | | | **FSLR: First Solar: Continue to view company as a core holding in the sector** |
| 8/29/2008 | 1,134,007 | $276.65 | -0.49% | (0.48) | *Aug 29 2008  15:02:00 Market News Publishing (CMN)* |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| | | | | | VNP CN: 5N Plus Inc. Extends Supply Agreements with First Solar, |
| 9/2/2008 | 2,500,915 | $260.60 | -5.80% | (0.39) | *Sep 2 2008  16:24:13 Washington Service (WSA)*<br>**SOHN BRUCE,President,SELLS 12,750 ON 8/28/08 OF FSLR** |
| | | | | | *Sep 2 2008  16:26:45 Washington Service (WSA)*<br>**SWEENEY MICHAEL T,Director,ACQUIRES 5,000 ON 8/29/08 OF FSLR** |
| | | | | | *Sep 2 2008  16:30:02 Business Wire (BUS)*<br>**First Solar Management Enters into Pre-Arranged Stock Trading Plans** |
| | | | | | *Sep 2 2008  16:33:28 Washington Service (WSA)*<br>**SWEENEY MICHAEL T,Director,SELLS 1,787 ON 8/29/08 OF FSLR** |
| 9/3/2008 | 2,666,434 | $247.14 | -5.17% | (0.38) | *Sep 3 2008  9:20:10 PR Newswire (PRN)*<br>**BeaconEquity.com Issues Technical Trade Alerts on Solar Technology Stocks** |
| | | | | | *Sep 3 2008  13:41:31 Bloomberg News (BN)*<br>**SunPower's 2009 Sales Forecast Works Even With 20% Price Drop** |
| 9/4/2008 | 3,348,339 | $237.13 | -4.05% | (0.62) | *Sep 4 2008  6:31:00 Bloomberg News (BN)*<br>**RCM's Jankowska Likes Water, Wind Turbine, Solar Stocks: Video** |
| 9/5/2008 | 4,469,846 | $236.01 | -0.47% | (0.44) | *09/05/08 Thomas Weisel Partners LLC (Historical)/RESEARCH DEPARTMENT*<br>**Morning Tailwind: AEO, ANF, BTUI, CACH, CHS, DW-T, ESLR, FSLR,** |
| 9/8/2008 | 3,427,570 | $222.68 | -5.65% | (1.18) | |
| 9/9/2008 | 5,023,295 | $200.26 | -10.07% | (0.04) | *Sep 9 2008  8:52:38 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar: U.S. utility margin analysis; accelerating opportunity** |
| | | | | | *Sep 9 2008  10:35:10 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar slips to fresh intraday lows as it eyes a test of the 200  'psych' level** |
| | | | | | *Sep 9 2008  10:37:55 PR Newswire (PRN)*<br>**Seven Summits Research Releases Comments on MCD, FSLR, BG, STZ,** |
| | | | | | *09/09/08 Credit Suisse - North America/Mr. Satya Kumar*<br>**FSLR: Trimming Target Price to reflect currency risk** |
| 9/10/2008 | 3,818,885 | $211.25 | 5.49% | 0.23 | |
| 9/11/2008 | 3,727,835 | $209.70 | -0.73% | (0.54) | *Sep 11 2008  14:18:25 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar: Hearing initiated with a Buy at Societe Generale** |
| 9/12/2008 | 2,783,333 | $214.65 | 2.36% | (0.30) | |
| 9/15/2008 | 3,046,210 | $202.97 | -5.44% | 0.41 | *Sep 15 2008  18:28:00 Market News Publishing (CMN)*<br>**PPRW US: To Begin Trading Today Under Symbol: PPRW** |
| 9/16/2008 | 3,527,408 | $214.65 | 5.75% | 0.82 | |
| 9/17/2008 | 3,481,112 | $212.00 | -1.23% | 0.37 | *Sep 17 2008  9:00:03 Business Wire (BUS)*<br>**CEO Discusses Market and Future Direction of Evolution Solar Corp.** |
| 9/18/2008 | 3,130,542 | $223.39 | 5.37% | 0.03 | |
| 9/19/2008 | 3,131,455 | $241.90 | 8.29% | 0.31 | |
| 9/22/2008 | 2,921,079 | $222.65 | -7.96% | (0.82) | |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------------------------------------------------------------------------|
| 9/23/2008 | 2,938,803 | $210.89 | -5.28% | (0.63) | *Sep 23 2008  11:39:25 Bloomberg News (BN)*<br>**Senate Poised to Pass Tax Bill Offering Solar Industry a Boost**<br><br>*Sep 23 2008  17:15:13 Bloomberg News (BN)*<br>**Senate Passes Energy Tax Bill Offering Solar Industry a Boost** |
| 9/24/2008 | 4,094,692 | $221.80 | 5.17% | 0.81 | *Sep 24 2008  8:39:14 Briefing.com  Global Menu (BRF)*<br>**Green Technology: Senate passes energy bill; positive for AKNS, ESLR, FSLR, SPWR**<br><br>*Sep 24 2008  8:42:06 Bloomberg News (BN)*<br>**Evergreen Solar, Energy Conversion Surge on U.S. Tax Credits**<br><br>*Sep 24 2008  10:37:38 PR Newswire (PRN)*<br>**Seven Summits Research Releases Comments on FSLR**<br><br>*Sep 24 2008  19:10:01 Business Wire (BUS)*<br>**Zacks Releases Four Powerful "Buy" Stocks: First Solar …**<br><br>*09/24/08 Thomas Weisel Partners LLC (Historical)/RESEARCH DEPARTMENT*<br>**Morning Tailwind: BTUI, ELOS, ESLR, FSLR, GOOG, GTE, HOKU, JASO,** |
| 9/25/2008 | 1,639,174 | $221.38 | -0.19% | (0.46) | *Sep 25 2008  9:00:03 Business Wire (BUS)*<br>**Evolution Solar Sees Bright Future as Senate Approves Solar Tax Incentives**<br><br>*Sep 25 2008  9:20:08 PR Newswire (PRN)*<br>**Beacon Equity Issues Technical Trade Alerts on Solar Technology Stocks** |
| 9/26/2008 | 2,828,692 | $207.13 | -6.44% | (0.58) | |
| 9/29/2008 | 3,282,092 | $180.31 | -12.95% | 0.10 | *Sep 29 2008  9:05:01 Business Wire (BUS)*<br>**Sunrise Solar Negotiates for $30 Million Contract** |
| 9/30/2008 | 2,530,746 | $188.91 | 4.77% | (0.12) | |
| 10/1/2008 | 3,495,718 | $197.26 | 4.42% | 0.56 | *Oct 1 2008  13:56:38 Bloomberg News (BN)*<br>**Evergreen Solar, Akeena Surge Ahead of Senate Tax Bill Vote** |
| 10/2/2008 | 3,343,446 | $177.86 | -9.83% | (0.45) | *Oct 2 2008  14:07:15 Bloomberg News (BN)*<br>**Corn Products, GE, Schlumberger, Sunpower: U.S. Equity Movers**<br><br>*Oct 2 2008  15:13:00 Bloomberg News (BN)*<br>**Schlumberger, Oilfield Contractors Fall on Merrill Estimate Cut** |
| 10/3/2008 | 4,542,369 | $163.19 | -8.25% | (1.72) | *Oct 3 2008  12:34:44 Bloomberg News (BN)*<br>**Suntech, Akeena Surge as Solar Tax Incentive Bill Nears Vote**<br><br>*Oct 3 2008  14:01:41 Bloomberg News (BN)*<br>**Suntech, Akeena Rise as Solar Tax Credits Pass House (Update1)** |
| 10/6/2008 | 6,125,500 | $159.71 | -2.13% | 1.08 | *Oct 6 2008  11:33:57 Bloomberg News (BN)*<br>**First Solar, Trina Drop on Recession, Project Finance Concerns**<br><br>*Oct 6 2008  15:33:03 Bloomberg News (BN)* |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | **First Solar, Garmin, Home Depot, Wavecom: U.S. Equity Movers** |
| | | | | | *Oct 6 2008  16:28:34 Bloomberg News (BN)* |
| | | | | | **First Solar, Trina Drop on Recession, Financing Fears (Update1)** |
| | | | | | *Oct 6 2008  17:40:01 Business Wire (BUS)* |
| | | | | | **First Solar Breaks Ground on Expansion of its Manufacturing and Development Facilities in Ohio** |
| 10/7/2008 | 8,047,839 | $128.00 | -19.85% | (1.30) | *Oct 7 2008  7:13:16 Briefing.com  Global Menu (BRF)* |
| | | | | | **FSLR: First Solar downgraded to Sell from Buy at Goldman- DJ** |
| | | | | | *Oct 7 2008  9:01:22 Briefing.com  Global Menu (BRF)* |
| | | | | | **FSLR and SPWRA downgrade details** |
| | | | | | *Oct 7 2008  9:44:39 Bloomberg News (BN)* |
| | | | | | **First Solar, SunPower Will Suffer From Oversupply, Goldman Says** |
| | | | | | *Oct 7 2008  9:58:22 Wire: Bloomberg News (BN)* |
| | | | | | **First Solar, SunPower Decline as Goldman Cuts Rating to `Sell'** |
| | | | | | *Oct 7 2008  10:55:39 Briefing.com  Global Menu (BRF)* |
| | | | | | **FSLR: First Solar: Hearing added to Buy list at Deutsche Bank** |
| | | | | | *Oct 7 2008  15:43:35 Ardour Capital Partners (ACI)* |
| | | | | | **LOWERING ESTIMATES AND MULTIPLES ON FSLR AND SPWRA IN RESPONSE TO 2009 HEADWINDS; BUYING OPPORTUNITY REMAINS** |
| 10/8/2008 | 8,077,014 | $127.43 | -0.45% | 0.01 | |
| 10/9/2008 | 3,746,666 | $118.10 | -7.32% | 0.48 | |
| 10/10/2008 | 4,814,271 | $117.45 | -0.55% | (0.25) | *Oct 10 2008  10:00:18 PR Newswire (PRN)* |
| | | | | | **Leading Solar Companies Create Green Jobs in Germany** |
| 10/13/2008 | 4,227,758 | $143.97 | 22.58% | 1.48 | *Oct 13 2008  7:59:51 Briefing.com  Global Menu (BRF)* |
| | | | | | **FSLR: First Solar: Collins Stewart re[d]ucing EPS ests and tgt to** |
| | | | | | *Oct 13 2008  12:10:35 PR Newswire (PRN)* |
| | | | | | **Performance Stock Alert: MEVT! October 13, 2008** |
| 10/14/2008 | 4,963,856 | $143.11 | -0.60% | 1.20 | *Oct 14 2008  4:55:22 Bloomberg News (BN)* |
| | | | | | **SunPower, Suntech Expect U.S. Tax Credit to Rescue Solar Power** |
| 10/15/2008 | 3,720,497 | $123.52 | -13.69% | (0.58) | *Oct 15 2008  10:20:07 PR Newswire (PRN)* |
| | | | | | **Beacon Equity Issues Technical Trade Alerts on Recent Analyst Upgrades: FSLR …** |
| 10/16/2008 | 6,445,902 | $141.70 | 14.72% | 2.04 | *Oct 16 2008  6:30:04 PR Newswire (PRN)* |
| | | | | | **SectorWatch.biz Issues MarketStats for Solar Related Equities** |
| | | | | | *Oct 16 2008  8:11:51 Bloomberg News (BN)* |
| | | | | | **SunPower's Net Income Almost Triples as Solar Sales Advance** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|-----------|---------------------------------------------------------------------------------------|
| | | | | | *Oct 16 2008  8:52:44 TheFlyontheWall.com (FLY)*<br>**First Solar-FSLR upgraded to Outperform from Market Perform at Raymond James** |
| | | | | | *Oct 16 2008  10:23:52 PR Newswire (PRN)*<br>**Seven Summits Research Releases Comments on NKE, FSLR, JCP, SNY** |
| 10/17/2008 | 4,591,568 | $135.00 | -4.73% | (1.50) | *10/17/08 Canaccord Genuity/Mr. Jonathan Dorsheimer, Mr. Josh Baribeau, CFA*<br>**Revising expectations on industry multiple compression. Maintain BUY; price target to $200** |
| 10/20/2008 | 3,776,645 | $143.98 | 6.65% | 0.15 | *Oct 20 2008  9:01:02 Business Wire (BUS)*<br>**Sunrise Solar Reports on Solar Conference** |
| | | | | | *Oct 20 2008  9:50:46 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar initiated with a Buy at Gabelli; tgt $260** |
| | | | | | *Oct 20 2008  9:52:47 PR Newswire (PRN)*<br>**BullMarket.com Examines Solar Stocks** |
| | | | | | *Oct 20 2008  15:02:01 Business Wire (BUS)*<br>**First Solar, Inc. to Announce 2008 Third Quarter Financial on Wednesday, October 29, 2008** |
| 10/21/2008 | 3,693,543 | $141.16 | -1.96% | 0.67 | |
| 10/22/2008 | 6,455,795 | $137.24 | -2.78% | 1.62 | *Oct 22 2008  10:37:26 Bloomberg News (BN)*<br>**Stocks Seen as U.S. Election Winners Trail Market** |
| 10/23/2008 | 6,367,907 | $124.74 | -9.11% | (0.80) | |
| 10/24/2008 | 4,131,927 | $120.53 | -3.38% | 0.75 | *Oct 24 2008  9:14:11 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar tgt cut to $175 at Wedbush; expects solid quarter and positive outlook** |
| | | | | | *10/24/08 Wedbush Securities Inc./Mr. Al Kaschalk*<br>**FSLR - Q3 Preview: Expecting Solid Quarter and Positive Outlook; Lowering Price Target on Multiple Compression; Maintain BUY** |
| 10/26/2008 | SUNDAY | | | | *10/26/08 Signal Hill Group LLC (hist)/Michael Carboy*<br>**C3Q08 Earnings Preview: FSLR** |
| 10/27/2008 | 3,846,809 | $107.91 | -10.47% | (1.24) | *Oct 27 2008  10:33:25 PR Newswire (PRN)*<br>**Seven Summits Research Releases Comments on HPQ, FSLR, UTX, MT, and ECA** |
| | | | | | *10/27/08 Deutsche Bank Steve O'Rourke*<br>**Assessing US$/Euro volatility; adjusting estimates** |
| 10/28/2008 | 6,745,588 | $114.09 | 5.73% | (0.59) | *Oct 28 2008  9:06:17 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar: Key issues for Q3: Weak Euro, potential new contract and capacity plans** |
| | | | | | *Oct 28 2008  9:54:08 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar: FBR previews Wednesday's earnings; expects FSLR to print a strong report and guide to above consensus** |
| | | | | | *Oct 28 2008  11:48:13 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar sinks to fresh intraday lows as it edges modestly below its Oct range** |
| 10/29/2008 | 7,095,297 | $115.75 | 1.46% | (0.58) | *Oct 29 2008  9:00:04 Business Wire (BUS)* |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| | | | | | **First Solar and SolarCity Announce 100MW Module Supply Agreement** |
| | | | | | *Oct 29 2008  9:32:20 Bloomberg News (BN)* <br> **First Solar Invests $25 Million in Rooftop Installer SolarCity** |
| | | | | | *Oct 29 2008  15:28:49 Briefing.com  Global Menu (BRF)* <br> **FSLR: First Solar Earnings Preview** |
| | | | | | *Oct 29 2008  16:00:01 Business Wire (BUS)* <br> **First Solar, Inc. Announces 2008 Third Quarter Financial Results** |
| | | | | | *Oct 29 2008  16:04:11Briefing.com  Global Menu (BRF)* <br> **FSLR: First Solar prelim $1.20 vs $1.01 First Call consensus; revs $348.7 mln vs. $339.2 mln First Call Consensus** |
| | | | | | *Oct 29 2008  16:05:06 Bloomberg News (BN)* <br> **First Solar Profit Doubles on Stronger Sales in Germany, U.S.** |
| | | | | | *Oct 29 2008  16:06:55Briefing.com  Global Menu (BRF)* <br> **FSLR: First Solar beats by $0.19** |
| | | | | | *Oct 29 2008  16:10:31 Bloomberg News (BN)* <br> **First Solar Inc Adjusted EPS $1.20 vs $1.03 Estimate** |
| | | | | | *Oct 29 2008  16:24:21 Bloomberg News (BN)* <br> **First Solar Plans to Invest $25 Million in SolarCity** |
| | | | | | *Oct 29 2008  17:09:29 Briefing.com  Global Menu (BRF)* <br> **FSLR: First Solar Announces New Long-Term Module Supply Agreements Totalling 525 MW** |
| | | | | | *Oct 29 2008  17:12:36 Briefing.com  Global Menu (BRF)* <br> **FSLR: First Solar on Conference Call [UPDATE]** |
| | | | | | *Oct 29 2008  17:39:21Briefing.com  Global Menu (BRF)* <br> **FSLR: First Solar Conference Call Summary; stock trading at after hours high** |
| | | | | | *Oct 29 2008  17:44:02 Business Wire (BUS)* <br> **CORRECTING and REPLACING First Solar Announces New Long-Term Module Supply Agreements Totalling 525 MW** |
| | | | | | *Oct 29 2008  17:44:26Bloomberg Transcripts (BT)* <br> **First Solar Inc Earnings Teleconference FSLR US** |
| | | | | | *Oct 29 2008  18:01:09 Bloomberg News (BN)* <br> **First Solar Profit Doubles on Stronger Module Sales (Update3)** |
| | | | | | *10/29/08 Credit Suisse - North America/Mr. Satya Kumar* <br> **FSLR: FSLR C3Q08 (Sep) Preview** |
| | | | | | *10/29/08 Thomas Weisel Partners LLC (Historical)/Jeff Osborne* <br> **FSLR: Strong Margin Performance in 3Q; Currency Taking a Bite Ou** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| 10/30/2008 | 8,104,013 | $144.07 | 24.47% | 5.40 | *Oct 30 2008  5:47:42 TheFlyontheWall.com (FLY)*<br>**First Solar-FSLR upgraded to Buy from Neutral at Merriman** |
| | | | | | *Oct 30 2008  7:49:56 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar upgraded to Buy at Soleil; tgt $160** |
| | | | | | *Oct 30 2008  7:50:02 Briefing.com  Global Menu (BRF)*<br>**FSLR: Soleil ups to Buy** |
| | | | | | *Oct 30 2008  8:20:52 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar: Color on quarter [UPDATE]** |
| | | | | | *Oct 30 2008  9:37:58 Ardour Capital Partners (ACI)*<br>**FSLR BEATS 3Q08 ESTIMATES AND PROVIDES POSITIVE 2009 GUIDANCE-REITERATE BUY RATING, ADJUST PRICE TARGET** |
| | | | | | *Oct 30 2008  9:52:31 Bloomberg News (BN)*<br>**Assurant, Brocade, First Solar, Staples: U.S. Equity Movers** |
| | | | | | *Oct 30 2008  10:07:39 Bloomberg News (BN)*<br>**First Solar Gains After Earnings Exceed Analyst Expectations** |
| | | | | | *Oct 30 2008  10:17:01 Business Wire (BUS)*<br>**Evolution Solar Completes Build Out of Second Chinese Office** |
| | | | | | *Oct 30 2008  17:25:11 Bloomberg News (BN)*<br>**First Solar Gains Most in 8 Months as Profit Doubles (Update2)** |
| | | | | | *10/30/08 Canaccord Genuity/Mr. Jonathan Dorsheimer, Mr. Josh Baribeau, CFA*<br>**Cost is king in solar; maintain BUY, adjusting estimates & price target to $213 from $200** |
| | | | | | *10/30/08 Credit Suisse - Europe/Mr. Adrien Bommelaer*<br>**Euro Solar Datapoints - Read across: FSLR gives colour on end demand impact** |
| | | | | | *10/30/08 Ardour Capital, LLC/Adam Krop*<br>**ARDOUR CAPITAL FSLR 3Q08 UPDATE 10-30-08** |
| | | | | | *10/30/08 Signal Hill Group LLC (hist)/Michael Carboy*<br>**Strong Execution and Upside; Measured Outlook** |
| | | | | | *10/30/08 Kaufman Bros., L.P./Theodore O'Neill*<br>**3Q08 REVIEW; LOWERING OUR PRICE TARGET TO $140** |
| | | | | | *10/30/08 Wedbush Securities Inc./Brian Moore, Mr. Al Kaschalk*<br>**FSLR - Q3 Beats by $0.27 Driven by Solid Production, Operating Leverage and Guides for Positive 2009; Increasing Estimates and Price Target and Reiterate BUY** |
| | | | | | *10/30/08 Credit Suisse - North America/Mr. Satya Kumar* |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| | | | | | **FSLR: Positives outweigh Negatives** |
| | | | | | *10/30/08 Deutsche Bank Steve O'Rourke*<br>**Solid execution, and a tempered outlook into 2009** |
| | | | | | *10/30/08 Caris & Co. Ben Pang*<br>**Good Quarter, 2009 Coming Into Focus, Raising Estimates** |
| 10/31/2008 | 4,960,639 | $143.70 | -0.26% | (0.79) | *Oct 31 2008  8:57:47 Hapoalim Securities (HPS)*<br>**Hapoalim iniates on FSLR with a Sell Rating, $90 tp** |
| | | | | | *10/31/08 Credit Suisse - North America/Mr. Satya Kumar*<br>**FSLR: FSLR correction to model** |
| | | | | | *10/31/08 HAPOALIM SECURITIES USA, INC/Gordon Johnson*<br>**First Solar (FSLR) - Trick or Treat: Initiating Coverage w/ Sell $90 Price Objective** |
| 11/3/2008 | 5,360,623 | $161.91 | 12.67% | 0.88 | *Nov 3 2008  8:17:16 Hapoalim Securities (HPS)*<br>**Hapoalim Securities comments on FSLR Exec Resignation** |
| | | | | | *Nov 3 2008  10:10:44 Wire: Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar climbs to session highs as it edges modestly above its 2-wk range** |
| | | | | | *Nov 3 2008  12:31:31 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar continues to push higher intraday** |
| | | | | | *11/03/08 HAPOALIM SECURITIES USA, INC/Gordon Johnson*<br>**First Solar (FSLR): The Exodus Continues... Another Solar Executive Flees** |
| | | | | | *11/03/08 HAPOALIM SECURITIES USA, INC/Gordon Johnson*<br>**First Solar (FSLR): The Exodus Continues... Another Solar Executive Flees** |
| 11/4/2008 | 8,690,261 | $177.52 | 9.64% | 0.36 | *Nov 4 2008  10:39:17 Briefing.com  Global Menu (BRF)*<br>**FSLR: 50-Day Alert -- First Solar climbs to session highs** |
| | | | | | *Nov 4 2008  21:08:12 Market News Publishing (CMN)*<br>**FSLR US: Two Year High in Cash Flow from Operations for First Solar** |
| | | | | | *Nov 4 2008  21:12:57 Market News Publishing (CMN)*<br>**FSLR US: OPS Ranking of "1" Reiteration for First Solar** |
| | | | | | *11/04/08 DNB Markets/Trygve Lauvdal, Einar Kilde Evensen*<br>**First Solar - Results in line, positive indications on market demand** |
| 11/5/2008 | 8,090,227 | $152.09 | -14.33% | (0.28) | *Nov 5 2008  9:32:31 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar gaps modestly lower as it comes into yesterday's gap up low** |
| | | | | | *Nov 5 2008  9:41:54 Bloomberg News (BN)*<br>**SunPower Shares Drop on Forecasts for Currency Exchange Losses** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | *Nov 5 2008  15:11:17 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar slips lower intraday as it comes down to probe session low territory** |
| 11/6/2008 | 6,940,085 | $143.60 | -5.58% | 0.82 | *Nov 6 2008  3:42:01 Market News Publishing (CMN)*<br>**FSLR US: EBITDA for First Solar Reaches Two Year High** |
| | | | | | *Nov 6 2008  7:29:01 Business Wire (BUS)*<br>**Solar Power's Explosive Growth - Who Will Emerge Next?** |
| | | | | | *Nov 6 2008  14:22:00 Hapoalim Securities (HPS)*<br>**Hapoalim comments on Solar: Will O'Bama Save the Sector?** |
| 11/7/2008 | 4,998,778 | $149.67 | 4.23% | (0.21) | |
| 11/10/2008 | 4,168,531 | $138.50 | -7.46% | (1.36) | *Nov 10 2008  8:37:38 Briefing.com  Global Menu (BRF)*<br>**Solar downgrade details** |
| | | | | | *Nov 10 2008  11:21:11 Bloomberg News (BN)*<br>**First Solar Cut to `Hold' at Deutsche Bank** |
| | | | | | *11/10/08 Deutsche Bank Steve O'Rourke*<br>**Clouds are rolling in; downgrading Buys to Holds** |
| 11/11/2008 | 5,096,107 | $130.90 | -5.49% | (0.09) | *Nov 11 2008  9:28:22 Hapoalim Securities (HPS)*<br>**Hapoalim Lowering Forward Demand Estimates on WFR, FSLR, STP** |
| 11/12/2008 | 6,236,841 | $110.06 | -15.92% | (1.14) | |
| 11/13/2008 | 8,174,500 | $125.31 | 13.86% | 1.64 | |
| 11/14/2008 | 4,796,795 | $116.78 | -6.81% | (0.45) | *11/14/08 HAPOALIM SECURITIES USA, INC/Gordon Johnson*<br>**Global Recession & Credit Crisis Weighing on Solar Demand. November 11th 2008** |
| 11/17/2008 | 5,050,453 | $115.55 | -1.05% | 0.20 | *11/17/08 HAPOALIM SECURITIES USA, INC/Gordon Johnson*<br>**First Solar (FSLR) Reducing output forecasts to reflect emerging consumer recession in Germany; $90 PT Unchanged.** |
| 11/18/2008 | 5,795,485 | $110.56 | -4.32% | 0.06 | *Nov 18 2008  7:53:53 Hapoalim Securities (HPS)*<br>**Hapoalim reduces estimates & target price on FSLR** |
| | | | | | *Nov 18 2008  9:07:55 Bloomberg News (BN)*<br>**First Solar Rated New `Overweight' at JPMorgan** |
| | | | | | *11/18/08 HAPOALIM SECURITIES USA, INC/Gordon Johnson*<br>**FSLR: Estimates Lower after Attending Thin-Film Conference; PT now $80 from $90** |
| 11/19/2008 | 7,753,279 | $101.13 | -8.53% | 0.01 | *Nov 19 2008  7:33:47 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar target lowered to $120 at Friedman Billings** |
| | | | | | *Nov 19 2008  9:35:59 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar edges below its Nov range low of 105.05** |
| | | | | | *Nov 19 2008  12:38:01 Business Wire (BUS)*<br>**www.ONN.tv Reports: Options Players Strike as First Solar Comes Under Pressure** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| 11/20/2008 | 7,613,797 | $87.23 | -13.74% | 0.72 | |
| 11/21/2008 | 6,142,507 | $92.81 | 6.40% | (0.76) | *Nov 21 2008  7:00:34 TheFlyontheWall.com (FLY)*<br>**First Solar-FSLR downgraded to Neutral from Buy at Merrill Lynch** |
| | | | | | *11/21/08 Credit Suisse - North America/Mr. Satya Kumar*<br>**FSLR: Alpha, in a world of uncertain beta** |
| | | | | | *11/21/08 Kaufman Bros., L.P./Theodore O'Neill*<br>**LOWERING ESTIMATES AND PRICE TARGET** |
| 11/24/2008 | 6,698,266 | $112.62 | 21.34% | 2.00 | *Nov 24 2008  14:27:30 Bloomberg News (BN)*<br>**Solar Companies Rise on Analyst's Recommendation (Update1)** |
| 11/25/2008 | 4,645,696 | $117.19 | 4.06% | (0.43) | *Nov 25 2008  9:20:07 PR Newswire (PRN)*<br>**Beacon Equity Issues Technical Trade Alerts on Solar Stocks** |
| 11/26/2008 | 5,274,868 | $127.77 | 9.03% | 0.47 | *11/26/08 HAPOALIM SECURITIES USA, INC/Gordon Johnson*<br>**Solar: '08 Consumption in Spain Grossly Understated; We Now Expect Solar Demand to Decline in '09** |
| 11/27/2008 | HOLIDAY | | | | *Nov 27 2008  5:15:58 Bloomberg News (BN)*<br>**EIC's Truffer Favors Vestas, First Solar on U.S. Outlook: Video** |
| 11/28/2008 | 1,449,652 | $124.84 | -2.29% | (1.30) | |
| 12/1/2008 | 3,653,389 | $110.20 | -11.73% | 0.13 | *Dec 1 2008  12:30:01 Business Wire (BUS)*<br>**First Solar Announces Completion of 2MW Solar Power Plant for Southern California Edison** |
| | | | | | *Dec 1 2008  12:31:45 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar announces completion of 2MW solar power plant** |
| 12/2/2008 | 3,084,796 | $116.12 | 5.37% | 1.09 | |
| 12/3/2008 | 6,063,989 | $133.72 | 15.16% | 2.31 | *Dec 3 2008  8:55:49 Briefing.com  Global Menu (BRF)*<br>**Wedbush downgrades First Solar, Energy Conversion Devices and SunPower to Hold from Buy** |
| | | | | | *Dec 3 2008  12:18:21 Market News Publishing (CMN)*<br>**FSLR US: Evolution Solar Remains Optimistic!** |
| | | | | | *Dec 3 2008  15:14:01 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar climbs higher intraday as it comes into its late Nov high** |
| | | | | | *12/03/08 Wedbush Securities Inc./Mr. Al Kaschalk*<br>**FSLR - Downgrading to HOLD from BUY Based on Negative Industry Trends; Adjusting Estimates and Price Target** |
| 12/4/2008 | 5,503,476 | $122.00 | -8.76% | (1.04) | |
| 12/5/2008 | 3,946,346 | $128.54 | 5.36% | (0.09) | *12/05/08 DNB Markets/Trygve Lauvdal, Einar Kilde Evensen, Mr. Hakon Fure*<br>**Renewable Energy - EdF to invest EUR 50bn into nuclear by 2020** |
| 12/8/2008 | 4,701,406 | $134.84 | 4.90% | (0.41) | *Dec 8 2008  6:36:45 PR Newswire (PRN)*<br>**Global Solar Leaders and UNEP Outline Central Role for Solar in Climate Solution at United Nations Climate Change Conf.** |
| | | | | | *12/08/08 Societe Generale/Mr. Didier Laurens*<br>**FIRST SOLAR-12m target downgrade - Significant upside for one of the strongest players** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| 12/9/2008 | 5,657,366 | $117.11 | -13.15% | (1.88) | *Dec 9 2008  10:34:25 PR Newswire (PRN)*<br>**Seven Summits Research Releases Comments on RIMM, FSLR, UPS, BRCM and UNP** |
| | | | | | *12/09/08 HAPOALIM SECURITIES USA, INC/Gordon Johnson*<br>**Order Delays Drive Negative PreAnnouncement from QCells; We Expect More to Follow.** |
| 12/10/2008 | 5,180,629 | $119.68 | 2.19% | (0.59) | *Dec 10 2008  7:55:14 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar downgraded to Sell from Hold at Stanford** |
| 12/11/2008 | 4,176,240 | $117.57 | -1.76% | 0.02 | *Dec 11 2008  7:28:22 Hapoalim Securities (HPS)*<br>**Hapoalim Securities; Solar Companies Still Too Optimistic** |
| 12/12/2008 | 3,865,038 | $116.92 | -0.55% | (0.43) | *Dec 12 2008  8:31:10 TheFlyontheWall.com (FLY)*<br>**First Solar-FSLR downgraded to Source of Funds from Buy at Thinkpanmure** |
| | | | | | *Dec 12 2008  9:35:34 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar gaps down off the open as it approaches its Dec range low** |
| | | | | | *Dec 12 2008  13:07:26 Hapoalim Securities (HPS)*<br>**Hapoalim Securities; Excess Supply in Spain to Exceed our 09 est** |
| 12/15/2008 | 3,941,221 | $111.20 | -4.89% | (0.76) | *Dec 15 2008  7:24:09 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar: Estimates sensitive to ASP changes - FBR** |
| | | | | | *Dec 15 2008  8:02:43 Briefing.com  Global Menu (BRF)*<br>**Solar sector targets cut on ASP declines at Lazard** |
| | | | | | *Dec 15 2008  15:29:04 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar sinks lower intraday as it approaches Friday's low** |
| 12/16/2008 | 5,291,678 | $126.61 | 13.86% | 2.47 | |
| 12/17/2008 | 8,395,256 | $141.94 | 12.11% | 2.00 | *Dec 17 2008  11:14:28 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar continues to climb higher intraday as it pushes modestly above it Dec/ 6-wk high** |
| | | | | | *Dec 17 2008  13:54:44 Bloomberg News (BN)*<br>**RCM's Price Recommends Energy Conversion, First Solar: Video** |
| 12/18/2008 | 5,823,739 | $137.88 | -2.86% | 0.37 | |
| 12/19/2008 | 6,687,197 | $140.68 | 2.03% | (0.07) | *Dec 19 2008  6:00:01 Business Wire (BUS)*<br>**Zacks Analyst Blog Highlights: EnCana Corporation, First Solar** |
| 12/22/2008 | 3,504,868 | $133.01 | -5.45% | (0.53) | *Dec 22 2008  9:24:08PR Newswire (PRN)*<br>**Beacon Equity Issues Technical Trade Alerts on Market Movers: ART, GOOG, FSLR, TEVA, COST, BIIB** |
| | | | | | *Dec 22 2008  13:35:49 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar slips to session lows as it breaks below its 2-day range** |
| | | | | | *Dec 22 2008  16:07:27 Market Wire (MWR)*<br>**Sempra Generation Completes  North America's Largest Thin-Film Solar Power Installation** |
| | | | | | *Dec 22 2008  16:20:01 Business Wire (BUS)* |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | **First Solar Completes 10MW Thin Film Solar Power Plant for Sempra Generation** |
| 12/23/2008 | 3,004,147 | $137.37 | 3.28% | 1.12 | |
| 12/24/2008 | 1,139,655 | $133.73 | -2.65% | (0.55) | |
| 12/26/2008 | 1,566,682 | $135.01 | 0.96% | (0.03) | |
| 12/29/2008 | 2,496,678 | $135.99 | 0.73% | (0.19) | |
| 12/30/2008 | 2,369,081 | $135.65 | -0.25% | (2.22) | |
| 12/31/2008 | 2,582,252 | $137.96 | 1.70% | 0.72 | |
| 1/2/2009 | 3,940,764 | $151.50 | 9.81% | 1.15 | *Jan 2 2009  10:41:38 Bloomberg News (BN)* |
| | | | | | **First Solar, SunPower Rise as Report Predicts Industry Shakeout** |
| 1/5/2009 | 5,868,355 | $157.80 | 4.16% | 0.05 | *Jan 5 2009  18:36:14 Washington Service (WSA)* |
| | | | | | **GAFFNEY JOHN T,Vice Pres.,ACQUIRES 1,310 ON 12/31/08 OF FSLR** |
| 1/6/2009 | 4,679,060 | $153.71 | -2.59% | (0.30) | |
| 1/7/2009 | 3,650,727 | $148.50 | -3.39% | 0.78 | *Jan 7 2009  14:32:20 Hapoalim Securities (HPS)* |
| | | | | | **Hapoalim Securities: Is Solar Run on Obama Potential Justified?** |
| 1/8/2009 | 3,879,367 | $155.36 | 4.62% | 0.12 | *01/08/09 Wedbush Securities Inc./Mr. Al Kaschalk* |
| | | | | | **Next Generation Energy: Watts Up - Balancing Solar Policy and Industry Fundamentals** |
| 1/9/2009 | 4,754,667 | $162.54 | 4.62% | 1.41 | *Jan 9 2009  7:30:07 PR Newswire (PRN)* |
| | | | | | **Obama Inauguration to Highlight Dramatic 'Green Energy' Agenda** |
| | | | | | *Jan 9 2009  9:31:06 PR Newswire (PRN)* |
| | | | | | **Seven Summits Research Releases Alerts on V, FSLR, HIG, ISRG, and CI** |
| | | | | | *Jan 9 2009  16:15:04 Hapoalim Securities (HPS)* |
| | | | | | **Hapoalim Securities: 1Q09 Solar Revenues May Drop by 35%** |
| 1/12/2009 | 4,020,282 | $149.93 | -7.76% | (0.25) | |
| 1/13/2009 | 5,165,592 | $141.10 | -5.89% | (1.25) | *Jan 13 2009  6:47:50 Briefing.com  Global Menu (BRF)* |
| | | | | | **FSLR: Citigroup cuts to Hold** |
| | | | | | *Jan 13 2009  13:01:34 Briefing.com  Global Menu (BRF)* |
| | | | | | **FSLR: First Solar slips back down to fresh session lows** |
| 1/14/2009 | 4,556,458 | $133.38 | -5.47% | 0.26 | *Jan 14 2009  9:39:32 PR Newswire (PRN)* |
| | | | | | **BullMarket.com Updates Outlook on Solar Stocks: First Solar, SunPower, Evergreen Solar and Canadian Solar** |
| 1/15/2009 | 4,260,827 | $142.58 | 6.90% | 0.64 | *Jan 15 2009  7:49:05 Hapoalim Securities (HPS)* |
| | | | | | **Hapoalim Securities: Obama Aide Suggests 2GW of Solar in 3 Yrs** |
| | | | | | *Jan 15 2009  8:10:01 Business Wire (BUS)* |
| | | | | | **First Solar to Supply Modules for Masdar City Solar Power Project** |
| | | | | | *Jan 15 2009  11:07:34 Briefing.com  Global Menu (BRF)* |
| | | | | | **FSLR: First Solar breaks above its gap up opening range high** |
| 1/16/2009 | 4,817,347 | $145.42 | 1.99% | 0.74 | *Jan 16 2009  7:58:20 Hapoalim Securities (HPS)* |
| | | | | | **Hapoalim Securities: 5N+ F2Q09 Orders Down 49% QoQ; Neg for FSLR** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| | | | | | *Jan 16 2009  13:09:01 Business Wire (BUS)*<br>**First Solar, Inc. to Announce 2008 Fourth Quarter and Year End on Tuesday, February 24, 2009** |
| | | | | | *01/16/09 HAPOALIM SECURITIES USA, INC/Gordon Johnson*<br>**FSLR: 5N Plus F2Q09 Orders Down 49% Q/Q; We Believe Visibility for FSLR Has Weakened** |
| 1/20/2009 | 3,542,987 | $137.76 | -5.27% | 0.56 | *Jan 20 2009  9:01:01 Business Wire (BUS)*<br>**SSLR: Alternative Energy a Strong Sector in Down Market** |
| | | | | | *1/20/09 Deutsche Bank Steve O'Rourke*<br>**First Solar:  Forecast change HOLD** |
| 1/21/2009 | 3,627,597 | $141.42 | 2.66% | (0.21) | *Jan 21 2009  7:14:26 Briefing.com  Global Menu (BRF)*<br>**FSLR: Merriman Curhan Ford starts at Buy** |
| | | | | | *Jan 21 2009  9:00:02 Business Wire (BUS)*<br>**CEO of Evolution Solar Comments on Solar's Future** |
| 1/22/2009 | 3,183,358 | $137.30 | -2.91% | 0.56 | *Jan 22 2009  6:00:01 Business Wire (BUS)*<br>**Zacks Industry Outlook Highlights: Clean Energy Fuels, SunPower, VeraSun, Canadian Solar and First Solar** |
| 1/23/2009 | 3,474,501 | $137.51 | 0.15% | (0.78) | |
| 1/26/2009 | 3,153,601 | $139.05 | 1.12% | 0.30 | *Jan 26 2009  3:00:01 Business Wire (BUS)*<br>**First Solar Applauds International Renewable Energy Initiative** |
| | | | | | *01/26/09 Thomas Weisel Partners LLC (Historical)/Jeff Osborne*<br>**FSLR: Revising Estimates To Reflect More Conservative Shipment A** |
| 1/27/2009 | 2,883,302 | $141.08 | 1.46% | (0.04) | *Jan 27 2009  9:26:00 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar: Hearing tier-1 shop out positive on FSLR** |
| | | | | | *Jan 27 2009  9:33:28 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar: Additional color on Phoenix Solar guidance** |
| | | | | | *Jan 27 2009  10:02:00 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar: Phoenix Solar, one of FSLR's largest customer guides well for CY 09** |
| | | | | | *Jan 27 2009  10:35:14 PR Newswire (PRN)*<br>**Seven Summits Research Releases Comments on GLW, FSLR, BTU, VLO, and NYB** |
| | | | | | *01/27/09 Credit Suisse - North America/Mr. Satya Kumar, Mr. Adrien Bommelaer*<br>**Solar Energy: Solar Snippet** |
| 1/28/2009 | 2,945,012 | $145.88 | 3.40% | (0.10) | *Jan 28 2009  8:31:15 Hapoalim Securities (HPS)*<br>**Hapoalim Securities: Street '09 Rev Ests for FSLR Too High** |
| | | | | | *01/28/09 HAPOALIM SECURITIES USA, INC/Gordon Johnson*<br>**FSLR: Phoenix Solar Guidance Suggests Street '09 Rev Ests for FSLR Too High** |
| 1/29/2009 | 3,361,438 | $136.89 | -6.16% | (0.61) | |
| 1/30/2009 | 4,629,396 | $142.80 | 4.32% | 0.67 | *01/30/09 DNB Markets/Einar Kilde Evensen, Trygve Lauvdal, Mr. Hakon Fure* |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | Renewable Energy - Stimulus bills fail to thaw cold winter solar market |
| 2/2/2009 | 3,246,918 | $138.27 | -3.17% | 0.10 | *Feb 2 2009  11:30:14 PR Newswire (PRN)*<br>**XplosiveStocks.com: BMY, FSLR, FITB, DRYS, MO, AIG Hot Stock Alerts!** |
| 2/3/2009 | 3,025,421 | $140.46 | 1.58% | (0.03) | *Feb 3 2009  6:26:46Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar could better strengthen its long-term prospect by acquiring a CIGS - based co** |
| 2/4/2009 | 3,497,387 | $144.91 | 3.17% | 0.36 | *Feb 4 2009  15:07:35 Hapoalim Securities (HPS)*<br>**Hapoalim Securities: FSLR-Cost Leader "Thesis" at Risk** |
| | | | | | *02/04/09 HAPOALIM SECURITIES USA, INC/Gordon Johnson*<br>**FSLR: Cost Leader "Thesis" at Risk Should Tier 1 Poly-Si Price Fall Below $118/kg** |
| 2/5/2009 | 3,957,016 | $149.79 | 3.37% | 0.85 | *Feb 5 2009  11:43:11 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar pushes higher intraday** |
| 2/6/2009 | 3,269,574 | $146.30 | -2.33% | (1.33) | *Feb 6 2009  8:05:55 Hapoalim Securities (HPS)*<br>**Hapoalim Securities: SPWRA's View on '09 US Trends Unrealistic** |
| 2/9/2009 | 2,547,355 | $148.94 | 1.80% | (0.08) | *Feb 9 2009  7:53:52 Hapoalim Securities (HPS)*<br>**Hapoalim Securities: Proposed Stimulus Cuts Cast Dark Shadow on Largest Piece of Legislation for solar** |
| 2/10/2009 | 3,984,305 | $145.23 | -2.49% | 0.24 | *Feb 10 2009  8:07:05 Hapoalim Securities (HPS)*<br>**Hapoalim Securities: The Solar Industry's Dirty Little Secret - Why Demand in The Largest Solar Mrkt is falling by 85% in '09** |
| | | | | | *Feb 10 2009  9:45:52 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar pushes higher off the open** |
| | | | | | *Feb 10 2009  10:39:46 PR Newswire (PRN)*<br>**Seven Summits Research Releases Comments on T, DNA, FSLR, HES, and SWY** |
| | | | | | *02/10/09 Canaccord Genuity/Mr. Jonathan Dorsheimer, Mr. Josh Baribeau, CFA*<br>**The US nears its first feed-in tariff; modest positive for American solar companies. BUY, $213 target** |
| 2/11/2009 | 3,404,148 | $146.86 | 1.12% | 0.56 | *02/11/09 Canaccord Genuity/Mr. Jonathan Dorsheimer, Mr. Josh Baribeau, CFA*<br>**Customer announcement bodes well for First Solar. Maintain BUY and $213 price target** |
| 2/12/2009 | 3,466,344 | $145.60 | -0.86% | (0.24) | *Feb 12 2009  7:57:09 Hapoalim Securities (HPS)*<br>**Hapoalim Securities: Solar & Wind Have Not Reduced CO2 in Europe** |
| | | | | | *02/12/09 Canaccord Genuity/Mr. Jonathan Dorsheimer, Mr. Josh Baribeau, CFA*<br>**Putting it all together: more customer confidence, new initiatives and even a feed-in improve First Solar's visibility; BUY, $213 target** |
| 2/13/2009 | 2,397,332 | $144.45 | -0.79% | 0.01 | *Feb 13 2009  9:00:01 Business Wire (BUS)*<br>**The US Solar Photovoltaic Market Analysis and Forecasts to 2013** |
| 2/17/2009 | 4,384,145 | $133.63 | -7.49% | (0.44) | *Feb 17 2009  8:03:16 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar: Kaufman previews Q4 results; sees Q1 guidance coming in below ests** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|------|------|------|------|------|
| | | | | | *Feb 17 2009  9:13:11 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar: AmTech is buyers of FSLR ahead of earnings** |
| | | | | | *02/17/09 Kaufman Bros., L.P./Theodore O'Neill*<br>**4Q08 PREVIEW - KEEPING THE NUMBERS LOW** |
| 2/18/2009 | 3,915,212 | $129.22 | -3.30% | (0.15) | *Feb 18 2009  6:15:01 Business Wire (BUS)*<br>**Examine The US Solar Photovoltaic Market** |
| | | | | | *02/18/09 Wedbush Securities Inc./Mr. Al Kaschalk*<br>**FSLR - Expecting Another Quarter of Solid Operating Results; Project Financing Remains Constrained; Adjusting Estimates and Increasing Price Target** |
| 2/19/2009 | 3,495,138 | $131.30 | 1.61% | 1.56 | |
| 2/20/2009 | 4,588,968 | $134.01 | 2.06% | 1.40 | *Feb 20 2009  10:51:32 PR Newswire (PRN)*<br>**PennyPic Daily Report Alerts Subscribers on Market Movers: JNJ, GS, GOOG, YHOO, FSLR** |
| 2/23/2009 | 3,545,781 | $124.84 | -6.84% | (0.53) | *Feb 23 2009  8:23:58 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar: Q4 Preview - Collins Stewart** |
| | | | | | *02/23/09 Credit Suisse - North America/Mr. Satya Kumar*<br>**FSLR: F4Q08 (Dec) Qtr Preview** |
| 2/24/2009 | 6,265,722 | $137.68 | 10.29% | 0.81 | *Feb 24 2009  9:16:34 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar: Barclays expects Q4 results and constructive confernce call tone to act as a positive catalyst for the group** |
| | | | | | *Feb 24 2009  14:02:55 Briefing.com  Global Menu (BRF)*<br>**++ FSLR: First Solar Earnings Preview** |
| | | | | | *Feb 24 2009  16:05:01 Business Wire (BUS)*<br>**First Solar, Inc. Announces 2008 Fourth Quarter and Year-end Financial Results** |
| | | | | | *Feb 24 2009  16:06:57 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar prelim $1.61 vs $1.30 First Call consensus** |
| | | | | | *Feb 24 2009  16:08:06 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar beats by $0.31, beats on revs** |
| | | | | | *Feb 24 2009  16:12:34 Bloomberg News (BN)*<br>**First Solar Profit, Revenue Double on Rising Solar-Panel Sales** |
| | | | | | *Feb 24 2009  16:16:48 Bloomberg News (BN)*<br>**First Solar Inc Adjusted EPS $1.61 vs $1.30 Estimate** |
| | | | | | *Feb 24 2009  16:35:46 Comtex News Service (CMX)*<br>**SmarTrend(R) News Watch: First Solar Tops Estimates** |
| | | | | | *Feb 24 2009  16:47:01 Business Wire (BUS)*<br>**First Solar Passes $1 Per Watt Industry Milestone** |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | *Feb 24 2009  17:00:05 Bloomberg News (BN)*<br>**First Solar Profit, Sales Double on Surging Demand (Update1)** |
| | | | | | *Feb 24 2009  17:35:22 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar Conference Call Summary: Shares slide 25 points in after hours on concerns of short term outlook** |
| | | | | | *Feb 24 2009  17:38:41 Bloomberg News (BN)*<br>**First Solar Shares Drop 15 Percent in Trading After Close** |
| | | | | | *Feb 24 2009  18:32:44 Bloomberg News (BN)*<br>**First Solar Shares Fall on Reduced Forecast for Sales in 2009** |
| | | | | | *Feb 24 2009  19:00:14 Bloomberg Transcripts (BT)*<br>**First Solar Inc Earnings Teleconference FSLR US** |
| | | | | | *2/24/09 Deutsche Bank Steve O'Rourke*<br>**Near term risk grows** |
| 2/25/2009 | 14,164,213 | $107.65 | -21.81% | (4.86) | *Feb 25 2009  7:33:30 TheFlyontheWall.com (FLY)*<br>**First Solar-FSLR downgraded to Sell from Source of Funds at ThinkEquity** |
| | | | | | *Feb 25 2009  7:35:40 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar downgraded to Sell at ThinkEquity- tgt $60** |
| | | | | | *Feb 25 2009  7:42:46 TheFlyontheWall.com (FLY)*<br>**First Solar-FSLR downgraded to Sell on demand destruction at ThinkEquity** |
| | | | | | *Feb 25 2009  7:46:16 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar downgraded to Sell at Kaufman Bros; tgt lowered to $86** |
| | | | | | *Feb 25 2009  7:56:16 Hapoalim Securities (HPS)*<br>**Hapoalim Securities: FSLR 4Q-Mgmt Tells it Like it is; SELL** |
| | | | | | *Feb 25 2009  8:12:10 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar: Color on Quarter [UPDATE]** |
| | | | | | *Feb 25 2009  9:13:17 Ardour Capital Partners (ACI)*<br>**Still best positioned amoung peers, but feels pressure of 2009 uncertainties- reiterate BUY rating** |
| | | | | | *Feb 25 2009  9:34:58 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar catches some modest buying interest** |
| | | | | | *Feb 25 2009  9:35:49 Bloomberg News (BN)*<br>**Solar Shares Drop After First Solar Reduces Sales Forecast** |
| | | | | | *Feb 25 2009  9:43:51 Bloomberg News (BN)*<br>**First Solar Cut to `Sell' at ThinkEquity LLC** |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | *02/25/09 Credit Suisse - North America/Mr. Satya Kumar*<br>**FSLR: Glass Half Full** |
| | | | | | *02/25/09 Canaccord Genuity/Mr. Jonathan Dorsheimer, Mr. Josh Baribeau, CFA*<br>**Reports an excellent Q4 but co-investment surprises the Street.; maintain BUY, price target to $207** |
| | | | | | *02/25/09 Ardour Capital, LLC/Adam Krop*<br>**ARDOUR CAPITAL FSLR 4Q08 UPDATE 02-25-09** |
| | | | | | *02/25/09 Signal Hill Group LLC (hist)/Michael Carboy*<br>**Cautionary Outlook Dominates Discussion - Cutting Estimates** |
| | | | | | *02/25/09 Kaufman Bros., L.P.*<br>**Morning Exchange - Feb 25 2009 07:16AM** |
| | | | | | *02/25/09 Kaufman Bros., L.P./Theodore O'Neill*<br>**MULTIPLE LIKELY TO CONTRACT - LOWERING RATING TO SELL FROM HOLD** |
| | | | | | *02/25/09 Wedbush Securities Inc./Mr. Al Kaschalk*<br>**FSLR - Solid Q4 Operating Results; Project Financing Remains Constrained; Adjusting Estimates and Maintain HOLD Rating** |
| | | | | | *02/25/09 HAPOALIM SECURITIES USA, INC/Gordon Johnson*<br>**FSLR 4Q08 Earnings Review: We Commend Mgmnt on "Telling it Like it Is"; Reiterate Sell - Our Call** |
| | | | | | *02/25/09 Thomas Weisel Partners LLC (Historical)/RESEARCH DEPARTMENT*<br>**Morning Tailwind: ALNY, BTUI, CERN, CXO, DNA, ECLP, FSLR, GMKT,** |
| | | | | | *02/25/09 Thomas Weisel Partners LLC (Historical)/Jeff Osborne*<br>**FSLR: Reports Strong 4Q08 Results; Credit Crunch Leads To Co-Inv** |
| 2/26/2009 | 7,793,889 | $105.00 | -2.46% | (0.06) | *Feb 26 2009  10:13:19 Hapoalim Securities (HPS)*<br>**Hapoalim Securities: Supply/Demand Update-Glut to Define CY09** |
| 2/27/2009 | 4,860,035 | $105.74 | 0.70% | 0.85 | |
| 3/2/2009 | 5,156,397 | $103.97 | -1.67% | 1.56 | *Mar 2 2009  16:13:01 Business Wire (BUS)*<br>**First Solar Agrees to Acquire Multi Gigawatt Utility Scale Photovoltaic Pipeline** |
| | | | | | *Mar 2 2009  16:23:07 Bloomberg News (BN)*<br>**First Solar Agrees to Buy OptiSolar's Solar Pipeline For $400M** |
| | | | | | *Mar 2 2009  17:48:22 Bloomberg Transcripts (BT)*<br>**First Solar Inc M&A/Other Teleconference FSLR US** |
| | | | | | *Mar 2 2009  21:11:20 Market News Publishing (CMN)*<br>**FSLR US: First Solar's Cash Flow from Operations Hits Two Year High** |
| | | | | | *03/02/09 Thomas Weisel Partners LLC (Historical)/Jeff Osborne*<br>**Exploring Trends In The California Solar Market; First Solar Gai** |
| | | | | | *3/2/09 Deutsche Bank Steve O'Rourke* |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| | | | | | Acquisition of OptiSolar's project pipeline |
| 3/3/2009 | 6,032,778 | $110.44 | 6.22% | 1.29 | *Mar 3 2009  8:10:54 TheFlyontheWall.com (FLY)*<br>**First Solar-FSLR upgraded to Strong Buy from Outperform at Raymond James** |
| | | | | | *Mar 3 2009  8:18:39 Hapoalim Securities (HPS)*<br>**Hapoalim Securities: FSLR: We View Acq. as Irrational; SELL** |
| | | | | | *Mar 3 2009  8:25:08 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar: Credit Suisse discusses pipeline acquisition; on balance they see more positives than negatives** |
| | | | | | *Mar 3 2009  9:28:14 Ardour Capital Partners (ACI)*<br>**FSLR to acquire OptiSolar's robust project pipeline - reiterate BUY rating** |
| | | | | | *Mar 3 2009  13:22:57 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar extends its gap up open higher intraday** |
| | | | | | *Mar 3 2009  21:18:05 Market News Publishing (CMN)*<br>**FSLR US: First Solar's EBITDA Hits Two Year High** |
| | | | | | *03/03/09 Ardour Capital, LLC/Adam Krop*<br>**ARDOUR CAPITAL FSLR NOTE 03-03-09** |
| | | | | | *03/03/09 Kaufman Bros., L.P./Theodore O'Neill*<br>**FIRST SOLAR BUYS BUSINESS PIPELINE OF DEFUNCT OPTISOLAR** |
| | | | | | *03/03/09 Credit Suisse - North America/Mr. Satya Kumar*<br>**FSLR: FSLR buys a (big) pipeline** |
| | | | | | *03/03/09 Wedbush Securities Inc./Mr. Al Kaschalk*<br>**FSLR - King of the U.S. Utility Market? Announces Plans to Acquire 1.8+ GW Pipeline from OptiSolar; Maintain HOLD Rating** |
| | | | | | *03/03/09 HAPOALIM SECURITIES USA, INC/Gordon Johnson*<br>**FSLR: We View Acquisition of Opti Solar's Utility Biz & Backlog as Irrational; Reiterate Sell** |
| | | | | | *03/03/09 Thomas Weisel Partners LLC (Historical)/Jeff Osborne*<br>**FSLR: Acquires OptiSolar's 1.3GW Project Pipeline To Strengthen** |
| 3/4/2009 | 4,874,709 | $113.25 | 2.54% | (0.78) | *03/04/09 Signal Hill Group LLC (hist)/Michael Carboy*<br>**Adroit Timing Captures Material Expansion Assets - Adjusting Estimates** |
| 3/5/2009 | 4,490,453 | $109.79 | -3.06% | 1.02 | *Mar 5 2009  7:30:46 PR Newswire (PRN)*<br>**Congress to Vote on 'Cap-and-Trade' Legislation by Summer** |
| | | | | | *03/05/09 Credit Suisse - Europe/Mr. Adrien Bommelaer, Mr. Satya Kumar, Mr. Karsten Iltgen, PHD*<br>**Photon Solar conference - Feedback from Day 2** |
| 3/6/2009 | 3,006,762 | $108.49 | -1.18% | (0.25) | *Mar 6 2009  7:35:51 Hapoalim Securities (HPS)*<br>**Hapoalim Securities: Update From Photon Conference in Germany** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|------|------|------|------|------|
| 3/9/2009 | 2,294,274 | $108.36 | -0.12% | 0.47 | *Mar 6 2009  13:02:02 VOXANT, Inc. (VOX)*<br>**First Solar breaks solar energy's $1 per watt barrier**<br><br>*Mar 9 2009  10:08:25 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar: Analysis of German solar project; could generate $95 mln gain - Collins Stewart**<br><br>*Mar 9 2009  10:30:01 Business Wire (BUS)*<br>**Stimulus Plan is a Ray of Sunshine for Solar Industry** |
| 3/10/2009 | 5,738,634 | $120.24 | 10.96% | 0.26 | *Mar 10 2009  11:35:26 PR Newswire (PRN)*<br>**XplosiveStocks.com: FSLR, GOOG, WYNN, NTRS, AMZN, CELG Hot Stocks on the Move** |
| 3/11/2009 | 6,103,861 | $119.48 | -0.63% | 0.02 | *Mar 11 2009  11:17:01 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar: Shares have declined 3.50 points over the past 45 minutes; weakness due to cautious commentary from SPWRA at Merrill Cleantech Conference** |
| 3/12/2009 | 4,838,488 | $126.50 | 5.88% | 0.78 | *Mar 12 2009  13:09:26 Briefing.com  Global Menu (BRF)*<br>**SRE: Sempra Energy in negotiations with First Solar for 50-MW project**<br><br>*Mar 12 2009  15:09:02 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar climbs to fresh intraday highs** |
| 3/13/2009 | 4,324,997 | $129.55 | 2.41% | 0.20 | *03/12/09 Credit Suisse - North America/Mr. Satya Kumar*<br>**FSLR: Optisolar & California utility market overview**<br><br>*Mar 13 2009  6:00:01 Business Wire (BUS)*<br>**Zacks Analyst Blog Highlights: Dow Chemical, Rohm & Haas, Methanex Hot Topic and First Solar, Inc.**<br><br>*Mar 13 2009  8:34:07 Hapoalim Securities (HPS)*<br>**Hapoalim Securities:FSLR-Irrational Exuberance After Sempra News**<br><br>*03/13/09 HAPOALIM SECURITIES USA, INC/Gordon Johnson*<br>**FSLR: Irrational Exuberance Follows Comments from Sempra's CEO to Do More PV; Reiterate Sell** |
| 3/16/2009 | 3,303,759 | $124.86 | -3.62% | (0.95) | *Mar 16 2009  8:10:50 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar: Jefferies sees FSLR able to post robust margins even if silicon prices continue to decline**<br><br>*Mar 16 2009  11:01:16 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar: Key patents starting to expire in CY10 - Friedman Billings**<br><br>*Mar 16 2009  17:42:13 Bloomberg News (BN)*<br>**Pacific Crest's Bachman Sees Growth at First Solar: Video** |
| 3/17/2009 | 6,034,177 | $115.96 | -7.13% | (2.04) | *Mar 17 2009  10:30:04 Bloomberg News (BN)*<br>**AK Steel, Alcoa, Nucor, SkillSoft, SunPower: U.S. Equity Movers**<br><br>*Mar 17 2009  15:17:04 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar: Energy Conversion Devices indicated it had delays on large projects which are hurting FSLR shares** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | today - Collins Stewart |
| | | | | | *Mar 17 2009  16:25:10 Bloomberg News (BN)*<br>**DuPont to Triple Sales of Solar Materials by 2012 (Update2)** |
| | | | | | *03/17/09 Credit Suisse - North America/Mr. Satya Kumar*<br>**Solar Energy: Solar Snippet** |
| 3/18/2009 | 4,541,655 | $118.64 | 2.31% | 0.09 | *Mar 18 2009  10:26:24 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar share surge to session high** |
| | | | | | *Mar 18 2009  14:44:34 Hapoalim Securities (HPS)*<br>**Hapoalim Securities: FSLR: Headwinds Intensifying; Reiterate SELL** |
| | | | | | *03/18/09 HAPOALIM SECURITIES USA, INC/Gordon Johnson*<br>**FSLR: Laterals from Phoenix Solar's Preliminary '08 Results - Headwinds Intensifying; Reiterate Sell** |
| 3/19/2009 | 4,031,420 | $124.80 | 5.19% | (0.08) | |
| 3/20/2009 | 3,285,748 | $120.37 | -3.55% | 0.24 | *Mar 20 2009  6:00:01 Business Wire (BUS)*<br>**First Solar Produces 1 Gigawatt of Clean Solar Electricity** |
| | | | | | *03/20/09 Credit Suisse - North America/Mr. Satya Kumar*<br>**Solar Energy: Solar Snippet** |
| 3/23/2009 | 3,869,083 | $131.02 | 8.85% | (0.12) | *Mar 23 2009  8:57:47 Briefing.com  Global Menu (BRF)*<br>**FBR provides update on the two rate-based rooftop solar programs** |
| 3/24/2009 | 3,043,325 | $128.80 | -1.69% | 0.14 | *Mar 24 2009  8:01:05 PR Newswire (PRN)*<br>**Tri-State and First Solar Sign Major Development Agreement** |
| | | | | | *Mar 24 2009  8:04:49 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar announces 30 MW deal with Tri-State Generation** |
| | | | | | *Mar 24 2009  8:57:26 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar resumed with a Buy at AmTech Research; tgt $184** |
| | | | | | *Mar 24 2009  10:01:27  Global Menu (BRF)*<br>**FSLR: First Solar climbs to session highs as it approaches its Mar range high** |
| | | | | | *03/24/09 Thomas Weisel Partners LLC (Historical)/Jeff Osborne*<br>**FSLR: Big 30MW Utility Scale Deal With Tri-State Solar Announced; Comp** |
| 3/25/2009 | 3,331,330 | $133.98 | 4.02% | 0.95 | |
| 3/26/2009 | 9,173,613 | $150.39 | 12.25% | (2.34) | *Mar 26 2009  18:41:01 Business Wire (BUS)*<br>**First Solar Hires Dennis Fitzgibbons as Vice President, Federal Affairs** |
| 3/27/2009 | 4,750,483 | $147.36 | -2.01% | 0.01 | *Mar 27 2009  7:28:30Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar downgraded to Hold at Collins Stewart** |
| | | | | | *Mar 27 2009  8:32:41Hapoalim Securities (HPS)*<br>**Hapoalim Securities: Mkt Reaction to Chinese Subsidy is Overdone** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| | | | | | *Mar 27 2009  9:31:07PR Newswire (PRN)*<br>**Stock Alerts for HD, FSLR, GENZ, MRVL, and A Released by Seven Summits** |
| | | | | | *03/27/09 Credit Suisse - North America/Mr. Satya Kumar*<br>**Solar Energy: Solar Snippet** |
| 3/29/2009 | SUNDAY | | | | *Mar 29 2009  14:10:16 Bloomberg News (BN)*<br>**First Solar, Energy Conversion Face Silicon Glut, Barron's Says** |
| 3/30/2009 | 3,929,063 | $136.76 | -7.19% | (0.09) | *Mar 30 2009  2:09:35 Briefing.com  Global Menu (BRF)*<br>**Solar-panel makers First Solar and Energy Conversion Devices mentioned negatively in Barron's** |
| | | | | | *Mar 30 2009  13:56:12 Hapoalim Securities (HPS)*<br>**Hapoalim Securities: Solar Flash-Japan Subsidy is Old News** |
| 3/31/2009 | 5,570,403 | $132.70 | -2.97% | (1.68) | *Mar 31 2009  8:32:42 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar ests cut below consensus at JP Morgan** |
| | | | | | *Mar 31 2009  9:29:37 Bloomberg News (BN)*<br>**Autodesk, Freeport-McMoRan, First Solar: U.S. Equity Preview** |
| | | | | | *Mar 31 2009  9:31:34 Briefing.com  Global Menu (BRF)*<br>**FSLR: 20/50 Day Alert -- First Solar gaps lower as it dips down** |
| | | | | | *Mar 31 2009  14:34:53 Bloomberg News (BN)*<br>**Japan Stimulus May Include Solar Incentives, Morgan Stanley Says** |
| | | | | | *03/31/09 Wedbush Securities Inc.*<br>**Next Generation Tech: Watts Up - Solar Industry Trends Still Negative Near-Term â€ More Positive Longer-Term** |
| 4/1/2009 | 3,146,976 | $135.50 | 2.11% | (0.73) | *04/01/09 Credit Suisse - North America/Mr. Satya Kumar*<br>**Solar Energy: Solar Snippet** |
| 4/2/2009 | 3,423,408 | $138.02 | 1.86% | 0.00 | *Apr 2 2009  8:05:50 Hapoalim Securities (HPS)*<br>**Hapoalim Securities: NDRC in China Questioning Validity of Recent Solar Subsidy Announcement Oops!** |
| | | | | | *Apr 2 2009  8:36:35 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar Q3, Q4, and 2009 ests cut at Kaufman** |
| | | | | | *Apr 2 2009  17:41:34 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar files a mixed shelf offering in an S-3ASR** |
| | | | | | *04/02/09 Kaufman Bros., L.P./Theodore O'Neill*<br>**LOWERING OUR 2H09 AND FULL-YEAR 2009 REVENUE ON PRICING RISK** |
| 4/3/2009 | 3,933,319 | $134.38 | -2.64% | (0.87) | *Apr 3 2009  11:53:01 Wire: Business Wire (BUS)*<br>**First Solar Completes Acquisition of OptiSolar's Photovoltaic Project Pipeline** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | *Apr 3 2009 13:46:14 Hapoalim Securities (HPS)*<br>**Hapoalim Securities: Japan Solar Subsidy Signif. Disappoints** |
| 4/6/2009 | 3,451,673 | $138.16 | 2.81% | 0.27 | *Apr 6 2009 7:33:56 Briefing.com Global Menu (BRF)*<br>**FSLR: First Solar tgt lowered to $100 at FBR** |
| | | | | | *04/06/09 Wedbush Securities Inc./Mr. Al Kaschalk*<br>**FSLR - Adjusting Estimates to Reflect Closing of 1.8+ GW Pipeline from OptiSolar and Tough Market Conditions; Maintain HOLD Rating** |
| | | | | | *04/06/09 Wedbush Securities Inc./Mr. Scott Sutherland, CFA, Mr. Gil Luria, Mr. Al Kaschalk, Patrick Wang, Mr. Michael Pachter*<br>**Wedbush Morning Call: April 6, 2009** |
| 4/7/2009 | 2,441,680 | $133.12 | -3.65% | 0.48 | |
| 4/8/2009 | 2,398,533 | $135.69 | 1.93% | (0.13) | *Apr 8 2009 9:49:37 Hapoalim Securities (HPS)*<br>**Hapoalim Securities: FSLR: Laterals from 5N Plus Report** |
| 4/9/2009 | 3,133,838 | $142.05 | 4.69% | (0.27) | *Apr 9 2009 8:23:58 Briefing.com Global Menu (BRF)*<br>**FSLR: First Solar tgt raised to $227 from $209 at Pacific Crest** |
| | | | | | *04/09/09 Canaccord Genuity/Mr. Jonathan Dorsheimer, Mr. Josh Baribeau, CFA*<br>**Supplier results point to an in-line quarter. Maintain BUY and $207 price target** |
| 4/13/2009 | 2,525,706 | $144.10 | 1.44% | 0.09 | *Apr 13 2009 12:43:52 Briefing.com Global Menu (BRF)*<br>**FSLR: First Solar breaks to fresh intraday highs** |
| 4/14/2009 | 3,611,511 | $148.10 | 2.78% | 0.69 | |
| 4/15/2009 | 2,557,597 | $149.25 | 0.78% | 0.39 | *Apr 15 2009 9:00:02 Business Wire (BUS)*<br>**First Solar to Build 48 Megawatt Photovoltaic Power Plant for Sempra Generation in Nevada** |
| | | | | | *Apr 15 2009 9:31:08 PR Newswire (PRN)*<br>**Stock Alerts for V, FSLR, NBR, MT, and WHR Released by Seven Summits** |
| 4/16/2009 | 2,263,205 | $146.93 | -1.55% | (0.52) | *Apr 16 2009 8:38:23 Hapoalim Securities (HPS)*<br>**HAPOALIM SECURITIES: Italian Solar Underperforming Expectations** |
| 4/17/2009 | 2,204,588 | $143.80 | -2.13% | (0.16) | |
| 4/20/2009 | 2,119,105 | $138.48 | -3.70% | 0.98 | *Apr 20 2009 13:51:02 Hapoalim Securities (HPS)*<br>**Hapoalim Securities: Details on China Stimulus Emerge** |
| | | | | | *Apr 20 2009 17:42:01 Business Wire (BUS)*<br>**First Solar, Inc. to Announce First Quarter 2009 Financial Results on Wednesday, April 29, 2009** |
| 4/21/2009 | 1,761,203 | $140.14 | 1.20% | (0.37) | *Apr 21 2009 4:00:01 Business Wire (BUS)*<br>**First Solar Secures Financing for 53 Megawatt Solar Power Plant** |
| | | | | | *Apr 21 2009 10:06:53 Briefing.com Global Menu (BRF)*<br>**FSLR: First Solar pulls back off early highs; hearing negative comments from Tier-1 firm regarding China plan** |
| | | | | | *04/21/09 Societe Generale/Mr. Didier Laurens, Mr. Colin Campbell*<br>**First Solar - Corporate news Funding for 53MW project** |
| 4/22/2009 | 3,063,772 | $145.87 | 4.09% | 0.62 | *Apr 22 2009 7:38:18 Briefing.com Global Menu (BRF)* |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| | | | | | **FSLR: First Solar target raised to $150 at Citigroup** |
| | | | | | *Apr 22 2009  7:38:27 Hapoalim Securities (HPS)* |
| | | | | | **Hapoalim Securities:FSLR-German Project Artific. Creates Demand** |
| | | | | | *Apr 22 2009  13:29:56Briefing.com  Global Menu (BRF)* |
| | | | | | **FSLR: First Solar breaks to fresh session high** |
| | | | | | *Apr 22 2009  14:43:38 Bloomberg News (BN)* |
| | | | | | **Bachman Sees `Significant Upside' for Solar Stocks: Video** |
| | | | | | *Apr 22 2009  15:11:26 Briefing.com  Global Menu (BRF)* |
| | | | | | **FSLR: First Solar climbs to session highs** |
| | | | | | *04/22/09 HAPOALIM SECURITIES USA, INC/Gordon Johnson, Karim Benjelloun* |
| | | | | | **FSLR: Funding Structure For 53MW Project In Germany Artificially Creates Demand; Reiterate Sell** |
| 4/23/2009 | 2,563,274 | $143.50 | -1.62% | (0.27) | |
| 4/24/2009 | 2,723,519 | $147.46 | 2.76% | 0.61 | *Apr 24 2009  11:30:13 PR Newswire (PRN)* |
| | | | | | **TitanStocks.com: SIRI, DNDN, LVLT, CSCO, AMGN, FSLR Hot Stock Alerts** |
| 4/27/2009 | 2,971,957 | $152.00 | 3.08% | 1.56 | *Apr 27 2009  0:01:01 Bloomberg News (BN)* |
| | | | | | **Ted Turner Says Clean Energy Offers Reprise of Cable TV Success** |
| | | | | | *Apr 27 2009  9:15:10 Briefing.com  Global Menu (BRF)* |
| | | | | | **FSLR: First Solar: Credit Suisse expects FSLR to meet or slightly beat Q1 consensus** |
| | | | | | *Apr 27 2009  11:13:06 Briefing.com  Global Menu (BRF)* |
| | | | | | **FSLR: First Solar climbs to fresh intraday** |
| | | | | | *04/27/09 Credit Suisse - North America/Mr. Satya Kumar* |
| | | | | | **FSLR: A peek into the First Solar franchise** |
| 4/28/2009 | 3,245,197 | $146.66 | -3.51% | (0.52) | *Apr 28 2009  8:53:50 Briefing.com  Global Menu (BRF)* |
| | | | | | **FSLR: First Solar tgt raised to $170 at Lazard** |
| | | | | | *Apr 28 2009  10:08:06 Briefing.com  Global Menu (BRF)* |
| | | | | | **FSLR: First Solar pushes higher off the opening** |
| | | | | | *Apr 28 2009  20:12:01 Business Wire (BUS)* |
| | | | | | **First Solar to Supply Modules for Australia's Largest Solar PV** |
| | | | | | *04/28/09 Wedbush Securities Inc./Mr. Al Kaschalk* |
| | | | | | **FSLR - Expecting Another Quarter of Solid Operating Results; Project Financing Remains Constrained; No Change to Estimates and Price Target; Maintain HOLD Rating** |
| | | | | | *04/28/09 Wedbush Securities Inc.* |
| | | | | | **Wedbush Morning Call: April 28, 2009** |
| 4/29/2009 | 5,545,616 | $151.67 | 3.42% | (0.88) | *Apr 29 2009  7:01:19 PR Newswire (PRN)* |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|---------------------------------------------------------------------------------------|
|      |                 |               |          |            | **Stock Preacher Issues Technical Trade Alerts on: BAC, C, DNDN, FSLR , HES** |

*Apr 29 2009  11:24:39 Briefing.com  Global Menu (BRF)*
**FSLR: First Solar breaks to intraday highs**

*Apr 29 2009  12:38:18 Comtex News Service (CMX)*
**First Solar Up 16.6% Since SmarTrend's Buy Recommendation**

*Apr 29 2009  14:03:23Briefing.com  Global Menu (BRF)*
**FSLR: First Solar Earnings Preview [UPDATE]**

*Apr 29 2009  16:01:01 Business Wire (BUS)*
**First Solar, Inc. Announces 2009 First Quarter Financial Results**

*Apr 29 2009  16:03:26 Bloomberg News (BN)*
**First Solar Profit Tripled on Increased Sales to Utilities**

*Apr 29 2009  16:05:33 Briefing.com  Global Menu (BRF)*
**FSLR: First Solar prelim $1.99 vs $1.51 First Call consensus**

*Apr 29 2009  16:05:50 Briefing.com  Global Menu (BRF)*
**FSLR: First Solar beats by $0.48, beats on revs**

*Apr 29 2009  16:08:40 Bloomberg News (BN)*
**First Solar Inc Adjusted EPS $1.99 vs $1.53 Estimate**

*Apr 29 2009  16:08:44 Briefing.com  Global Menu (BRF)*
**FSLR: First Solar spikes to $160 following earnings**

*Apr 29 2009  16:34:03 Briefing.com  Global Menu (BRF)*
**FSLR: First Solar initiates succession process to recruit next CEO**

*Apr 29 2009  16:34:38 Bloomberg News (BN)*
**First Solar Says Ahearn to Step Down as CEO, Remain Chairman**

*Apr 29 2009  16:39:59 Associated Press (APW)*
**First Solar 1Q Profit Triples**

*Apr 29 2009  17:09:41 Comtex News Service (CMX)*
**SmarTrend(R) News Watch: First Solar Revenues Double Year-Over-Year**

*Apr 29 2009  17:39:37 Bloomberg News (BN)*
**First Solar Profit Triples on Lower Production Costs (Update2)**

*Apr 29 2009  17:41:08 Briefing.com  Global Menu (BRF)*
**FSLR: First Solar Conference Call Summary; stock at $174 in after hours**

*Apr 29 2009  17:56:06 Bloomberg Transcripts (BT)*
**First Solar Inc Earnings Teleconference FSLR US**

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|------|------|------|------|------|
| | | | | | *Apr 29 2009  21:49:12 Washington Service (WSA)*<br>**SOHN BRUCE,President,ACQUIRES 1,583 ON 4/28/09 OF FSLR** |
| | | | | | *Apr 29 2009  21:49:58 Washington Service (WSA)*<br>**AHEARN MICHAEL J,C.O.B.,ACQUIRES 2,614 ON 4/28/09 OF FSLR** |
| | | | | | *04/29/09 Kaufman Bros., L.P./Theodore O'Neill*<br>**1Q09 PREVIEW** |
| | | | | | *4/29/09 Deutsche Bank Steve O'Rourke*<br>**Solid execution in a tough environment** |
| 4/30/2009 | 11,744,810 | $187.29 | 23.49% | 5.69 | *Apr 30 2009  0:01:04 Bloomberg News (BN)*<br>**First Solar, Green Mountain, JDS, Sequenom: U.S. Equity Preview** |
| | | | | | *Apr 30 2009  6:05:09 Bloomberg News (BN)*<br>**U.S. Stock Futures Advance; Citigroup, Alcoa, First Solar Climb** |
| | | | | | *Apr 30 2009  7:40:40 Hapoalim Securities (HPS)*<br>**Hapoalim Securities:1Q09 Earnings:Good Qtr, But G.M. At Risk** |
| | | | | | *Apr 30 2009  8:21:33 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar: Color on Quarter; stock trading at $175 pre-market** |
| | | | | | *Apr 30 2009  8:43:50 Bloomberg News (BN)*<br>**First Solar Surges After First-Quarter Profit More Than Triples** |
| | | | | | *Apr 30 2009  9:20:06 PR Newswire (PRN)*<br>**Stock Alerts on Advancing Solar Providers and Manufacturers** |
| | | | | | *Apr 30 2009  9:31:30 Briefing.com  Global Menu (BRF)*<br>**FSLR: First Solar gaps sharply higher on earnings** |
| | | | | | *Apr 30 2009  10:05:00 Ardour Capital Partners (ACI)*<br>**FSLR reports strong 1Q09 and reaffirms guidance, despite challenging 1H09** |
| | | | | | *04/30/09 Wedbush Securities Inc.*<br>**FSLR - Q1 Beats Our Estimate By $0.46 on Solid Operating Results; Maintains Full Year Guidance; Increasing Estimates and Price Target; Maintain HOLD Rating** |
| | | | | | *04/30/09 Wedbush Securities Inc./Derrick J. Wood, Mr. Scott Sutherland, CFA, Mr. Gil Luria, Mr. Kurt Frederick, CFA, Michael B. Nemeroff*<br>**Wedbush Morning Call: April 30, 2009** |
| | | | | | *04/30/09 Ardour Capital, LLC/Adam Krop*<br>**ARDOUR CAPITAL FSLR 1Q09 UPDATE 04-30-09** |
| | | | | | *04/30/09 Canaccord Genuity/Mr. Jonathan Dorsheimer, Mr. Josh Baribeau, CFA*<br>**Another strong quarter of execution -- BUY, lowering target price US$180** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|------|------|------|------|------|
| | | | | | *04/30/09 Kaufman Bros., L.P.* **NORMALIZED 1Q09 RESULTS PAINT A DIFFERENT PICTURE** |
| | | | | | *04/30/09 Credit Suisse - North America/Mr. Satya Kumar* **FSLR: Charting its own course** |
| | | | | | *04/30/09 HAPOALIM SECURITIES USA, INC/Gordon Johnson, Karim Benjelloun* **FSLR 1Q09 Earnings Review: Good Quarter, But Gross Margin Trajectory Appears At Risk** |
| | | | | | *04/30/09 Thomas Weisel Partners LLC (Historical)/Jeff Osborne* **FSLR: Production Cost Continues To Mystify; Reiterate Overweight** |
| 5/1/2009 | 5,603,998 | $180.89 | -3.42% | (1.29) | |
| 5/4/2009 | 4,764,535 | $193.64 | 7.05% | (1.05) | *May 4 2009  14:56:34 Washington Service (WSA)* **ESTATE OF JOHN T WAL,Ben. Owner,SELLS 200,000 ON 4/30/09 OF FSLR** |
| 5/5/2009 | 2,872,004 | $192.21 | -0.74% | (0.21) | *May 5 2009  13:59:23 Comtex News Service (CMX)* **SmarTrend's Solar Spotlights** |
| | | | | | *May 5 2009  18:59:26 Washington Service (WSA)* **JTW TRUST NO. 1 UAD,Shareholder,SELLS 600,000 ON 5/1/09 OF FSLR** |
| | | | | | *May 5 2009  19:03:29 Washington Service (WSA)* **ESTATE OF JOHN T WAL,Ben. Owner,SELLS 200,000 ON 5/1/09 OF FSLR** |
| | | | | | *May 5 2009  19:49:58 Washington Service (WSA)* **MEYERHOFF JENS,C.F.O.,SELLS 15,000 ON 5/1/09 OF FSLR** |
| 5/6/2009 | 3,380,668 | $199.10 | 3.58% | (0.14) | *May 6 2009  12:09:57 Washington Service (WSA)* **ESTATE OF JOHN T WAL,Ben. Owner,SELLS 150,000 ON 5/4/09 OF FSLR** |
| | | | | | *May 6 2009  13:13:01 Business Wire (BUS)* **National Bank of Arizona, SolarCity and First Solar Announce Phoenix's Largest Thin Film Solar Installation** |
| | | | | | *May 6 2009  20:37:23 Washington Service (WSA)* **ESTATE OF JOHN T WAL,Ben. Owner,SELLS 150,000 ON 5/5/09 OF FSLR** |
| | | | | | *May 6 2009  21:10:57 Market News Publishing (CMN)* **FSLR US: OPS Ranking of "1" for First Solar Reiterated by StockDiagnostics** |
| | | | | | *May 6 2009  21:14:31Market News Publishing (CMN)* **FSLR US: Cash Flow from Operations for First Solar Reaches Two Year High** |
| | | | | | *May 6 2009  21:21:36Market News Publishing (CMN)* **FSLR US: Free Cash Flow for First Solar Reaches Two Year High** |
| 5/7/2009 | 3,830,420 | $195.05 | -2.03% | 0.62 | *May 7 2009  11:41:01Business Wire (BUS)* **Schaeffer's Option Blog: First Solar, Inc. (FSLR) Fascinates Front Month Put Traders** |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | *May 7 2009  18:41:39Washington Service (WSA)*<br>**ESTATE OF JOHN T WAL,Ben. Owner,SELLS 184,952 ON 5/6/09 OF FSLR** |
| | | | | | *May 7 2009  18:52:00 Washington Service (WSA)*<br>**SWEENEY MICHAEL T,Director,SELLS 6,000 ON 5/6/09 OF FSLR** |
| | | | | | *May 7 2009  21:33:48 Market News Publishing (CMN)*<br>**FSLR US: First Solar's EBITDA Hits Three Year High** |
| | | | | | *05/07/09 DNB Markets/Trygve Lauvdal*<br>**First Solar (BUY) - Exceptionally strong compared with other solar sector results** |
| 5/8/2009 | 2,668,107 | $191.05 | -2.05% | (0.83) | |
| 5/11/2009 | 3,176,435 | $193.63 | 1.35% | 0.82 | *May 11 2009  7:42:09Hapoalim Securities (HPS)*<br>**Hapoalim Securities:Taiwan April Sales-2Q Recovery Premature** |
| | | | | | *May 11 2009  13:42:05 Washington Service (WSA)*<br>**ESTATE OF JOHN T WAL,Ben. Owner,SELLS 163,000 ON 5/7/09 OF FSLR** |
| | | | | | *May 11 2009  19:25:22 Washington Service (WSA)*<br>**ESTATE OF JOHN T WAL,Ben. Owner,SELLS 150,000 ON 5/8/09 OF FSLR** |
| | | | | | *May 11 2009  22:22:59 Washington Service (WSA)*<br>**FIRST SOLAR INC: ESTATE OF JOHN T WALTON FILES TO SELL 2,800,000** |
| 5/12/2009 | 2,380,892 | $190.65 | -1.54% | (0.46) | *May 12 2009  9:31:06PR Newswire (PRN)*<br>**Stock Alerts for BAC, FSLR, RL, BG, and MYGN Released By Seven Summits** |
| | | | | | *May 12 2009  20:18:45 Washington Service (WSA)*<br>**ESTATE OF JOHN T WAL,Ben. Owner,SELLS 150,000 ON 5/11/09 OF FSLR** |
| 5/13/2009 | 3,531,734 | $179.50 | -5.85% | 0.26 | *May 13 2009  8:02:01 Business Wire (BUS)*<br>**High Growth Reported For The US Solar Photovoltaic Market Analysis and Forecasts to 2013** |
| | | | | | *May 13 2009  20:49:27 Washington Service (WSA)*<br>**ESTATE OF JOHN T WAL,Ben. Owner,SELLS 150,000 ON 5/12/09 OF FSLR** |
| | | | | | *May 13 2009  22:33:39 Washington Service (WSA)*<br>**FIRST SOLAR INC: JTW TRUST NO 1 UAD 9/19/02 FILES TO SELL 600,000** |
| 5/14/2009 | 2,833,673 | $180.43 | 0.52% | (0.46) | *May 14 2009  21:08:48 Washington Service (WSA)*<br>**ESTATE OF JOHN T WAL,Ben. Owner,SELLS 150,000 ON 5/13/09 OF FSLR** |
| 5/15/2009 | 2,187,239 | $177.43 | -1.66% | (0.26) | *May 15 2009  8:11:04 Hapoalim Securities (HPS)*<br>**Hapoalim Securities:U.S. Solar Support Appears to be Thinning** |
| | | | | | *May 15 2009  8:13:11 Hapoalim Securities (HPS)*<br>**Hapoalim Securities:JASO-BP CEO Says Solar Unable to Compete** |
| | | | | | *May 15 2009  8:15:15 Hapoalim Securities (HPS)* |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| | | | | | **Hapoalim Securities:FSLR-Laterals from Phoenix Solar** |
| | | | | | *May 15 2009  11:29:01 Business Wire (BUS)*<br>**EVSO: Solar Sector Leads Recovery** |
| | | | | | *05/15/09 Credit Suisse - North America/Mr. Satya Kumar*<br>**Solar Energy: Solar Snippet** |
| | | | | | *05/15/09 HAPOALIM SECURITIES USA, INC/Gordon Johnson, Karim Benjelloun*<br>**FSLR: Laterals From Phoenix Solar, 10-Q Puts & Takes, & Our View On FSLR CEO Visit to YGE** |
| 5/18/2009 | 2,505,655 | $184.90 | 4.21% | 0.09 | *May 18 2009  9:18:06 PR Newswire (PRN)*<br>**BullMarket.com Updates Outlook on Solar Stocks** |
| | | | | | *May 18 2009  11:46:34 Washington Service (WSA)*<br>**ESTATE OF JOHN T WAL,Ben. Owner,SELLS 150,000 ON 5/14/09 OF FSLR** |
| | | | | | *May 18 2009  20:37:19 Washington Service (WSA)*<br>**ESTATE OF JOHN T WAL,Ben. Owner,SELLS 150,000 ON 5/15/09 OF FSLR** |
| 5/19/2009 | 3,594,316 | $189.70 | 2.60% | (0.83) | *May 19 2009  21:07:21 Washington Service (WSA)*<br>**ESTATE OF JOHN T WAL,Ben. Owner,SELLS 150,000 ON 5/18/09 OF FSLR** |
| 5/20/2009 | 6,071,009 | $202.40 | 6.69% | 1.07 | |
| 5/21/2009 | 2,839,411 | $193.20 | -4.55% | (0.58) | *May 21 2009  12:20:27 Washington Service (WSA)*<br>**ESTATE OF JOHN T WAL,Ben. Owner,SELLS 150,000 ON 5/19/09 OF FSLR** |
| | | | | | *May 21 2009  20:47:24 Washington Service (WSA)*<br>**ESTATE OF JOHN T WAL,Ben. Owner,SELLS 350,000 ON 5/20/09 OF FSLR** |
| 5/22/2009 | 1,970,808 | $191.72 | -0.77% | 0.39 | *May 22 2009  11:18:22 Jacob Securities Inc. (JSI)*<br>**SOLAR PWR PRIMER: Overcast Conditions Today, But A Bright Future** |
| | | | | | *May 22 2009  13:24:01Business Wire (BUS)*<br>**Schaeffer's Option Activity Alert: Put Players Still Skeptical of First Solar** |
| | | | | | *May 22 2009  17:43:46 Washington Service (WSA)*<br>**ESTATE OF JOHN T WAL,Ben. Owner,SELLS 50,000 ON 5/21/09 OF FSLR** |
| | | | | | *05/22/09 Wedbush Securities Inc./Derrick J. Wood, Kimberly Lee, Patricia L. Bank, Mr. James G. Dix, CFA, Chris White, Mr. Al Kaschalk*<br>**Wedbush Midday Call** |
| | | | | | *05/22/09 Wedbush Securities Inc./Mr. Al Kaschalk*<br>**Next Generation Tech: Watts Up - Solar Industry Trends/PV Industry Forum and InterSolar Preview** |
| | | | | | *05/22/09 Kaufman Bros., L.P./Theodore O'Neill*<br>**RISING DOWNSIDE RISK** |
| 5/24/2009 | SUNDAY | | | | *May 24 2009  13:51:45 Comtex News Service (CMX)*<br>**First Solar Up 46.4% Since SmarTrend's Buy Recommendation** |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| 5/26/2009 | 6,119,595 | $179.51 | -6.37% | (3.32) | *May 26 2009  8:31:12 Bloomberg News (BN)*<br>**First Solar Cut to `Underperform' at FBR Capital** |
| | | | | | *May 26 2009 12:35:03  Wire: Comtex News Service (CMX)*<br>**SmarTrend(R) News Watch: Showa Shell Sekiyu Invests In Solar** |
| | | | | | *May 26 2009 16:35:02  Wire: Bloomberg News (BN)*<br>**Apple, Cash America, JPMorgan, Palm, Yingli: U.S. Equity Movers** |
| | | | | | *May 26 2009 17:01:12  Wire: Associated Press (APW)*<br>**General Motors, Qwest, Apple Are Big Movers** |
| | | | | | *May 26 2009 17:32:51  Wire: Bloomberg News (BN)*<br>**North and South American Stock Rating Changes, New Coverage** |
| 5/27/2009 | 3,723,980 | $180.69 | 0.66% | (0.71) | *May 27 2009 6:15:01 Wire: Business Wire (BUS)*<br>**Zacks Bull and Bear of the Day Highlights: First Solar,** |
| 5/28/2009 | 2,838,673 | $183.75 | 1.69% | 0.33 | *May 28 2009 14:13:37  Wire: Bloomberg News (BN)*<br>**Visa, First Solar May Replace GM in S&P 500, Goldman Sachs Says** |
| | | | | | *May 28 2009 16:30:17  Wire: PR Newswire (PRN)*<br>**Unrealstocks Alerts investors on hot stocks: SWS, PENN, CYCC, CME, FSLR** |
| | | | | | *05/28/09 Wedbush Securities Inc./Mr. Al Kaschalk*<br>**Next Generation Tech: Initial Observations from InterSolar** |
| | | | | | *05/28/09 Wedbush Securities Inc./Ms. Joan L. Storms, CFA, Mr. Al Kaschalk, Mr. Rommel Dionisio, Mr. Rohit Chopra, Mr. Michael Pachter*<br>**Wedbush Morning Call** |
| 5/29/2009 | 2,962,075 | $190.29 | 3.56% | (0.13) | *May 29 2009 3:00:01 Wire: Business Wire (BUS)*<br>**First Solar Announces Multi-Year Supply Contract with Pfalzsolar** |
| | | | | | *May 29 2009 12:37:56  Wire: Comtex News Service (CMX)*<br>**SmarTrend(R) News Watch: First Solar Signs Long-Term Supply Deal** |
| 6/1/2009 | 3,596,897 | $189.06 | -0.65% | (1.13) | *Jun 1 2009 8:33:12 Wire: Comtex News Service (CMX)*<br>**SmarTrend(R) News Watch: Barclays Bullish on YGE and JASO, Says** |
| | | | | | *Jun 1 2009 14:57:04  Wire: TheFlyontheWall.com (FLY)*<br>**FSLR: First Solar's acquisition of "strategic land rights" probed** |
| | | | | | *Jun 1 2009 15:53:38  Wire: Hapoalim Securities (HPS)*<br>**Hapoalim Securities: FSLR-Fed Investigation into Opti Solar Buy** |
| | | | | | *Jun 1 2009 16:43:23  Wire: Bloomberg Notice (BLP)*<br>**BN FOLLOW: Steel-Mill Wind-Turbines Show Obama's €Green€™ Plan** |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|----------------|---------------|----------|-----------|---------------------------------------------------------------------------|
| 6/2/2009 | 2,687,025 | $184.50 | -2.41% | (0.42) | *06/01/09 Credit Suisse - North America/Mr. Satya Kumar*<br>**FSLR: Increasing Target Price**<br><br>*Jun 2 2009 9:27:01 Wire: Hapoalim Securities (HPS)*<br>**Hapoalim Securities: Key Takeaways from Intersolar Conference**<br><br>*06/02/09 Wedbush Securities Inc./Mr. Al Kaschalk*<br>**Next Generation Tech: Final Thoughts from InterSolar**<br><br>*06/02/09 Wedbush Securities Inc./Michael B. Nemeroff, Mr. Al Kaschalk, Patrick Wang, Kaushik Roy, Matthew Robison, Ms. Betty Chen*<br>**Wedbush Morning Call**<br><br>*06/02/09 Kaufman Bros., L.P./Theodore O'Neill*<br>**LA TIMES REPORTS $400 MILLION OPTISOLAR ACQUISITION NOT ALL IT'S CLAIMED** |
| 6/3/2009 | 3,125,525 | $178.51 | -3.25% | 0.09 | *Jun 3 2009 13:48:28  Wire: Hapoalim Securities (HPS)*<br>**Hapoalim Securities: Hopes for Sign. Solar Demand in Texas Fall**<br><br>*Jun 3 2009 13:52:01  Wire: Hapoalim Securities (HPS)*<br>**Hapoalim Securities: Solar Module Pricing War Intensifies**<br><br>*Jun 3 2009 13:53:38  Wire: Hapoalim Securities (HPS)*<br>**Hapoalim Securities: FSLR-Ecostream Customer Closes Solar Module**<br><br>*06/03/09 Societe Generale/Mr. Didier Laurens, Mr. Colin Campbell*<br>**First Solar - 12m target upgrade - A solid business model and a strong balance sheet** |
| 6/4/2009 | 2,822,328 | $184.25 | 3.22% | (1.02) | |
| 6/5/2009 | 2,345,495 | $182.10 | -1.17% | (0.52) | *Jun 5 2009 11:31:59  Wire: Bloomberg News (BN)*<br>**Alternative Energy Demand May Grow Most Since 2005 (Update1)** |
| 6/8/2009 | 3,125,649 | $183.97 | 1.03% | 0.55 | *Jun 8 2009 6:50:27 Wire: Comtex News Service (CMX)*<br>**SmarTrend(R) News Watch: Barclays Sees Positive Momentum for Solar**<br><br>*Jun 8 2009 12:51:55  Wire: Gerson Lehrman Group (GLG)*<br>**Thin Film Amorphous Silicon Players Face Tough Times Ahead** |
| 6/9/2009 | 2,520,424 | $182.88 | -0.59% | (0.64) | *Jun 9 2009 8:00:54 Wire: Hapoalim Securities (HPS)*<br>**Hapoalim Securities: FSLR-Colexon Inventory Build a Bad Omen**<br><br>*Jun 9 2009 9:42:01 Wire: Business Wire (BUS)*<br>**EVSO: Why Solar Wins**<br><br>*Jun 9 2009 15:28:36  Wire: Hapoalim Securities (HPS)*<br>**Hapoalim Securities: We Blv That FSLR/Southern Co Deal Untrue**<br><br>*06/09/09 HAPOALIM SECURITIES USA, INC/Gordon Johnson*<br>**FSLR: Colexon Inventory Build Suggests Day of Reckoning Coming; Yet, Analyst Day Likely Catalyst** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| 6/10/2009 | 3,442,614 | $186.75 | 2.12% | 0.13 | *Jun 10 2009 9:35:09 Wire: PR Newswire (PRN)*<br>**SmallCapSentinel.com: Report Released for Investors of Solar Equities GWSC, ESLR, FSLR, STP, LDK, and CSIQ** |
| | | | | | *Jun 10 2009 10:05:03  Wire: Comtex News Service (CMX)*<br>**SmarTrend(R) News Watch: Jim Cramer Bullish on Brazil** |
| | | | | | *Jun 10 2009 10:13:24  Wire: AtonRa Partners (ATO)*<br>**WEEKLY BAROMETER - SEMI'S - CARBON - SECURITY - DOW/SYNN...** |
| | | | | | *Jun 10 2009 15:30:20  Wire: Hapoalim Securities (HPS)*<br>**Hapoalim Securities: Taiwan May Sales Decline Most MoM This Year** |
| 6/11/2009 | 2,339,278 | $184.10 | -1.42% | (0.03) | *Jun 11 2009 14:00:01  Wire: Business Wire (BUS)*<br>**Solar Energy Initiatives to Host Investor Conference Call on June 17, 2009** |
| | | | | | *Jun 11 2009 14:15:08  Wire: Market News Publishing (CMN)*<br>**SNRY US: Initiatives to Host Investor Conference Call on June 17** |
| | | | | | *Jun 11 2009 16:19:05  Wire: Bloomberg News (BN)*<br>**Evergreen Rises Again After Biggest Gain in 7 Months (Update1)** |
| 6/12/2009 | 1,900,838 | $183.80 | -0.16% | 0.71 | |
| 6/13/2009 | SATURDAY | | | | *Jun 13 2009 19:01:29  Wire: Comtex News Service (CMX)*<br>**SmarTrend(R) News Watch: First Solar Up 40.3% Since SmarTrend's** |
| 6/14/2009 | SUNDAY | | | | *Jun 14 2009 20:00:01  Wire: Business Wire (BUS)*<br>**Lend Lease Collaborates With First Solar to Provide Solar Energy Solutions** |
| 6/15/2009 | 1,869,604 | $178.98 | -2.62% | 0.44 | *Jun 15 2009 8:30:01 Wire: Business Wire (BUS)*<br>**Solar Energy Initiatives Announces Strong Quarterly Results** |
| | | | | | *Jun 15 2009 10:05:37  Wire: Market News Publishing (CMN)*<br>**SNRY US: Strong Quarterly Results** |
| | | | | | *Jun 15 2009 10:20:01  Wire: Business Wire (BUS)*<br>**Evolution Solar to Seek Acquisition** |
| | | | | | *Jun 15 2009 10:46:41  Wire: Comtex News Service (CMX)*<br>**SmarTrend(R) News Watch: Lend Lease Announces 10 MW Supply Agreement** |
| | | | | | *06/15/09 Kaufman Bros., L.P./Theodore O'Neill*<br>**TAIWAN SEMICONDUCTOR LIKELY TO ENTER SOLAR MARKET** |
| 6/16/2009 | 3,103,267 | $172.04 | -3.88% | (1.04) | *Jun 16 2009 13:00:01  Wire: Business Wire (BUS)*<br>**First Solar to Webcast Its Analyst/Investor Meeting on June 24, 2009** |
| 6/17/2009 | 3,423,230 | $168.31 | -2.17% | 0.07 | *Jun 17 2009 10:22:01  Wire: Business Wire (BUS)*<br>**Solar Energy Initiatives, Inc. Announces Third Quarter 2009 Financial Results Conference Call** |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | *Jun 17 2009 11:21:35  Wire: Market News Publishing (CMN)*<br>**SNRY US: Third Quarter 2009 Financial Results Conference Call** |
| | | | | | *Jun 17 2009 13:23:26  Wire: Hapoalim Securities (HPS)*<br>**Hapoalim Securities: FSLR-Why Does FSLR Need to Lobby for CdTe?** |
| | | | | | *06/17/09 Robert W. Baird & Co.*<br>**Initiating with a Neutral Rating** |
| 6/18/2009 | 2,237,153 | $170.25 | 1.15% | 0.38 | *Jun 18 2009 2:08:02 Wire: Bloomberg News (BN)*<br>**Statkraft Builds 13-Million Euro Solar Park in Italy** |
| | | | | | *Jun 18 2009 14:17:00  Wire: Bloomberg News (BN)*<br>**California Edison Wins State Approval for Solar Rooftop Project** |
| | | | | | *Jun 18 2009 17:27:18  Wire: Hapoalim Securities (HPS)*<br>**HSU: SoCal Wins Approval for 250MW Project; No Winner Chosen Yet** |
| | | | | | *06/18/09 Kaufman Bros., L.P./Theodore O'Neill*<br>**DIRECT COMPETITION STEPPING UP** |
| 6/19/2009 | 2,467,017 | $173.46 | 1.89% | 0.13 | *Jun 19 2009 11:38:47  Wire: Comtex News Service (CMX)*<br>**SmarTrend(R) News Watch: Kyocera Aims to Revive Japanese Solar Panels** |
| | | | | | *06/19/09 Wedbush Securities Inc./Mr. Al Kaschalk*<br>**Wedbush Midday Call** |
| | | | | | *06/19/09 Wedbush Securities Inc./Mr. Al Kaschalk*<br>**FSLR - Expect Management to Focus on PV System Cost Structure and Utility Weighted Backlog at Upcoming Analyst Day; Increasing Price Target to $170; Maintain HOLD Rating** |
| 6/20/2009 | SATURDAY | | | | *Jun 20 2009 15:15:41  Wire: Bloomberg News (BN)*<br>**Solar Power May Rise on Alternative Energy Plans, Barron's Says** |
| 6/21/2009 | SUNDAY | | | | *Jun 21 2009 14:19:14  Wire: Bloomberg News (BN)*<br>**Abercrombie, Bank of America, LSI, Stryker: U.S. Equity Preview** |
| 6/22/2009 | 3,312,618 | $162.30 | -6.43% | (0.18) | *Jun 22 2009 7:03:30 Wire: Comtex News Service (CMX)*<br>**SmarTrend(R) News Watch: Jim Cramer's Lightning Round Overview** |
| | | | | | *Jun 22 2009 7:19:12 Wire: Comtex News Service (CMX)*<br>**SmarTrend(R) News Watch: Barclays Raises First Solar Price Target** |
| | | | | | *Jun 22 2009 8:05:59 Wire: Bloomberg News (BN)*<br>**Altera, Apple, CarMax, LSI, Smith & Wesson: U.S. Equity Preview** |
| | | | | | *Jun 22 2009 16:00:02  Wire: Comtex News Service (CMX)*<br>**SmarTrend(R) News Watch: Barclays' Solar Shipment Sensitivity** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | *06/22/09 Credit Suisse - North America/Mr. Satya Kumar*<br>**FSLR: Analyst Day Preview** |
| 6/23/2009 | 3,562,555 | $164.42 | 1.31% | (0.08) | *Jun 23 2009 8:13:15 Wire: Hapoalim Securities (HPS)*<br>**HSU-Solar Supply/Demand Update-Acute Oversupply to Define CY09** |
| | | | | | *Jun 23 2009 9:38:10 Wire: Comtex News Service (CMX)*<br>**SmarTrend(R) News Watch: PV Solar Gains Momentum Over Thermal Solar** |
| | | | | | *Jun 23 2009 11:33:36  Wire: Bloomberg News (BN)*<br>**Solar, Wind Power Loan Guarantees to Begin in July, U.S. Says** |
| | | | | | *Jun 23 2009 12:08:22  Wire: Associated Press (APW)*<br>**Solar Industry to See Faster Than Expected Growth** |
| | | | | | *06/23/09 Canaccord Genuity/Mr. Jonathan Dorsheimer, Mr. Josh Baribeau, CFA*<br>**What will the second iteration of First Solar look like? Preview to tomorrow's analyst day. Maintain BUY and $180 price target** |
| 6/24/2009 | 4,983,301 | $171.19 | 4.12% | 0.27 | *Jun 24 2009 8:30:05 Wire: Business Wire (BUS)*<br>**Solar Energy Initiatives Announces Securing Land to Build up to 18 Megawatt Solar Park in California** |
| | | | | | *Jun 24 2009 10:51:57  Wire: CNW Group (English) (CNS)*<br>**5N Plus Inc. Extends Supply Agreements with First Solar, Increases Minimum Quantities to be Ordered** |
| | | | | | *Jun 24 2009 10:55:13  Wire: Market News Publishing (CMN)*<br>**VNP CN: 5N Plus Inc. Extends Supply Agreements with First Solar,** |
| | | | | | *Jun 24 2009 18:41:47  Wire: Bloomberg News (BN)*<br>**Hapoalim's Johnson Says Solar Market Remains Tough, Competitive** |
| | | | | | *Jun 24 2009 21:39:01  Wire: Business Wire (BUS)*<br>**First Solar Held 2009 Analyst and Investor Meeting** |
| | | | | | *06/24/09 Kaufman Bros., L.P.*<br>**Morning Exchange - Jun 24 2009 06:49AM** |
| | | | | | *06/24/09 Kaufman Bros., L.P./Theodore O'Neill*<br>**2009 EARNINGS MAY BE A PEAK YEAR** |
| 6/25/2009 | 6,657,433 | $159.48 | -6.84% | (1.94) | *Jun 25 2009 5:30:04 Wire: PR Newswire (PRN)*<br>**SmallCapSentinel.com: Report Released for Investors of Solar Equities SNRY, ESLR, FSLR, STP, LDK, and CSIQ** |
| | | | | | *Jun 25 2009 8:33:30 Wire: Hapoalim Securities (HPS)*<br>**HSU: FSLR Analyst Day-Focus on '12/'14 Targets** |
| | | | | | *Jun 25 2009 8:48:14 Wire: Comtex News Service (CMX)*<br>**SmarTrend(R) News Watch: Analyst Downgrades for June 25th** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| | | | | | *Jun 25 2009 9:20:21 Wire: Comtex News Service (CMX)*<br>**SmarTrend(R) News Watch: Barclays' Assessment of First Solar** |
| | | | | | *Jun 25 2009 9:31:07 Wire: PR Newswire (PRN)*<br>**Critical Alerts for V, FSLR, IP, ADM, and URBN Released by Seven Summits Research** |
| | | | | | *Jun 25 2009 9:38:02 Wire: Comtex News Service (CMX)*<br>**SmarTrend(R) News Watch: First Solar to Cut Costs** |
| | | | | | *Jun 25 2009 10:46:00  Wire: Hapoalim Securities (HPS)*<br>**HSU: FSLR Flash-PV Manuf. Also Targeting '12 Efficiency Gains** |
| | | | | | *Jun 25 2009 11:12:43  Wire: Comtex News Service (CMX)*<br>**First Solar (FSLR) Trend Change Alert: 3.3% Move in 8 Days** |
| | | | | | *Jun 25 2009 12:02:51  Wire: Bloomberg News (BN)*<br>**First Solar Cut to `Hold' at Canaccord Adams :FSLR US** |
| | | | | | *Jun 25 2009 13:13:19  Wire: Hapoalim Securities (HPS)*<br>**HSU: FSLR-Phoenix Solar Confirms Our Fears-Strong SELL Recom.** |
| | | | | | *Jun 25 2009  Wire: JP Morgan (JPM)*<br>**First Solar, Inc.: 2009 Analyst Day - Presentations** |
| | | | | | *06/25/09 Wedbush Securities Inc./Ms. Liana Moussatos, PHD, Mr. Al Kaschalk, Patrick Wang, Patricia L. Bank*<br>**Wedbush Midday Call** |
| | | | | | *06/25/09 Wedbush Securities Inc./Mr. Al Kaschalk*<br>**FSLR - Transition to Sustainable Markets Beginning Although Subsidized Markets and Business Module Transition Provide Headwinds for Low Cost Provider; Maintain HOLD Rating** |
| | | | | | *06/25/09 Credit Suisse - North America/Mr. Satya Kumar*<br>**Solar Energy: Solar Snippet** |
| | | | | | *06/25/09 Canaccord Genuity/Mr. Jonathan Dorsheimer, Mr. Josh Baribeau, CFA*<br>**Near-term risks and a lack of catalysts cause us to step to the sidelines until visibility returns. Downgrade to HOLD, maintain $180 price target** |
| | | | | | *06/25/09 Kaufman Bros., L.P.*<br>**Morning Exchange - Jun 25 2009 07:11AM** |
| | | | | | *06/25/09 Kaufman Bros., L.P./Theodore O'Neill*<br>**ANALYST DAY UPDATE; BEST DAYS ARE BEHIND IT** |
| | | | | | *06/25/09 Robert W. Baird & Co.*<br>**Simply Math** |
| | | | | | *06/25/09 Credit Suisse - North America/Mr. Satya Kumar*<br>**FSLR: Analyst Day Review: Roadmap to higher efficiency than c-Si at half the cost** |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------------------------------------------------------------------|
| | | | | | *06/25/09 DNB Markets/Trygve Lauvdal, Einar Kilde Evensen*<br>**First Solar - Fast-tracking towards 10 USDc/kWh** |
| | | | | | *06/25/09 HAPOALIM SECURITIES USA, INC/Gordon Johnson*<br>**FSLR: Analyst Day Review - Focus On 2012/2014 Targets Concerning Given NTerm Challenges; SELL** |
| | | | | | *06/25/09 HAPOALIM SECURITIES USA, INC/Gordon Johnson, Karim Benjelloun*<br>**FSLR: Phoenix Solar Confirms Our Fears - We Strongly Recommend Our Readers Sell** |
| | | | | | *06/25/09 Thomas Weisel Partners LLC (Historical)/Jeff Osborne*<br>**FSLR: Packed Analyst Day Yields Few Fireworks; Sustainable Long-** |
| | | | | | *6/25/09 Deutsche Bank Steve O'Rourke*<br>**Notes from analyst day meeting** |
| 6/26/2009 | 3,526,690 | $160.72 | 0.78% | 0.27 | *Jun 26 2009 9:38:43 Wire: Ardour Capital Partners (ACI)*<br>**FSLR's positive investor day dampened by Phoenix Solar(PS4/FRA-NR) profit warning** |
| | | | | | *06/26/09 Ardour Capital, LLC/Adam Krop*<br>**ARDOUR CAPITAL FSLR NOTE 06-26-09** |
| 6/27/2009 | SATURDAY | | | | *Jun 27 2009 10:35:02  Wire: Comtex News Service (CMX)*<br>**SmarTrend(R) News Watch: Jim Cramer's Lightning Round Review** |
| 6/29/2009 | 2,947,502 | $157.20 | -2.19% | (0.59) | *Jun 29 2009 8:05:06 Wire: PR Newswire (PRN)*<br>**Forecast: Sunny and Windy - House Approves Obama Climate Change Bill** |
| | | | | | *06/29/09 Credit Suisse - North America/Mr. Satya Kumar*<br>**Solar Energy: Solar Snippet** |
| | | | | | *6/29/09 Macquarie Research Kelly Dougherty, CFA*<br>**No big surprises in Vegas** |
| 6/30/2009 | 3,473,746 | $162.20 | 3.18% | 0.75 | |
| 7/1/2009 | 4,674,433 | $155.29 | -4.26% | (1.46) | *07/01/09 Credit Suisse - North America/Mr. Satya Kumar, Mr. Viswanath Valluri*<br>**Solar Energy: Solar Snippet** |
| 7/2/2009 | 3,340,531 | $154.20 | -0.70% | 0.40 | *Jul 2 2009 8:36:56 Wire: Comtex News Service (CMX)*<br>**SmarTrend(R) News Watch: Analyst Downgrades for June 2nd** |
| | | | | | *Jul 2 2009 19:49:36  Wire: Washington Service (WSA)*<br>**GAFFNEY JOHN T,Vice Pres.,ACQUIRES 1,310 ON 6/30/09 OF FSLR** |
| | | | | | *Jul 2 2009  Wire: JP Morgan (JPM)*<br>**Solar Energy: Adjusting Our Module Maker Ratings** |
| 7/5/2009 | SUNDAY | | | | *Jul 5 2009 17:59:52  Wire: Comtex News Service (CMX)*<br>**First Solar (FSLR) Trend Change Alert: 9.1% Move in 15 Days** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| 7/6/2009 | 3,956,456 | $149.60 | -2.98% | 0.22 | *Jul 6 2009 7:47:33 Wire: Comtex News Service (CMX)*<br>**SmarTrend(R) News Watch: Barclays Lowers Price Target On First Solar** |
| | | | | | *Jul 6 2009 13:21:18  Wire: Hapoalim Securities (HPS)*<br>**Hapoalim Securities: We Do Not Blv Poly-Si Prices Will Stabilize** |
| 7/7/2009 | 3,085,368 | $144.74 | -3.25% | 0.19 | |
| 7/8/2009 | 3,728,398 | $149.58 | 3.34% | 1.79 | *Jul 8 2009 7:31:03 Wire: TheFlyontheWall.com (FLY)*<br>**FSLR: First Solar upgraded to Buy from Accumulate at ThinkEquity** |
| 7/9/2009 | 3,544,650 | $146.11 | -2.32% | (1.09) | *Jul 9 2009 10:50:23  Wire: Comtex News Service (CMX)*<br>**First Solar (FSLR) Momentum Alert: 12.4% Move in 22 Days** |
| 7/10/2009 | 2,012,538 | $143.10 | -2.06% | 0.22 | *Jul 10 2009 8:11:22 Wire: Hapoalim Securities (HPS)*<br>**HSU: Treasury Announces $3 bln in Funds for Alt Energy; Typo?** |
| 7/13/2009 | 2,642,288 | $145.79 | 1.88% | (0.36) | *Jul 13 2009 0:44:25 Wire: Gerson Lehrman Group (GLG)*<br>**First Solar's Cadmium Telluride Thin Film Technology For Solar Energy Conversion For Sustainable Energy Production**<br>**May Have Reaction** |
| 7/14/2009 | 2,950,215 | $141.54 | -2.92% | (1.00) | *07/14/09 Wedbush Securities Inc./Mr. Al Kaschalk*<br>**Next Generation Tech: Converting to a Relative Rating System - Summary of New Ratings** |
| | | | | | *07/14/09 Credit Suisse - Europe/Mr. Adrien Bommelaer*<br>**European Solar Energy - Tough times continue- Q-Cells warns on Q2 09; reiterate UP rating on Solarworld** |
| 7/15/2009 | 3,578,979 | $148.61 | 5.00% | (0.04) | *Jul 15 2009 8:14:05 Wire: Hapoalim Securities (HPS)*<br>**Hapoalim Securities: Intersolar-Price Wars Just Getting Started** |
| | | | | | *07/15/09 HAPOALIM SECURITIES USA, INC/Gordon Johnson*<br>**SOLAR: Update From Intersolar U.S. - We Believe IndustryWide Price War Is Just Getting Started** |
| 7/16/2009 | 2,945,848 | $145.18 | -2.31% | (1.20) | *Jul 16 2009 12:23:53  Wire: Comtex News Service (CMX)*<br>**First Solar (FSLR) Bearish Technical Alert - Trend Down 13.4%** |
| 7/17/2009 | 2,676,026 | $144.55 | -0.43% | (0.14) | *07/17/09 Wedbush Securities Inc./Mr. Al Kaschalk*<br>**Next Generation Tech: Watts Up - Q2:09 Earnings Preview/Solar Industry Trends** |
| | | | | | *07/17/09 Wedbush Securities Inc./Derrick J. Wood, RACHAEL ROTHMAN, Mr. Gil Luria, Gregory R. Wade, Ph.D., Chris White, Jeff Mintz, CFA,*<br>**Wedbush Morning Call** |
| 7/20/2009 | 1,996,573 | $146.64 | 1.45% | 0.24 | *Jul 20 2009 16:05:01  Wire: Business Wire (BUS)*<br>**First Solar to Announce Second Quarter 2009 Financial Results on Thursday, July 30, 2009** |
| 7/21/2009 | 4,282,385 | $155.40 | 5.97% | 0.31 | *Jul 21 2009 7:40:10 Wire: Web Content - US (NS1)*<br>**Sacramento Bee: Solar panel firm's factory space up for grabs in McClellen Park** |
| | | | | | *Jul 21 2009 10:21:34  Wire: Bloomberg News (BN)*<br>**Suntech, Trina Surge as China Spurs Ground-Mount Solar Systems** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| 7/22/2009 | 2,912,041 | $151.36 | -2.60% | (0.47) | *Jul 22 2009 9:31:06 Wire: PR Newswire (PRN)* **Critical Alerts for Monsanto, First Solar, Norfolk Southern, CA, and National Oilwell Varco Released by Seven Summits Research** |
| | | | | | *Jul 22 2009 11:02:22  Wire: Comtex News Service (CMX)* **Barclays Analyst Notes Takeaways From BP Solar Conference Call** |
| 7/23/2009 | 3,102,125 | $157.78 | 4.24% | 0.21 | *Jul 23 2009 4:30:01 Wire: Business Wire (BUS)* **EDF Energies Nouvelles and First Solar Announce Venture to Build Largest Solar Manufacturing Plant in France** |
| | | | | | *Jul 23 2009 14:08:31  Wire: Bloomberg News (BN)* **EDF Energies to Gain From French Solar Factory Plan, CEO Says** |
| | | | | | *07/23/09 Societe Generale/Mr. Didier Laurens, Mr. Colin Campbell* **First Solar - Corporate news - Construction of another plant with EDF EN, this time, in France** |
| | | | | | *07/23/09 Wedbush Securities Inc./Mr. Scott Sutherland, CFA, Mr. Kurt Frederick, CFA, Mr. Edward Woo, CFA, Kimberly Lee, Mr. James G. Dix, CFA,* **Wedbush Midday Call** |
| | | | | | *07/23/09 Canaccord Genuity/Mr. Jonathan Dorsheimer, Mr. Josh Baribeau, CFA* **First Solar capacity expansion to continue to benefit 5N. Maintain BUY and $8.50 target** |
| | | | | | *07/23/09 Credit Suisse - North America/Mr. Satya Kumar, Mr. Viswanath Valluri* **FSLR: FSLR & EDF-EN announce JV - Protectionism versus penetration debate** |
| | | | | | *07/23/09 Wedbush Securities Inc./Mr. Al Kaschalk* **FSLR - Announces Agreement with EDF Energies Nouvelles to Build Manufacturing Plant in France** |
| | | | | | *7/23/09 Deutsche Bank Steve O'Rourke* **Expanding in France** |
| 7/24/2009 | 4,788,512 | $169.43 | 7.38% | 0.27 | *Jul 24 2009 9:23:24 Wire: Bloomberg News (BN)* **SunPower's Unexpected Profit Leads Solar-Power Shares Higher** |
| 7/27/2009 | 2,947,522 | $171.50 | 1.22% | 0.43 | *Jul 27 2009 10:30:14  Wire: Market News Publishing (CMN)* **SNRY US: Secures Federal Stimulus Funding** |
| | | | | | *Jul 27 2009 14:41:34  Wire: Bloomberg News (BN)* **PG&E Signs Sempra Contract for More Solar Power (Update1)** |
| | | | | | *07/27/09 Societe Generale/Mr. Didier Laurens, Mr. Colin Campbell* **First Solar - Quarterly results prev. - Towards another record quarter against a deteriorated backdrop** |
| 7/28/2009 | 2,560,800 | $167.90 | -2.10% | (0.11) | *Jul 28 2009 10:09:08  Wire: Comtex News Service (CMX)* **PG&E Signs Solar Power Purchase Agreement with Sempra Energy** |
| 7/29/2009 | 3,124,872 | $167.99 | 0.05% | 0.67 | *Jul 29 2009 9:40:05 Wire: Bloomberg News (BN)* **EDF Energies Nouvelles Says Crisis Opens Way to Turbine Deals** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|---------------------------------------------------------------------------------------|
| | | | | | *07/29/09 Credit Suisse - North America/Mr. Satya Kumar, Mr. Viswanath Valluri* **FSLR: F2Q09 Preview** |
| | | | | | *07/29/09 Kaufman Bros., L.P./Theodore O'Neill* **2Q09 RESULTS ONLY JULY 30 - THIS QUARTER OR NEXT MAY BE THE BEST** |
| 7/30/2009 | 6,316,651 | $173.55 | 3.31% | 0.20 | *Jul 30 2009 8:20:16 Wire: Hapoalim Securities (HPS)* **Hapoalim Securities: FSLR-Another Rabbit out of the Hat Unlikely** |
| | | | | | *Jul 30 2009 16:01:01 Wire: Business Wire (BUS)* **First Solar, Inc. Announces 2009 Second Quarter Financial Results** |
| | | | | | *Jul 30 2009 16:02:37 Wire: Bloomberg News (BN)* **First Solar Reports 2nd-Quarter Profit of $2.11 a Share** |
| | | | | | *Jul 30 2009 16:09:35 Wire: Bloomberg News (BN)* **First Solar Inc Adjusted EPS $2.11 vs $1.66 Estimate (Table)** |
| | | | | | *Jul 30 2009 16:28:48 Wire: Comtex News Service (CMX)* **First Solar Beats Q2 EPS and Revenue Estimates** |
| | | | | | *Jul 30 2009 17:46:14 Wire: Bloomberg News (BN)* **First Solar Profit Jumps on Thin-Film Module Demand (Update3)** |
| | | | | | *Jul 30 2009 17:55:27 Wire: Bloomberg Transcripts (BT)* **First Solar Inc Earnings Teleconference FSLR US** |
| | | | | | *Jul 30 2009 18:04:05 Wire: Associated Press (APW)* **First Solar Profits Jump; Economic View Improves** |
| | | | | | *Jul 30 2009 21:29:59 Wire: Washington Service (WSA)* **CARRINGTON JOHN EUGE,Vice Pres.,ACQUIRES 3,500 ON 7/28/09 OF FSL** |
| | | | | | *07/30/09 HAPOALIM SECURITIES USA, INC/Gordon Johnson* **FSLR: Earnings Preview - Another Rabbit Out Of Another Hat Appears Increasingly Difficult; SELL** |
| | | | | | *07/30/09 Thomas Weisel Partners LLC (Historical)/Jeff Osborne* **FSLR: Management Trades A Rebate Program For A Permanent Price C** |
| | | | | | *7/30/09 Deutsche Bank Steve O'Rourke* **Stellar 2Q09 performance; spurring 2H09 demand** |
| 7/31/2009 | 9,403,056 | $154.39 | -11.04% | (2.50) | *Jul 31 2009 5:38:02 Wire: Gerson Lehrman Group (GLG)* **Competitive landscape of global cleantech industry: recent report revealed** |
| | | | | | *Jul 31 2009 7:17:53 Wire: TheFlyontheWall.com (FLY)* **FSLR: First Solar downgraded to Neutral from Outperform at Credit Suisse** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|-----------|---------------------------------------------------------------------------------------|
| | | | | | *Jul 31 2009 7:58:00 Wire: TheFlyontheWall.com (FLY)*<br>**First Solar downgraded to Accumulate from Buy at ThinkEquity** |
| | | | | | *Jul 31 2009 8:03:30 Wire: Hapoalim Securities (HPS)*<br>**Hapoalim Securities:FSLR-Falling Prices Hurt Low-Cost Model;SELL** |
| | | | | | *Jul 31 2009 9:20:36 Wire: Bloomberg News (BN)*<br>**First Solar, Evergreen Drop as Module Prices Squeeze Margins** |
| | | | | | *Jul 31 2009 9:47:59 Wire: Comtex News Service (CMX)*<br>**First Solar Price Target Lowered at Barclays (FSLR)** |
| | | | | | *Jul 31 2009 9:58:00 Wire: Ardour Capital Partners (ACI)*<br>**FSLR cuts prices to level playing field - reiterate BUY FSLR still the industry gold standard, but we lower our estimates** |
| | | | | | *Jul 31 2009 14:08:40  Wire: Bloomberg News (BN)*<br>**U.S. Treasury Taking $3 Billion in Solar, Wind Funding Requests** |
| | | | | | *Aug 3 2009 20:06:55  Wire: Washington Service (WSA)*<br>**MEYERHOFF JENS,C.F.O.,ACQUIRES 3,500 ON 7/30/09 OF FSLR** |
| | | | | | *07/31/09 Wedbush Securities Inc./Derrick J. Wood, Mr. Gil Luria, Michael B. Nemeroff, Kimberly Lee, Ms. Betty Chen, Jeff Mintz, CFA, Chris White*<br>**Wedbush Morning Call** |
| | | | | | *07/31/09 Wedbush Securities Inc./Mr. Al Kaschalk*<br>**FSLR - Q2 EPS Beats by $0.38 as Company Continues to Post Solid Results Despite Difficult Industry Conditions; Adjusting Estimates and Raising Target; Maintain OUTPERFORM Rating** |
| | | | | | *07/31/09 Societe Generale/Mr. Didier Laurens, Mr. Colin Campbell*<br>**First Solar - Quarterly results - Excellent results but a cautious tone from management** |
| | | | | | *07/31/09 Credit Suisse - North America/- Credit Suisse G Product Marketing, Mr. Andrew Garthwaite*<br>**First Edition - Canadian Alert: 07/31/09** |
| | | | | | *07/31/09 Canaccord Genuity/Mr. Jonathan Dorsheimer, Mr. Josh Baribeau, CFA*<br>**Is this as good as it gets? Maintain HOLD, lower target to $135** |
| | | | | | *07/31/09 Credit Suisse - North America/- Credit Suisse G Product Marketing, Mr. Andrew Garthwaite*<br>**First Edition - US Alert: 07/31/09** |
| | | | | | *07/31/09 Ardour Capital, LLC/Adam Krop*<br>**ARDOUR CAPITAL FSLR 2Q09 UPDATE 07-31-09** |
| | | | | | *07/31/09 Canaccord Genuity/Mr. Jonathan Dorsheimer, Mr. Josh Baribeau, CFA*<br>**Is this as good as it gets? Maintain HOLD, lower target to $145** |
| | | | | | *07/31/09 Credit Suisse - North America/Mr. Satya Kumar, Mr. Viswanath Valluri*<br>**FSLR: Beat and no raise** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | *07/31/09 Kaufman Bros., L.P./Theodore O'Neill*<br>**2Q09 - THE LAST OF THE $2.00 EPS QUARTERS?** |
| | | | | | *07/31/09 HAPOALIM SECURITIES USA, INC/Gordon Johnson*<br>**FSLR: Earnings Review - Falling c-Si Prices Prove To Be "Kryptonite" To FSLR's LowCost Model; SELL** |
| | | | | | *07/31/09 Robert W. Baird & Co.*<br>**Impressive Q2'09 Results on Increased Volumes** |
| 8/3/2009 | 3,903,709 | $155.58 | 0.77% | (0.48) | *Aug 3 2009 20:11:41  Wire: Washington Service (WSA)*<br>**SOHN BRUCE,President,ACQUIRES 4,000 ON 7/30/09 OF FSLR** |
| | | | | | *Aug 3 2009 20:14:02  Wire: Washington Service (WSA)*<br>**AHEARN MICHAEL J,C.O.B.,ACQUIRES 5,000 ON 7/30/09 OF FSLR** |
| 8/4/2009 | 4,638,614 | $147.98 | -4.88% | (1.53) | *Aug 4 2009 14:10:58  Wire: Hapoalim Securities (HPS)*<br>**Hapoalim Securities: FSLR-10Q Takeaways & Recent Insider Selling** |
| | | | | | *08/04/09 DNB Markets/Trygve Lauvdal, Einar Kilde Evensen*<br>**First Solar - Conservative guiding opens for positive earnings surprise in Q3** |
| 8/5/2009 | 3,044,878 | $149.54 | 1.05% | 0.54 | |
| 8/6/2009 | 3,889,268 | $142.76 | -4.53% | (1.38) | *08/06/09 Credit Suisse - North America/Mr. Satya Kumar, Mr. Viswanath Valluri*<br>**Solar Energy: Solar Snippet** |
| 8/7/2009 | 2,705,822 | $146.47 | 2.60% | 0.61 | *Aug 7 2009 21:06:47  Wire: Market News Publishing (CMN)*<br>**FSLR US: Two Year High in Cash Flow from Operations for First Solar** |
| | | | | | *Aug 7 2009 21:11:01  Wire: Market News Publishing (CMN)*<br>**FSLR US: First Solar's OPS Ranking of "1" Reiterated by StockDiagnostics.com** |
| | | | | | *Aug 7 2009 21:16:04  Wire: Market News Publishing (CMN)*<br>**FSLR US: First Solar's Free Cash Flow Turns Positive for its Twelve months ended June 30, 2009** |
| 8/10/2009 | 1,952,249 | $147.34 | 0.59% | (0.31) | *Aug 10 2009 13:33:31  Wire: Hapoalim Securities (HPS)*<br>**Hapoalim Securities: Taiwan July Sales-Growth Momentum Wanes** |
| | | | | | *Aug 10 2009 13:57:01  Wire: Business Wire (BUS)*<br>**Schaeffer's Daily Option Blog: Put Buying Gains Traction as First Solar, Inc Threatens to Break Support** |
| 8/11/2009 | 2,011,172 | $146.53 | -0.55% | 0.53 | *Aug 11 2009 9:31:09 Wire: PR Newswire (PRN)*<br>**Critical Alerts For First Solar, Baidu.com, Arcelor Mittal, Union Pacific, and Franklin Resources Released By Seven Summits Research** |
| | | | | | *Aug 11 2009 23:50:19  Wire: Market News Publishing (CMN)*<br>**FSLR US: First Solar's EBITDA Hits Two Year High** |
| 8/12/2009 | 2,026,908 | $144.99 | -1.05% | (0.35) | |
| 8/13/2009 | 2,852,371 | $144.76 | -0.16% | 0.97 | *Aug 13 2009 18:45:53  Wire: New York Times (NYT)* |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | **As Prices Slump, Solar Industry Suffers** |
| 8/14/2009 | 2,636,043 | $141.78 | -2.06% | (0.49) | *Aug 14 2009 16:28:30  Wire: New York Times (NYT)*<br>**As Prices Slump, Solar Industry Suffers** |
| 8/15/2009 | SATURDAY | | | | *Aug 15 2009 12:49:19  Wire: Bloomberg News (BN)*<br>**First Solar Accounting May Have Lifted Earnings, Barron's Says** |
| 8/17/2009 | 3,600,567 | $134.43 | -5.18% | (0.27) | *Aug 17 2009 8:14:48 Wire: Hapoalim Securities (HPS)*<br>**Hapoalim Securities: Creative Accounting Across Solar Sector** |
| | | | | | *Aug 17 2009 9:43:52  Wire: Bloomberg News (BN)*<br>**U.S. Stocks Decline on Economic Concern; Intel, Citigroup Fall** |
| | | | | | *Aug 17 2009 13:29:51  Wire: Comtex News Service (CMX)*<br>**First Solar Drops On Barron's Note Of Caution (FSLR,STP,YGE)** |
| | | | | | *08/17/09 Credit Suisse - North America/Mr. Satya Kumar, Mr. Viswanath Valluri*<br>**FSLR: CS Model Portfolio Trade Alert - Trading Alert** |
| | | | | | *08/17/09 Societe Generale/Mr. Didier Laurens, Mr. Colin Campbell*<br>**First Solar - Corporate news - A PPA for the Niland project** |
| 8/18/2009 | 3,537,155 | $133.12 | -0.97% | (0.11) | *Aug 18 2009 6:00:11 Wire: PR Newswire (PRN)*<br>**SectorWatch.biz Issues MarketStats for Solar Related Equities GWSC, ESLR, FSLR, STP, LDK, and CSIQ** |
| | | | | | *Aug 18 2009 9:00:02 Wire: Business Wire (BUS)*<br>**First Solar, Southern California Edison Sign Contracts for 550 MW of Photovoltaic Solar Electricity** |
| | | | | | *Aug 18 2009 19:34:53  Wire: Washington Service (WSA)*<br>**MEYERHOFF JENS,C.F.O.,ACQUIRES 1,800 ON 8/16/09 OF FSLR** |
| | | | | | *Aug 18 2009 19:40:05  Wire: Washington Service (WSA)*<br>**SOHN BRUCE,President,ACQUIRES 2,000 ON 8/16/09 OF FSLR** |
| | | | | | *08/18/09 Credit Suisse - North America/Mr. Satya Kumar, Mr. Viswanath Valluri*<br>**FSLR: FSLR signs a new 550MW contract with SCE** |
| | | | | | *08/18/09 Wedbush Securities Inc./Ms. Christine Hersey*<br>**FSLR - Assuming Coverage of First Solar with an OUTPERFORM Rating and $190 Price Target** |
| | | | | | *08/18/09 Wedbush Securities Inc./Dr. Duane Nash, MBA, Ms. Christine Hersey, Un K. Kwon-Casado, Patrick Wang, Mr. Rohit Chopra*<br>**Wedbush Morning Call** |
| | | | | | *8/18/09 Deutsche Bank Steve O'Rourke*<br>**First Solar pipeline progress** |
| 8/19/2009 | 5,029,507 | $131.43 | -1.27% | (0.20) | *Aug 19 2009 Wire: JP Morgan (JPM)*<br>**First Solar, Inc.: First Solar Announces Three Large System Integration Projects - Does Anyone Care?** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | *8/19/09 Deutsche Bank Steve O'Rourke*<br>**Resetting 2010 expectations** |
| 8/20/2009 | 3,494,894 | $130.42 | -0.77% | (0.38) | |
| 8/21/2009 | 7,197,190 | $121.54 | -6.81% | (1.74) | *Aug 21 2009 5:47:27 Wire: TheFlyontheWall.com (FLY)*<br>**ASTI: Jefferies downgrades Solar sector on concerns of value destruction** |
| | | | | | *Aug 21 2009 8:24:54 Wire: Bloomberg News (BN)*<br>**First Solar Cut to `Hold' at Jefferies :FSLR US** |
| | | | | | *Aug 21 2009 13:44:10  Wire: Comtex News Service (CMX)*<br>**Jefferies Goes Bearish On Solar Names (FSLR, ENER, ASTI)** |
| 8/24/2009 | 6,067,119 | $124.08 | 2.09% | 0.68 | |
| 8/25/2009 | 4,591,893 | $128.18 | 3.30% | 1.16 | |
| 8/26/2009 | 3,452,688 | $126.75 | -1.12% | (0.18) | *Aug 26 2009 8:59:10 Wire: Hapoalim Securities (HPS)*<br>**First Solar: 550MW Delay Implies More Optisolar Backlog Risk** |
| | | | | | *Aug 26 2009 10:38:48  Wire: PR Newswire (PRN)*<br>**NI Technology Publishes Special Report 'Tech Turns Green: Looking for Profits in the Green Economy'** |
| | | | | | *Aug 26 2009 21:41:17  Wire: Washington Service (WSA)*<br>**CARRINGTON JOHN EUGE,Vice Pres.,ACQUIRES 17,996 ON 8/24/09 OF FS** |
| | | | | | *08/26/09 HAPOALIM SECURITIES USA, INC/Gordon Johnson*<br>**First Solar (FSLR): Delay of 550MW Project Implies Greater Risk to Optisolar Backlog Than Expected** |
| 8/27/2009 | 4,040,488 | $125.88 | -0.69% | (0.37) | *Aug 27 2009 11:48:43  Wire: Comtex News Service (CMX)*<br>**First Solar's Executive VP Leaving Company (FSLR)** |
| | | | | | *Aug 27 2009 16:18:06  Wire: Bloomberg News (BN)*<br>**Energy Conversion Posts Loss on Drop in Solar Prices (Update3)** |
| | | | | | *Aug 27 2009 17:16:28  Wire: New York Times (NYT)*<br>**Homeowners Shopping for Solar Panels Find Prices Have Dropped** |
| 8/28/2009 | 2,181,701 | $124.21 | -1.33% | (0.57) | *Aug 28 2009 21:26:04  Wire: New York Times (NYT)*<br>**Homeowners Shopping for Solar Panels Find Prices Have Dropped** |
| 8/31/2009 | 2,742,462 | $121.58 | -2.12% | 0.03 | *Aug 31 2009 6:32:30 Wire: Bloomberg News (BN)*<br>**China May Boost Solar-Power Output Capacity 13-Fold by 2011** |
| 9/1/2009 | 3,886,824 | $114.98 | -5.43% | (0.28) | *Sep 1 2009 8:13:36 Wire: Hapoalim Securities (HPS)*<br>**Hapoalim Securities: Solar Eclipse Appears Inevitable** |
| 9/2/2009 | 3,668,010 | $118.32 | 2.90% | 0.66 | |
| 9/3/2009 | 2,379,462 | $119.94 | 1.37% | (0.56) | *Sep 3 2009 11:30:01  Wire: Business Wire (BUS)*<br>**First Solar Announces Robert J. Gillette as CEO** |
| | | | | | *Sep 3 2009 11:32:30  Wire: Bloomberg News (BN)* |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| | | | | | **First Solar Appoints Robert J. Gillette as Chief Executive** |
| 9/4/2009 | 1,775,168 | $121.47 | 1.28% | (0.16) | |
| 9/7/2009 | HOLIDAY | | | | *Sep 7 2009 20:00:01  Wire: Business Wire (BUS)* <br> **First Solar Hosts Chinese National Leadership Delegation Seeking Sustainable Energy Solutions** |
| 9/8/2009 | 7,216,792 | $134.41 | 10.65% | 1.23 | *Sep 8 2009 12:23:01  Wire: Business Wire (BUS)* <br> **First Solar to Team With Ordos City on Major Solar Power Plant in China** |
| | | | | | *Sep 8 2009 13:17:10  Wire: Comtex News Service (CMX)* <br> **First Solar to Build 2GW Solar Plant in Ordos City (FSLR)** |
| | | | | | *Sep 8 2009 14:44:35  Wire: Deutsche Presse-Agentur (DPA)* <br> **US firm to build world's largest solar plant in China** |
| | | | | | *Sep 8 2009 15:47:12  Wire: New York Times (NYT)* <br> **U.S. Solar Firm Cracks Chinese Market** |
| | | | | | *Sep 8 2009 16:44:47  Wire: Bloomberg News (BN)* <br> **First Solar to Build Solar Power Plant in China (Update3)** |
| | | | | | *09/08/09 Wedbush Securities Inc./Ms. Christine Hersey* <br> **FSLR - Announces MOU to Build 2 GW Plant in Ordos City, Inner Mongolia** |
| | | | | | *09/08/09 Credit Suisse - North America/Mr. Satya Kumar, Mr. Viswanath Valluri* <br> **FSLR: FSLR announces a 2 Gigawatt MoU in China** |
| | | | | | *09/08/09 Wedbush Securities Inc./Mr. Gil Luria, Ms. Christine Hersey, Kimberly Lee, Patrick Wang, Mr. Rohit Chopra, Ms. Betty Chen,* <br> **Wedbush Midday Call** |
| | | | | | *09/08/09 Wedbush Securities Inc./Ms. Christine Hersey* <br> **FSLR - Expect First Solar to Maintain Cost Leadership Position Despite Price Pressure; Adjusting Estimates and Price Target; Reiterate OUTPERFORM Rating** |
| | | | | | *09/08/09 Kaufman Bros., L.P.* <br> **Morning Exchange - Sep 08 2009 05:38AM** |
| | | | | | *09/08/09 Kaufman Bros., L.P./Theodore O'Neill* <br> **STOCK DECOUPLING FROM OIL DECLINE COULD LAST TO YEAR-END** |
| | | | | | *9/8/09 Deutsche Bank Steve O'Rourke* <br> **Inroads in China, but much yet to do** |
| 9/9/2009 | 8,006,051 | $136.61 | 1.64% | 0.50 | *Sep 9 2009 1:51:02 Wire: Bloomberg News (BN)* <br> **First Solar to Build World's Largest Solar Power Plant in China** |
| | | | | | *Sep 9 2009 8:06:46 Wire: Hapoalim Securities (HPS)* <br> **Hapoalim Securities: FSLR-Tentative 2 GW Deal Through 2019** |
| | | | | | *Sep 9 2009 8:30:02 Wire: Business Wire (BUS)* |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| | | | | | **First Solar Secures $300 Million Revolving Credit Facility** |
| | | | | | *Sep 9 2009 9:31:08 Wire: PR Newswire (PRN)*<br>**Critical Alerts For Procter & Gamble, First Solar, Costco, Chubb, and Amedisys Released By Seven Summits Research** |
| | | | | | *Sep 9 2009 14:06:31  Wire: Kyodo (KYW)*<br>**Kyodo (EN): U.S. firm to build huge solar power plant in China** |
| | | | | | *Sep 9 2009 23:15:01  Wire: China Knowledge Pte. Ltd. (CKO)*<br>**First Solar to build 2,000-megawatt solar power plant in China** |
| | | | | | *09/09/09 Wedbush Securities Inc./Derrick J. Wood, Ms. Joan L. Storms, CFA, Ms. Christine Hersey, Michael B. Nemeroff, Mr. Rohit Chopra, Camilo Lyon,*<br>**Wedbush Morning Call** |
| | | | | | *09/09/09 Kaufman Bros., L.P./Theodore O'Neill*<br>**FSLR ANNOUNCES MEMORANDUM OF UNDERSTANDING IN CHINA** |
| | | | | | *09/09/09 HAPOALIM SECURITIES USA, INC/Gordon Johnson*<br>**First Solar (FSLR): Tentative Deal Signed w/ Ordos City, Inner Mongolia, China for 2GW Thru 2019** |
| | | | | | *09/09/09 Robert W. Baird & Co.*<br>**Reducing 2009/2010 Estimates; Cutting Target to $135; Reiterate Neutral Rating** |
| 9/10/2009 | 3,323,246 | $140.15 | 2.59% | (0.02) | *Sep 10 2009 14:55:41  Wire: Associated Press (APW)*<br>**Study: Wind Could Cut China's Emissions By 30 Pct** |
| 9/11/2009 | 3,446,892 | $136.75 | -2.43% | (0.26) | *Sep 11 2009 8:14:29 Wire: Hapoalim Securities (HPS)*<br>**Hapoalim Securities: Taiwan August Sales Growth Momentum Wanes** |
| | | | | | *Sep 11 2009 8:17:36 Wire: Hapoalim Securities (HPS)*<br>**Hapoalim Securities: Solar Channel Checks-Poly-Si Prices Lower** |
| | | | | | *Sep 11 2009 9:48:34 Wire: Comtex News Service (CMX)*<br>**First Solar CEO Gets $5 Million Signing Bonus, More Perks (FSLR)** |
| 9/14/2009 | 3,313,381 | $133.09 | -2.68% | (0.57) | *Sep 14 2009 7:12:15 Wire: Bloomberg News (BN)*<br>**FSLR US: Cut to 'Sell' at Soleil Securities** |
| 9/15/2009 | 4,418,632 | $140.10 | 5.27% | 0.69 | |
| 9/16/2009 | 4,247,878 | $146.99 | 4.92% | 0.65 | |
| 9/17/2009 | 4,316,817 | $151.08 | 2.78% | 0.59 | *Sep 17 2009 8:07:38 Wire: Bloomberg News (BN)*<br>**First Solar to Supply 27 Megawatts of Modules for U.S. Projects** |
| | | | | | *Sep 17 2009 8:17:27 Wire: Hapoalim Securities (HPS)*<br>**Hapoalim Securities: China Agency Says Feed-In Tariff Delayed** |
| | | | | | *Sep 17 2009 8:31:25 Wire: Bloomberg News (BN)*<br>**First Solar to Supply Juwi 27 Megawatts for U.S. Plan (Update1)** |
| | | | | | *Sep 17 2009 10:41:11  Wire: Bloomberg News (BN)* |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| | | | | | **Solarfun Leads Solar Shares Higher as Quarterly Sales Improve** |
| | | | | | *Sep 17 2009 23:29:05  Wire: Bloomberg News (BN)*<br>**India's Gujarat to Give Contracts for $10 Billion Solar Project** |
| | | | | | *09/17/09 Credit Suisse - North America/- Credit Suisse G Product Marketing*<br>**US Last Edition: 09/17/09** |
| | | | | | *09/17/09 Credit Suisse - North America/Mr. Satya Kumar, Mr. Viswanath Valluri*<br>**FSLR: FSLR announces additional volumes to Juwi** |
| 9/18/2009 | 3,065,072 | $156.15 | 3.36% | 0.80 | *Sep 18 2009 9:14:13 Wire: Comtex News Service (CMX)*<br>**First Solar to Provide 27 MW to Juwi Solar for Two U.S. Utility** |
| | | | | | *09/18/09 Wedbush Securities Inc./Ms. Christine Hersey*<br>**Solar Technology - Watts Up: Domestic Policy and Project Financing Update** |
| | | | | | *09/18/09 Wedbush Securities Inc./Gregory R. Wade, Ph.D., Ms. Liana Moussatos, PHD, Ms. Joan L. Storms, CFA, RACHAEL ROTHMAN*<br>**Wedbush Morning Call** |
| | | | | | *09/18/09 Credit Suisse - North America/Mr. Satya Kumar, Mr. Viswanath Valluri*<br>**FSLR: Enduring or Ephemeral?** |
| 9/21/2009 | 2,077,718 | $157.25 | 0.70% | (0.11) | *09/21/09 Credit Suisse - North America/- Credit Suisse G Product Marketing*<br>**US Last Edition: 09/21/09** |
| 9/22/2009 | 2,704,171 | $156.30 | -0.60% | (0.36) | |
| 9/23/2009 | 2,899,901 | $152.71 | -2.30% | (0.00) | |
| 9/24/2009 | 2,597,189 | $150.62 | -1.37% | 0.65 | |
| 9/25/2009 | 2,375,272 | $152.87 | 1.49% | 0.49 | *Sep 25 2009 12:47:34  Wire: Bloomberg News (BN)*<br>**Solar Module Prices Halt Slide on German Demand, Barclays Says** |
| 9/28/2009 | 2,994,193 | $148.08 | -3.13% | (0.98) | |
| 9/29/2009 | 2,565,893 | $152.05 | 2.68% | 0.75 | |
| 9/30/2009 | 3,198,835 | $152.86 | 0.53% | 0.19 | *09/30/09 Societe Generale/Mr. Didier Laurens, Mr. Colin Campbell*<br>**First Solar - Rating reiterated - The most pertinent model in PV solar** |
| 10/1/2009 | 3,387,890 | $143.76 | -5.95% | (0.38) | *Oct 1 2009 13:08:26  Wire: Bloomberg News (BN)*<br>**U.S. Solar-Import Tariff Isolated to One Request, Group Says** |
| | | | | | *Oct 1 2009 13:26:08  Wire: Hapoalim Securities (HPS)*<br>**Hapoalim Sec: Update on Canada Feed-in-Tariff for Solar PV** |
| | | | | | *Oct 1 2009 17:19:36  Wire: Bloomberg News (BN)*<br>**First Solar Is Picked to Replace Wyeth in S&P 500 Index** |
| | | | | | *10/01/09 Janney Montgomery Scott LLC/John A. Roy, Ph.D.*<br>**Bright Future for Trusted Cost Leader; Initiate with BUY and $185 Fair Value** |
| 10/2/2009 | 4,434,178 | $150.00 | 4.34% | 1.37 | *Oct 2 2009 0:00:03 Wire: Bloomberg News (BN)*<br>**Accenture, BB&T, First Solar, Immucor, PNC: U.S. Equity Preview** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| | | | | | *Oct 2 2009 6:26:41 Wire: Bloomberg News (BN)*<br>**U.S. Stock-Index Futures Fall; Bank of America, Accenture Drop** |
| | | | | | *Oct 2 2009 8:06:35 Wire: Hapoalim Securities (HPS)*<br>**Hapoalim Sec: SOLAR: Financial Shenanigans Vol. 2** |
| | | | | | *Oct 2 2009 8:39:44 Wire: Bloomberg News (BN)*<br>**Apple, First Solar, Intel, PNC, Veolia: U.S. Equity Preview** |
| | | | | | *Oct 2 2009 9:26:49 Wire: Market News Publishing (CMN)*<br>**FSLR US: Enbridge to Acquire Ontario Solar Project From First Solar** |
| | | | | | *Oct 2 2009 16:18:31  Wire: Associated Press (APW)*<br>**Report: Global Cleantech Investment Down 22% in 3Q** |
| | | | | | *Oct 2 2009 20:31:18 Wire: Washington Service (WSA)*<br>**GAFFNEY JOHN T,Vice Pres.,ACQUIRES 1,311 ON 9/30/09 OF FSLR** |
| | | | | | *10/02/09 Wedbush Securities Inc./Richard Lau, Ms. Christine Hersey, Mr. Rohit Chopra*<br>**Wedbush Midday Call** |
| | | | | | *10/02/09 Wedbush Securities Inc./Ms. Christine Hersey*<br>**FSLR - Announces Sale of 20 MW Sarnia Project to Enbridge; Upside Potential Remains Given Project Opportunities; Adjusting Estimates and Price Target; Reiterate OUTPERFORM Rating** |
| 10/5/2009 | 2,249,467 | $148.58 | -0.95% | (0.59) | *Oct 5 2009 9:31:07 Wire: PR Newswire (PRN)*<br>**Seven Summits Research Releases Comments on Bank of America, First Solar, Costco, AstraZeneca and Yum! Brands** |
| | | | | | *Oct 5 2009 9:49:25 Wire: Hapoalim Securities (HPS)*<br>**HAPOALIM: Update on CY09 PV Demand in Spain/Italy** |
| 10/6/2009 | 2,371,449 | $150.65 | 1.39% | (0.45) | *10/06/09 HAPOALIM SECURITIES USA, INC/Gordon Johnson*<br>**First Solar (FSLR): C3Q09 Earnings Preview - Our Ests Edge Higher To Reflect German Resilience** |
| 10/7/2009 | 2,107,153 | $154.84 | 2.78% | 0.42 | |
| 10/8/2009 | 2,582,139 | $156.73 | 1.22% | (0.08) | |
| 10/9/2009 | 1,744,271 | $156.69 | -0.03% | (0.26) | |
| 10/12/2009 | 2,633,589 | $160.00 | 2.11% | 0.15 | *Oct 12 2009 9:18:12 Wire: Bloomberg News (BN)*<br>**California Governor Schwarzenegger Signs Two Solar Energy Bills** |
| | | | | | *Oct 12 2009 10:31:56  Wire: Bloomberg News (BN)*<br>**SunPower, Yingli Rise as California Passes Two Solar Bills** |
| | | | | | *Oct 12 2009 14:11:08  Wire: Bloomberg News (BN)*<br>**FSLR US: Cut to 'Sector Perform' at Pacific Crest** |
| 10/13/2009 | 2,841,893 | $154.32 | -3.55% | (0.57) | *Oct 13 2009 16:40:44  Wire: Associated Press (APW)*<br>**Next German Gov't to Cut Solar Subsidies** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|------|------|------|------|------|
| 10/14/2009 | 6,989,369 | $154.32 | 0.00% | (0.21) | *Oct 14 2009 6:35:41 Wire: Associated Press (APW)*<br>**Next German Gov't to Cut Solar Subsidies** |
| | | | | | *Oct 14 2009 8:46:19 Wire: Hapoalim Securities (HPS)*<br>**HAPOALIM: Return On German Solar Investmnt At Risk If FiT Cut** |
| | | | | | *Oct 14 2009 10:42:15 Wire: Hapoalim Securities (HPS)*<br>**HAPOALIM: Read-Thru on Recently Passed Cal. Solar Incentives** |
| | | | | | *Oct 14 2009 14:37:23 Wire: Bloomberg News (BN)*<br>**First Solar Will Replace Wyeth in S&P 500 After Close Tomorrow** |
| | | | | | *Oct 14 2009 15:10:01 Wire: Business Wire (BUS)*<br>**Schaeffer's Street Stories: Front-Month Option Traders Swarm First Solar, Inc. (FSLR)** |
| | | | | | *Oct 14 2009 20:37:28 Wire: Washington Service (WSA)*<br>**GILLETTE ROBERT J,C.E.O.,SURRENDERS 8,327 ON 10/12/09 OF FSLR** |
| 10/15/2009 | 13,441,590 | $152.76 | -1.01% | 0.13 | *10/15/09 Robert W. Baird & Co.*<br>**Raising Our 2009 and 2010 Estimates and Price Target; Reiterate Neutral Rating** |
| | | | | | *10/15/09 Robert W. Baird & Co.*<br>**Q3'09 Earnings Preview** |
| 10/16/2009 | 4,177,282 | $147.54 | -3.42% | (0.68) | *Oct 16 2009 8:26:06 Wire: Hapoalim Securities (HPS)*<br>**HAPOALIM: Is Recent FSLR CEO Insider Selling a Warning Sign?** |
| | | | | | *Oct 16 2009 9:00:01 Wire: Business Wire (BUS)*<br>**First Solar Added to the S&P 500 Index** |
| | | | | | *Oct 16 2009 11:14:08 Wire: Bloomberg News (BN)*<br>**FSLR US: Raised to 'Buy' at Gabelli & Co.** |
| | | | | | *10/16/09 Credit Suisse - North America/Mr. Satya Kumar, Mr. Karsten Iltgen, PHD, Mr. Viswanath Valluri*<br>**Solar Energy: Solar Snippet** |
| | | | | | *10/16/09 Kaufman Bros., L.P./Theodore O'Neill*<br>**3Q09 LOOKS BETTER THAN EXPECTED BUT LONG-TERM THEME UNCHANGED** |
| 10/19/2009 | 3,608,133 | $152.19 | 3.15% | 0.11 | *Oct 19 2009 18:03:01 Wire: Business Wire (BUS)*<br>**First Solar to Announce Third Quarter 2009 Financial Results on Wednesday, October 28, 2009** |
| | | | | | *Oct 19 2009 21:00:08 Wire: Bloomberg News (BN)*<br>**First Solar Cut to 'Neutral' at Macquarie** |
| 10/20/2009 | 2,850,240 | $155.02 | 1.86% | 0.57 | *Oct 20 2009 8:42:40 Wire: Hapoalim Securities (HPS)*<br>**HAPOALIM: Taiwan Sep Sales - Strong Growth Driven By Demand Pull** |
| | | | | | *10/20/09 Wedbush Securities Inc./Ms. Christine Hersey* |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|---------------------------------------------------------------------------------------|
| | | | | | FSLR - Review of Southern California Edison Filing Reveals Slight Delay in Desert Sunlight Project |
| | | | | | *10/20/09 Wedbush Securities Inc./Ms. Liana Moussatos, PHD, Ms. Joan L. Storms, CFA, RACHAEL ROTHMAN, Ms. Christine Hersey, Mr. Al Kaschalk* <br> **Wedbush Midday Summary** |
| | | | | | *10/20/09 Wedbush Securities Inc./Ms. Christine Hersey* <br> **Solar Technology: Watts Up - Q3 Earnings Preview/Policy Update** |
| 10/21/2009 | 1,909,346 | $153.94 | -0.70% | 0.22 | *10/21/09 Wedbush Securities Inc./Ms. Christine Hersey, Patrick Wang, Patricia L. Bank, Mr. James G. Dix, CFA, Mr. Rohit Chopra, Dr. Duane Nash, MBA* <br> **Wedbush Morning Call** |
| 10/22/2009 | 2,315,071 | $156.08 | 1.39% | 0.25 | *10/22/09 Societe Generale/Mr. Didier Laurens, Mr. Colin Campbell* <br> **First Solar - Quarterly results prev. - Quarter should prove solid, but margins likely to erode** |
| 10/23/2009 | 1,974,834 | $152.39 | -2.36% | 0.22 | |
| 10/26/2009 | 2,550,214 | $154.87 | 1.63% | 1.13 | |
| 10/27/2009 | 2,104,782 | $150.22 | -3.00% | (0.53) | |
| 10/28/2009 | 5,374,198 | $151.58 | 0.91% | 1.15 | *Oct 28 2009  10:34:15 Wire: PR Newswire (PRN)* <br> **NI Technology Previews Earnings for First Solar, STEC, Cerner,** |
| | | | | | *Oct 28 2009 16:03:00 Business Wire* <br> **First Solar, Inc. Announces 2009 Third Quarter Financial Results** |
| | | | | | *Oct 28 2009 16:50:58  Bloomberg* <br> **First Solar Profits Surge 54% but Revenues Miss Amid Pressure** |
| | | | | | *Oct 28 2009  17:36:43 Wire: Bloomberg Transcripts (BT)* <br> **First Solar Earnings Teleconference FSLR US** |
| | | | | | *Oct 28 2009 19:17:28 Bloomberg* <br> **First Solar Plunges as Margins Decline, Sales Miss (Update 2)** |
| | | | | | *Oct 28 2009 23:24:12 AP* <br> **First Solar Reports Profit Growth, , But Shares Fall** |
| | | | | | *10/28/09 Thomas Weisel Partners LLC (Historical)/Jeff Osborne* <br> **FSLR: Lumpy Systems Business Will Take Some Getting Used To; Sti** |
| 10/29/2009 | 12,502,079 | $126.47 | -16.57% | (5.50) | *Oct 29 2009 08:57:50 Hapoalim Securities* <br> **First Solar  (FSLR) Reiterate Sell - $90 Price Target** |
| | | | | | *Oct 29 2009 09:10:07 Bloomberg* <br> **First Solar Cut to Neutral at Wedbush** |
| | | | | | *Oct 29 2009 09:17:10 Hapoalim Securities* <br> **First Solar  (FSLR) Q3 Review - Results Disappoint** |
| | | | | | *Oct 29 2009 09:54:07 Bloomberg* <br> **First Solar Cut to Above Avg at Caris & Company** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | *Oct 29 2009 09:54:08 Bloomberg*<br>**First Solar Plunges as German Discounts Reduce Sales, Margins** |
| | | | | | *Oct 29 2009 14:12:22 BN*<br>**First Solar Sales Miss Estimates; Shares Plunge** |
| | | | | | *10/29/09 Wedbush Securities Inc./Mr. Craig Irwin, Ms. Christine Hersey, Mr. Al Kaschalk, Mr. Kenneth Herbert*<br>**Clean Technology & Industrial Growth: âCLEAN TECH: THE NEXT TECHNOLOGY BOOM IS UNDERWAY** |
| | | | | | *10/29/09 Societe Generale/Mr. Didier Laurens, Mr. Colin Campbell*<br>**First Solar - Quarterly results - Q3 09 results underpin our Buy rating. Aggregates are sound.** |
| | | | | | *10/29/09 Wedbush Securities Inc./Ms. Christine Hersey*<br>**FSLR - Downgrading to NEUTRAL from OUTPERFORM Due to Decreasing Margins and Limited Capacity Expansion; Lowering Estimates and Price Target** |
| | | | | | *10/29/09 Wedbush Securities Inc./Mr. Scott Sutherland, CFA, RACHAEL ROTHMAN, Mr. Gil Luria, Ms. Christine Hersey, Mr. Edward Woo, CFA*<br>**Wedbush Morning Call** |
| | | | | | *10/29/09 Credit Suisse - North America/Mr. Satya Kumar, Mr. Viswanath Valluri*<br>**FSLR: Trough earnings risk back in focus** |
| | | | | | *10/29/09 Societe Generale/Mr. Didier Laurens, Mr. Colin Campbell*<br>**First Solar - Quarterly results EPS above expectations** |
| | | | | | *10/29/09 Ardour Capital, LLC/Adam Krop*<br>**ARDOUR CAPTIAL FSLR 3Q09 UPDATE 10-29-09** |
| | | | | | *10/29/09 Robert W. Baird & Co.*<br>**Mixed Q3 Results; Subdued Q4 Margin Outlook; Maintain Neutral and PT** |
| | | | | | *10/29/09 Kaufman Bros., L.P./Theodore O'Neill*<br>**Margins Contracting Quicker Than Expected** |
| | | | | | *10/29/09 Janney Montgomery Scott LLC/John A. Roy, Ph.D.*<br>**Don't Sweat the Revenue Miss** |
| | | | | | *10/29/09 HAPOALIM SECURITIES USA, INC/Gordon Johnson*<br>**First Solar (FSLR): C3Q09 Review - Results/Guidance Disappoint; Sig. Execution Risk Lies Ahead** |
| | | | | | *10/29/09 Deutsche Bank Steve O'Rourke*<br>**Systems business tempering business model** |
| 10/30/2009 | 5,592,094 | $121.93 | -3.59% | (0.08) | *Oct 30 2009 14:54:06 Bloomberg*<br>**First Solar Rated New Mkt Perform at JMP Securities** |
| 11/2/2009 | 3,002,946 | $121.70 | -0.19% | (0.09) | *Nov 2 2009 7:44:54 Wire: Hapoalim Securities (HPS)*<br>**FSLR: 10-Q Highlights – Is Optisolar Dilutive?** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | *Nov 2 2009  8:52:23 Wire: Hapoalim Securities (HPS)* |
| | | | | | **FSLR: 10-Q Takeaways - Rebate Program Far Exceeds Expectations** |
| | | | | | |
| | | | | | *11/02/09 Canaccord Genuity/Mr. Jonathan Dorsheimer* |
| | | | | | **Updating estimates post Q3; maintain HOLD, price target to $115** |
| | | | | | |
| | | | | | *11/02/09 HAPOALIM SECURITIES USA, INC/Gordon Johnson* |
| | | | | | **FSLR: 10Q Highlights - Peer Price Aggression Necessitates Severe 3Q Price Cut; Is Optisolar Dilutive?** |
| 11/3/2009 | 2,611,165 | $124.51 | 2.31% | (0.27) | |
| 11/4/2009 | 2,747,214 | $121.59 | -2.35% | (0.30) | |
| 11/5/2009 | 2,837,581 | $120.76 | -0.68% | (0.95) | |
| 11/6/2009 | 2,949,877 | $117.93 | -2.34% | (0.56) | |
| 11/9/2009 | 2,789,448 | $119.50 | 1.33% | (0.21) | |
| 11/10/2009 | 2,283,392 | $119.90 | 0.33% | 0.25 | |
| 11/11/2009 | 2,033,745 | $119.85 | -0.04% | (0.13) | |
| 11/12/2009 | 3,762,771 | $115.37 | -3.74% | (0.34) | *11/12/09 Credit Suisse - North America/Mr. Satya Kumar, Mr. Viswanath Valluri* |
| | | | | | **FSLR: Updating model post 10Q** |
| 11/13/2009 | 2,860,792 | $118.30 | 2.54% | (0.39) | |
| 11/16/2009 | 3,166,793 | $123.41 | 4.32% | 0.38 | |
| 11/17/2009 | 2,350,363 | $123.99 | 0.47% | 0.48 | *Nov 17 2009  4:30:01 Wire: Business Wire (BUS)* |
| | | | | | **First Solar and Ordos Take Key Step Forward in 2GW China Project** |
| | | | | | |
| | | | | | *Nov 17 2009  12:16:21 Wire: Bloomberg News (BN)* |
| | | | | | **First Solar Ousts Corporate Secretary Gaffney, Expects Charge** |
| | | | | | |
| | | | | | *Nov 17 2009  9:31:10 Wire: PR Newswire (PRN)* |
| | | | | | **Critical Alerts for Freeport-McMoRan, First Solar, Diamond** |
| | | | | | |
| | | | | | *Nov 17 2009  13:02:42 Wire: Hapoalim Securities (HPS)* |
| | | | | | **FSLR: Key Exec Departs, Implies Huge Risk** |
| | | | | | |
| | | | | | *Nov 17 2009  16:47:25 Wire: Bloomberg News (BN)* |
| | | | | | **First Solar Ousts Secretary Gaffney, Expects Charge (Update1)** |
| 11/18/2009 | 2,841,409 | $124.67 | 0.55% | (0.15) | *Nov 18 2009  8:17:19 Wire: TheFlyontheWall.com (FLY)* |
| | | | | | **FSLR: First Solar upgraded to Outperform from Sector Perform at RBC Capital** |
| | | | | | |
| | | | | | *Nov 18 2009  15:44:30 Wire: Washington Service (WSA)* |
| | | | | | **ZHU JAMES,Officer,SELLS 500 ON 11/16/09 OF FSLR** |
| 11/19/2009 | 2,047,992 | $121.13 | -2.84% | (0.99) | *Nov 19 2009  23:28:54 Wire: Washington Service (WSA)* |
| | | | | | **FIRST SOLAR INC: ZHU JAMES FILES TO SELL 500 SHARES** |
| 11/20/2009 | 1,655,963 | $121.18 | 0.04% | 0.33 | |
| 11/23/2009 | 1,594,314 | $121.42 | 0.20% | (0.16) | *Nov 23 2009 8:00:03 Wire: Business Wire (BUS) :* |
| | | | | | **First Solar Sells California Solar Power Project to NRG** |
| 11/24/2009 | 1,474,668 | $119.25 | -1.79% | 0.10 | |
| 11/25/2009 | 1,245,511 | $120.97 | 1.44% | 0.25 | |
| 11/27/2009 | 1,081,345 | $120.30 | -0.55% | 0.16 | *11/27/09 Thomas Weisel Partners LLC (Historical)/RESEARCH DEPARTMENT* |
| | | | | | **Morning Tailwind: AFFX, BEC, CPHD, DNEX, FSLR, GHDX, LMNX, MIL,** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | *11/27/09 Thomas Weisel Partners LLC (Historical)/Jeff Osborne*<br>**FSLR: Adjusting Estimates; 2010 A Transitional Year For FSLR** |
| 11/30/2009 | 1,600,098 | $119.11 | -0.99% | (0.81) | |
| 12/1/2009 | 2,125,169 | $122.02 | 2.44% | 0.19 | *12/01/09 DNB Markets/Trygve Lauvdal*<br>**FSLR - Comments to 2010 guidance** |
| 12/2/2009 | 1,104,257 | $121.71 | -0.25% | (0.18) | *Dec 2 2009 Wire: Washington Service (WSA)*<br>**13:22:46 GUSTAFSSON MARY ELIZ,Vice Pres.,ACQUIRES 1,600 ON 10/27/09 OF FS** |
| | | | | | *Dec 2 2009 16:03:01 Wire: Business Wire (BUS)*<br>**16:03:01 First Solar to Webcast Its 2010 Guidance on December 16, 2009** |
| | | | | | *Dec 2 2009 17:44:19 Bloomberg Transcripts (BT)*<br>**First Solar Presentation Teleconference FSLR US**<br>**Event Date: 12/02/2009 Company Name: First Solar Event Description:Credit Suisse Technology Conference** |
| | | | | | *12/02/09 Thomas Weisel Partners LLC (Historical)/Jeff Osborne*<br>**Xcel Investor Day Provides Favorable Legislative And Renewables** |
| | | | | | *12/2/09 Deutsche Bank Steve O'Rourke*<br>**Anticipating 2010** |
| 12/3/2009 | 5,305,949 | $128.12 | 5.27% | 1.48 | *Dec 3 2009 17:21:02 Wire: Washington Service (WSA)*<br>**GAFFNEY JOHN T,Vice Pres.,ACQUIRES 18,314 ON 12/1/09 OF FSLR** |
| 12/4/2009 | 3,731,710 | $129.62 | 1.17% | 0.37 | *Dec 4 2009 8:54:09 Wire: Bloomberg News (BN)*<br>**First Solar Raised to 'Buy' at Collins Stewart** |
| | | | | | *12/04/09 Kaufman Bros., L.P./Theodore O'Neill*<br>**December 16 Guidance Event Preview** |
| | | | | | *12/4/09 Collins Stewart Dan Ries*<br>**Raising Rating to Buy - $160 PT** |
| 12/7/2009 | 3,331,925 | $135.18 | 4.29% | 0.42 | *12/07/09 Wedbush Securities Inc./Ms. Christine Hersey*<br>**FSLR - Largest U.S. Project Topaz Solar Farm Risks Not Fully Appreciated; Maintaining NEUTRAL Rating and $120 Price Target** |
| | | | | | *12/07/09 Wedbush Securities Inc./Ms. Joan L. Storms, CFA, RACHAEL ROTHMAN, Ms. Christine Hersey, Patrick Wang, Mr. James G. Dix, CFA*<br>**Wedbush Morning Call** |
| 12/8/2009 | 2,331,790 | $133.54 | -1.21% | 0.08 | *Dec 8 2009 9:19:32 Wire: Market News Publishing (CMN)*<br>**FSLR US: Enbridge and First Solar Agree on 60 MW Renewable Energ** |
| | | | | | *12/08/09 Wedbush Securities Inc./Ms. Christine Hersey*<br>**FSLR - Sarnia Project Expanded to 80 MW; Adjusting Estimates; Maintaining NEUTRAL Rating and $120 Price Target** |
| | | | | | *12/08/09 Thomas Weisel Partners LLC (Historical)/Jeff Osborne*<br>**FSLR: Enbridge Agrees To Purchase Final 60MW Of Sarnia Project;** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| 12/9/2009 | 2,169,925 | $135.36 | 1.36% | 0.42 | *Dec 9 2009 9:00:02 Wire: Business Wire (BUS)*<br>**First Solar Announces TK Kallenbach as EVP of Marketing and Product Management** |
| | | | | | *12/9/09 Deutsche Bank Steve O'Rourke*<br>**Anticipating 2010** |
| 12/10/2009 | 1,750,762 | $132.94 | -1.79% | (0.19) | |
| 12/11/2009 | 1,610,365 | $133.10 | 0.12% | 0.02 | |
| 12/13/2009 | SUNDAY | | | | *Dec 13 2009 19:13:05 Wire: Bloomberg News (BN)*<br>**Gabelli & Co.'s Segrich Likes Trina Solar, First Solar: Video** |
| 12/14/2009 | 3,495,193 | $138.65 | 4.17% | 0.61 | *Dec 14 2009 10:54:21 Wire: Comtex News Service (CMX)*<br>**Barclays Analyst Updates FSLR 2010 Guidance (FSLR)** |
| 12/15/2009 | 3,216,008 | $138.99 | 0.25% | (0.21) | *Dec 15 2009 8:00:03 Wire: Business Wire (BUS)*<br>**First Solar Becomes First PV Company to Produce 1GW in a Single Year** |
| | | | | | *Dec 15 2009 9:31:10 Wire: PR Newswire (PRN)*<br>**Critical Alerts for Ford, First Solar, Carnival Cruise Lines, Jacobs Engineering, and Titanium Metals Released by Seven Summits Research** |
| | | | | | *12/15/09 Societe Generale/Mr. Didier Laurens, Mr. Colin Campbell*<br>**First Solar - Rating reiterated - Gross profit the focus of 2010 projections** |
| | | | | | *12/15/09 Canaccord Genuity/Mr. Jonathan Dorsheimer*<br>**Preview to guidance update; maintain HOLD and $115 price target** |
| | | | | | *12/15/09 Kaufman Bros., L.P.*<br>**Morning Exchange - Dec 15 2009 06:06AM** |
| | | | | | *12/15/09 Kaufman Bros., L.P./Theodore O'Neill*<br>**UPDATE FOR ANALYST EVENT** |
| | | | | | *12/15/09 Credit Suisse - North America/Mr. Satya Kumar, Mr. Viswanath Valluri*<br>**FSLR: 2010 guidance call preview** |
| 12/16/2009 | 3,800,604 | $136.74 | -1.62% | (0.43) | *Dec 16 2009 6:05:06 Wire: Hapoalim Securities (HPS)*<br>**Solar: FSLR Project Cancelled; SPWRA Accounting Issues Persist** |
| | | | | | *Dec 16 2009 13:36:41 Wire: Hapoalim Securities (HPS)*<br>**FSLR: Risk to Projects Increases After HAP Review of CPUC Docket** |
| | | | | | *Dec 16 2009 16:10:01 Wire: Business Wire (BUS)*<br>**First Solar Announces 2010 Guidance and Capacity Expansion Plans** |
| | | | | | *Dec 16 2009 16:13:20 Wire: Bloomberg News (BN)*<br>**First Solar Announces 2010 Guidance EPS $6.05 to $6.85** |
| | | | | | *Dec 16 2009 16:18:09 Wire: Bloomberg News (BN)* |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | **First Solar Sees 2010 Adj EPS $6.05-$6.85 vs Analysts $6.49** |
| | | | | | *Dec 16 2009 17:13:03 Wire: Bloomberg News (BN)*<br>**First Solar Says 2010 Sales May Climb to $2.9 Billion (Update1)** |
| | | | | | *Dec 16 2009 17:27:56 Wire: Associated Press (APW)*<br>**First Solar: 2010 Sales to Rise By Nearly $900M** |
| | | | | | *Dec 16 2009 18:14:02 Wire: Bloomberg Transcripts (BT)*<br>**First Solar Forecast Teleconference FSLR US**<br>**First Solar Event Description: Q4 2010 Guidance** |
| | | | | | *12/16/09 HAPOALIM SECURITIES USA, INC/Gordon Johnson*<br>**SOLAR: 55MW FSLR Project Cancelled; SPWRA Press Release Misconstrued** |
| | | | | | *12/16/09 Thomas Weisel Partners LLC (Historical)/Jeff Osborne*<br>**FSLR: Guidance Meeting Highlights - Just Enough To Make Everyone** |
| | | | | | *12/16/09 Deutsche Bank Steve O'Rourke*<br>**2010 guidance a bit mixed** |
| 12/17/2009 | 3,772,379 | $135.73 | -0.74% | 0.13 | *Dec 17 2009 8:32:02 Wire: Comtex News Service (CMX)*<br>**Lazard Capital Raises First Solar 2010 EPS to $6.65 (FSLR)** |
| | | | | | *Dec 17 2009 8:43:19 Wire: Associated Press (APW)*<br>**Ahead of the Bell: First Solar Edges Higher** |
| | | | | | *Dec 17 2009 11:12:49 Wire: Comtex News Service (CMX)*<br>**First Solar Estimates Tweaked at Citigroup** |
| | | | | | *Dec 17 2009 11:50:16 Wire: Bloomberg News (BN)*<br>**First Solar Cut to 'Outperform' at Raymond James** |
| | | | | | *Dec 17 2009 14:20:52 Wire: Hapoalim Securities (HPS)*<br>**FSLR: Comments From Analyst Day Imply Risk to L-T Invst Case** |
| | | | | | *12/17/09 Canaccord Genuity/Canaccord Research Group*<br>**DPL, CPG, PWT.UN, Telecommunications, VITA, OSIP, FSLR, TOS, VNP, HW, FTT** |
| | | | | | *12/17/09 Ardour Capital, LLC/Adam Krop*<br>**ARDOUR CAPITAL FSLR 4Q09 UPDATE 12-17-09** |
| | | | | | *12/17/09 Credit Suisse - North America/Mr. Satya Kumar, Mr. Viswanath Valluri*<br>**FSLR: Stock at a crossroad** |
| | | | | | *12/17/09 Canaccord Genuity/Mr. Jonathan Dorsheimer*<br>**Capacity expansion and better 2010 granularity, but margin erosion remains; maintain HOLD, price target rises to $130** |
| | | | | | *12/17/09 Kaufman Bros., L.P./Theodore O'Neill* |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| | | | | | **First Solar 2010 Guidance: More Projects - Less Profit** |
| | | | | | *12/17/09 Robert W. Baird & Co.*<br>**2010 Guidance Meeting Recap** |
| | | | | | *12/17/09 Canaccord Genuity/Mr. Jonathan Dorsheimer*<br>**Capacity expansion and better 2010 granularity, but margin erosion remains; maintain HOLD, price target rises to $130** |
| | | | | | *12/17/09 Kaufman Bros., L.P./Colby Synesael*<br>**Morning Exchange - Dec 17 2009 04:00AM** |
| | | | | | *12/17/09 Janney Montgomery Scott LLC/John A. Roy, Ph.D.*<br>**Accelerated Move to Develop Market Pushes Shipments Up But Margins Down** |
| | | | | | *12/17/09 Thomas Weisel Partners LLC (Historical)/RESEARCH DEPARTMENT*<br>**Canadian Morning Tailwind: BVF, DELL, DHR, ECHO, END, FSLR, KOG,** |
| | | | | | *12/17/09 HAPOALIM SECURITIES USA, INC/Gordon Johnson*<br>**FSLR: Analyst Day Review - Comments Bring Into Question LongTerm Investment Case; SELL** |
| | | | | | *12/17/09 Societe Generale/Mr. Didier Laurens, Mr. Colin Campbell*<br>**First Solar - 12m target downgrade - 2010 forecasts: robust demand but caution on margins** |
| | | | | | *12/17/09 Wedbush Securities Inc./Ms. Christine Hersey*<br>**FSLR - 2010 Guidance Issued; Capacity Expansion in Malaysia Planned for 2011; Adjusting Estimates and Raising Target to $125 from $120**<br>**Maintaining NEUTRAL Rating** |
| | | | | | *12/17/09 Wedbush Securities Inc./Mr. Scott Sutherland, CFA, RACHAEL ROTHMAN, Ms. Christine Hersey, Patrick Wang*<br>**Wedbush Morning Call** |
| | | | | | *12/17/09 Caris & Co. Ben Pang*<br>**2010 Revenue Guidance Better Than Expected, But Earnings Leverage Not Materalizing** |
| 12/18/2009 | 2,671,741 | $135.67 | -0.04% | (0.14) | *12/18/09 Canaccord Genuity/Mr. Jonathan Dorsheimer*<br>**Updating estimates and price target following FSLR expansion announcement; reiterate BUY, target to C$9** |
| 12/21/2009 | 1,945,059 | $136.99 | 0.97% | (0.40) | *Dec 21 2009 7:00:01 Wire: Business Wire (BUS)*<br>**First Solar and EDF Energies Nouvelles in Exclusive Talks with Blanquefort PV Plant Expected to Be France's**<br>**Largest, Create 400 Jobs** |
| | | | | | *Dec 21 2009 8:00:02 Wire: Business Wire (BUS)*<br>**First Solar and NRG Energy Open Largest Solar PV Power Plant in California** |
| 12/22/2009 | 1,640,489 | $135.50 | -1.09% | (0.22) | *Dec 22 2009 10:34:21 Wire: Hapoalim Securities (HPS)*<br>**FSLR: Another Project Cancelation Implies Risk to '10/'11 Ests** |
| | | | | | *Dec 22 2009  15:28:11 Wire: Comtex News Service (CMX)*<br>**First Solar down 1% on Project Cancellation (FSLR)** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | *12/22/09 Wedbush Securities Inc./Ms. Christine Hersey* <br> **FSLR - U.S. Project Development Risks Not Fully Appreciated by Investors; Maintaining NEUTRAL Rating** |
| | | | | | *12/22/09 HAPOALIM SECURITIES USA, INC/Gordon Johnson* <br> **FSLR: 150MW Plant Withdrawn, After 55MW Cancelation Last Week; Implies Acute Risk To U.S. Backlog; SELL** |
| 12/23/2009 | 1,967,468 | $132.58 | -2.16% | (0.76) | *12/23/09 Wedbush Securities Inc./Ms. Joan L. Storms, CFA, Mr. Gil Luria, Ms. Christine Hersey, Camilo Lyon, Mr. Craig Irwin, Dr. Duane Nash, MBA* <br> **Wedbush Morning Call** |
| 12/24/2009 | 583,694 | $133.80 | 0.92% | 0.47 | |
| 12/26/2009 | SATURDAY | | | | *Dec 26 2009 7:49:59 Wire: Bloomberg News (BN)* <br> **China's Utilities Must Buy Wind, Solar Power Under New Rules** |
| 12/28/2009 | 849,854 | $134.83 | 0.77% | 0.25 | *Dec 28 2009 2:51:33 Wire: Bloomberg News (BN)* <br> **German Solar Industry to Offer Subsidy Cuts, Handelsblatt Says** |
| 12/29/2009 | 870,342 | $135.54 | 0.53% | 0.45 | |
| 12/30/2009 | 994,982 | $136.79 | 0.92% | 0.26 | |
| 12/31/2009 | 795,456 | $135.40 | -1.02% | (0.21) | |
| 1/4/2010 | 1,636,001 | $135.46 | 0.04% | (0.60) | *Jan 4 2010 7:30:41 Wire: Hapoalim Securities (HPS)* <br> **FSLR: Multiple Utility-Scale PV Projects Canceled/Rejected** |
| | | | | | *01/04/10 HAPOALIM SECURITIES USA, INC/Gordon Johnson* <br> **First Solar: Multiple U.S. UtilityScale Projects Rejected, Considerably Weakening Investment Case** |
| 1/5/2010 | 2,521,043 | $137.40 | 1.43% | (0.51) | *01/05/10 Wedbush Securities Inc./Ms. Christine Hersey* <br> **Solar Technology: Watts Up - California Desert Protection Act of 2010** |
| | | | | | *01/05/10 Wedbush Securities Inc./Ms. Christine Hersey* <br> **FSLR - Desert Sunlight Likely to Face Permitting Delays; Maintaining NEUTRAL Rating** |
| | | | | | *01/05/10 Wedbush Securities Inc./Ms. Joan L. Storms, CFA, RACHAEL ROTHMAN, Ms. Christine Hersey, Patricia L. Bank, Dr. Duane Nash, MBA* <br> **Wedbush Morning Call** |
| 1/6/2010 | 2,195,971 | $140.02 | 1.91% | 0.34 | |
| 1/7/2010 | 2,039,929 | $140.48 | 0.33% | 0.36 | |
| 1/8/2010 | 1,583,126 | $139.68 | -0.57% | (0.41) | |
| 1/11/2010 | 1,576,115 | $138.24 | -1.03% | (0.51) | *01/11/10 Wedbush Securities Inc./Ms. Christine Hersey* <br> **Solar Technology: Watts Up - Manufacturing Tax Credits Awarded to Solar Industry** |
| 1/12/2010 | 2,088,630 | $132.98 | -3.81% | (0.54) | *Jan 12 2010 1:26:50 Wire: Bloomberg News (BN)* <br> **Germany Could Cut Solar Aid Early, Asbeck Tells FT Deutschland** |
| | | | | | *01/12/10 Wedbush Securities Inc./Ms. Christine Hersey* <br> **FSLR - Topaz Project Likely to Face Delays; Fast Track Status Unclear; Maintaining NEUTRAL Rating** |
| 1/13/2010 | 1,805,540 | $132.12 | -0.65% | 0.06 | *Jan 13 2010 6:53:42 Wire: Hapoalim Securities (HPS)* <br> **FSLR - Misleading Statements On Topaz Project Raise Red Flags** |
| | | | | | *01/13/10 Credit Suisse - North America/Mr. Satya Kumar, Mr. Viswanath Valluri* <br> **FSLR: FSLR System Pipeline Update** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | *01/13/10 Wedbush Securities Inc./RACHAEL ROTHMAN, Ms. Christine Hersey, Kimberly Lee, Patricia L. Bank, Gregory R. Wade, Ph.D*<br>**Wedbush Morning Call** |
| | | | | | *01/13/10 HAPOALIM SECURITIES USA, INC/Gordon Johnson*<br>**First Solar (FSLR): FSLR Issues Misleading Commentary On State Of 550MW Topaz Project; SELL** |
| 1/14/2010 | 8,296,529 | $124.84 | -5.51% | (0.59) | *Jan 14 2010 8:30:02 Wire: Business Wire (BUS)*<br>**First Solar Acquires Solar Project Development Pipeline from Edison Mission Group** |
| | | | | | *Jan 14 2010 9:31:06 Wire: PR Newswire (PRN)*<br>**Critical Alerts For First Solar, Motorola, United Airlines, Royal Caribbean Cruises, and CIT Released By Seven Summits Research** |
| | | | | | *Jan 14 2010 14:01:09 Wire: Bloomberg News (BN)*<br>**Germany May Cut Solar Subsidy Up to 17% in April, Reuters Says** |
| | | | | | *Jan 14 2010 15:28:01 Wire: Associated Press (APW)*<br>**First Solar Buys Edison Solar Projects** |
| | | | | | *01/14/10 Wedbush Securities Inc./Ms. Liana Moussatos, PHD, Mr. Scott Sutherland, CFA, RACHAEL ROTHMAN, Ms. Christine Hersey*<br>**Wedbush Midday Call** |
| | | | | | *01/14/10 Wedbush Securities Inc./Ms. Christine Hersey*<br>**FSLR - First Solar Acquires Solar Projects From Edison Mission; Maintaining NEUTRAL Rating** |
| | | | | | *01/14/10 Credit Suisse - North America/Mr. Satya Kumar, Mr. Viswanath Valluri*<br>**Solar Energy: Solar Snippet** |
| 1/15/2010 | 3,772,126 | $124.07 | -0.62% | 0.56 | |
| 1/19/2010 | 3,574,578 | $123.94 | -0.10% | (0.05) | *Jan 19 2010 16:30:01 Wire: Business Wire (BUS)*<br>**PNM, First Solar Sign Contract for 22 Megawatts of Utility Scale Solar Power for New Mexico** |
| | | | | | *01/19/10 Credit Suisse - North America/Mr. Satya Kumar, Mr. Viswanath Valluri*<br>**Solar Energy: Solar Snippet** |
| 1/20/2010 | 3,932,123 | $119.51 | -3.58% | (0.39) | *01/20/10 Thomas Weisel Partners LLC (Historical)/RESEARCH DEPARTMENT*<br>**Midday Tailwind: BTUI, CETV, COH, FSLR, JASO, LXRX, PPDI, RBI-T,** |
| 1/21/2010 | 2,872,706 | $119.12 | -0.32% | 0.62 | *Jan 21 2010 8:08:25 Wire: Hapoalim Securities (HPS)*<br>**SOLAR: German FiT Cut Suggests N-Term Risk To Stock Fundamentals** |
| | | | | | *Jan 21 2010 8:10:57 Wire: Hapoalim Securities (HPS)*<br>**FSLR: Another Utility Scale U.S. Project Appears At Risk** |
| 1/22/2010 | 4,927,381 | $112.39 | -5.65% | (0.57) | |
| 1/25/2010 | 2,803,737 | $111.72 | -0.60% | (0.61) | |
| 1/26/2010 | 4,067,700 | $115.13 | 3.05% | 0.58 | *Jan 26 2010 15:15:36 Wire: Hapoalim Securities (HPS)*<br>**Opposition to FSLR 20MW Plant in Canada; Risk to Optisolar's Canadian Pipeline** |
| | | | | | *Jan 26 2010 15:32:26 Wire: Hapoalim Securities (HPS)*<br>**SOLAR: Reuters-Induced Solar Rally Appears Misplaced** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|---------------------------------------------------------------------------------------|
| 1/27/2010 | 2,191,841 | $114.14 | -0.86% | 0.19 | *Jan 27 2010 15:14:40 Wire: Hapoalim Securities (HPS)*<br>**SOLAR: Wall Street Appears To Be Overestimating Solar Demand In Italy; Elevated Risk To Excess Ests In Other Countries** |
| | | | | | *01/27/10 Wedbush Securities Inc./Ms. Christine Hersey*<br>**Solar Technology: Watts Up - California 33% RPS Could Be At Risk** |
| 1/28/2010 | 2,436,768 | $114.35 | 0.18% | 0.35 | |
| 1/29/2010 | 2,927,893 | $113.30 | -0.92% | 0.02 | *01/29/10 Wedbush Securities Inc./Ms. Christine Hersey*<br>**FSLR - Desert Sunlight Scoping Hearing Highlights Large Project Complexities; Maintaining NEUTRAL Rating** |
| 2/1/2010 | 1,797,525 | $117.49 | 3.70% | 0.67 | *02/01/10 Wedbush Securities Inc.*<br>**Wedbush Morning Call** |
| | | | | | *02/01/10 DNB Markets/Trygve Lauvdal*<br>**First Solar - Q4-09 Initial comments** |
| 2/2/2010 | 2,175,655 | $117.37 | -0.10% | (0.38) | *Feb 2 2010 8:26:59 Wire: Hapoalim Securities (HPS)*<br>**FSLR: Desert Sunlight Scoping Hearing Highlights Various Risks To Large U.S. Solar PV** |
| | | | | | *02/02/10 HAPOALIM SECURITIES USA, INC/Gordon Johnson*<br>**FSLR: Desert Sunlight Scoping Hearing Highlights Various Risks To Large U.S. Solar PV Projects** |
| 2/3/2010 | 1,314,848 | $119.07 | 1.45% | 0.42 | *Feb 3 2010 5:50:32 Wire: Bloomberg News (BN)*<br>**German Solar Industry Protests Cuts Amid Merkel Policy Deadlock** |
| 2/4/2010 | 1,579,259 | $113.46 | -4.71% | (0.28) | *Feb 4 2010 9:00:00 Wire: Market Wire (MWR)*<br>**First Solar Is Lone Across-the-Board Winner in Institutional Investor's Ranking of U.S. Executives** |
| 2/5/2010 | 1,966,072 | $114.19 | 0.64% | (0.17) | *2/5/10 Deutsche Bank Steve O'Rourke*<br>**Adjusting 2010 estimates and price target** |
| 2/8/2010 | 1,932,096 | $111.21 | -2.61% | (0.10) | *Feb 8 2010 9:28:43 Wire: Hapoalim Securities (HPS)*<br>**SOLAR: Risk To Higher Than Expected FiT Cut In Germany Growing; Installs In Nov. Suggest Sig. Cost Burden To German Ratepayer** |
| | | | | | *Feb 8 2010 10:43:57 Wire: Bloomberg News (BN)*<br>**First Solar Drops 2.6% After Deutsche Bank Cuts Share Estimate** |
| | | | | | *Feb 8 2010 16:25:01 Wire: Business Wire (BUS)*<br>**First Solar to Announce 2009 Fourth Quarter and Year End Financial Results on Thursday, February 18, 2010** |
| 2/9/2010 | 2,518,807 | $113.29 | 1.87% | 0.25 | |
| 2/10/2010 | 2,674,458 | $109.33 | -3.50% | (0.79) | |
| 2/11/2010 | 2,275,858 | $113.81 | 4.10% | 0.76 | |
| 2/12/2010 | 1,875,024 | $115.10 | 1.13% | 0.31 | *Feb 12 2010 9:31:07 Wire: PR Newswire (PRN)*<br>**Critical Alerts for First Solar, Ameriprise, Abercrombie & Fitch, Eldorado Gold, and Kansas City Southern Released by Seven Summits Research** |
| | | | | | *Feb 12 2010 10:22:24 Wire: PR Newswire (PRN)*<br>**BullMarket.com Previews Earnings for First Solar, Dell, Hewlett-Packard, & Whole Foods** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|----------------|---------------|----------|------------|---------------------------------------------------------------------------------------|
| | | | | | *Feb 12 2010 15:32:23 Wire: Hapoalim Securities (HPS)* <br> **SOLAR: Solar Market Moving Higher On Information That May Be Being Misinterpreted By The Market; Could Be Selling Opportunity** |
| 2/15/2010 | HOLIDAY | | | | *Feb 15 2010 8:00:44 Wire: Hapoalim Securities (HPS)* <br> **SOLAR: German Solar Stocks Rallying Today On What Appears To Be Misinformation; Selling Pressure Could Emerge** |
| 2/16/2010 | 2,547,275 | $121.36 | 5.44% | 0.87 | *Feb 16 2010 10:45:51 Wire: Bloomberg News (BN)* <br> **First Solar Rises as Collins Stewart Says Profit Will Beat** |
| 2/17/2010 | 2,602,891 | $124.22 | 2.36% | 0.97 | *02/17/10 Societe Generale/Mr. Didier Laurens, Mr. Colin Campbell* <br> **First Solar - Full-year results - Few surprises on the cards for our preferred stock** |
| | | | | | *02/17/10 Credit Suisse - North America/Mr. Satya Kumar, Mr. Viswanath Valluri* <br> **FSLR: C4Q09 Preview** |
| 2/18/2010 | 4,205,781 | $126.29 | 1.67% | 0.59 | *Feb 18 2010 9:50:54 Wire: Comtex News Service (CMX)* <br> **Citigroup Sees Earnings Plateau for First Solar Without Pricing** |
| | | | | | *Feb 18 2010 9:59:11 Wire: Bloomberg News (BN)* <br> **First Solar Raised to 'Buy' at Brigantine Advisors** |
| | | | | | *Feb 18 2010 16:07:21 Wire: Bloomberg News (BN)* <br> **First Solar Quarterly Profit Rises to $141.6 Million** |
| | | | | | *Feb 18 2010 16:08:00 Wire: Bloomberg News (BN)* <br> **First Solar Reports Fourth Quarter Profit of $1.65** |
| | | | | | *Feb 18 2010 16:12:42 Wire: Bloomberg News (BN)* <br> **First Solar Affirms 2010 EPS $6.05-$6.85; Analysts $6.33 (Table)** |
| | | | | | *Feb 18 2010 17:38:12 Wire: Bloomberg Transcripts (BT)* <br> **First Solar Earnings Teleconference FSLR US Q4 2009 Earnings Call** |
| | | | | | *Feb 18 2010 17:53:57 Wire: Bloomberg News (BN)* <br> **First Solar Profit Advances as Sales Increase 48% (Update3)** |
| | | | | | *Feb 18 2010 18:45:11 Wire: Associated Press (APW)* <br> **First Solar 4Q Profits Slightly Higher** |
| | | | | | *Feb 18 2010 JP Morgan (JPM)* <br> **First Solar, Inc.: C4Q09 Earnings- Strong C4Q09, C10 Guidance Reiterated, Adj. Ests.** |
| | | | | | *02/18/10 Credit Suisse - North America/Mr. Satya Kumar, Mr. Viswanath Valluri* <br> **Solar Energy: Solar Snippet** |
| | | | | | *02/18/10 HAPOALIM SECURITIES USA, INC/Gordon Johnson* <br> **First Solar (FSLR): C4Q09 Earnings Preview - We Expect Strong Q4, But Risks To CY10 Rising** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| | | | | | *02/18/10 Thomas Weisel Partners LLC (Historical)/Jeff Osborne*<br>**FSLR: Reiterates 2010 Outlook; 1H10 Looks Good, 2H10 More Uncertain; Reiterate Overweight** |
| | | | | | *2/18/10 Deutsche Bank Steve O'Rourke*<br>**Solid results; sold near-term; risk to 2H10** |
| 2/19/2010 | 5,673,413 | $116.00 | -8.15% | (1.60) | *Feb 19 2010 0:36:01 Wire: Business Wire (BUS)*<br>**CORRECTING and REPLACING First Solar, Inc. Announces 2009 Fourth Quarter and Year end Financial Results**<br>CORRECTION...by First Solar<br>Business Wire<br>TEMPE, Ariz. -- February 19, 2010<br>First Solar is re-issuing its fourth quarter/year end earnings press release, issued earlier on February 18, 2010, to correct a typographical error contained in it. The reported number for the line item "Other current liabilities" in the consolidated balance sheet as of December 26, 2009 should have state (in thousands) $95,502, not $95,902.  All other numbers and information remain unchanged. |
| | | | | | *Feb 19 2010 2:28:07 Wire: Bloomberg News (BN)*<br>**First Solar Cut to 'Neutral' at Merriman Curhan** |
| | | | | | *Feb 19 2010 5:48:11 Wire: Bloomberg News (BN)*<br>**First Solar Cut to 'Hold' at ThinkEquity LLC** |
| | | | | | *Feb 19 2010 9:16:31 Wire: Comtex News Service (CMX)*<br>**First Solar Slips on Disappointing Outlook (FSLR)** |
| | | | | | *Feb 19 2010 10:10:06 Wire: Bloomberg News (BN)*<br>**First Solar Drops on Decline in Fourth-Quarter Profit Margins** |
| | | | | | *02/19/10 Wedbush Securities Inc.*<br>**Wedbush Morning Call** |
| | | | | | *02/19/10 Wedbush Securities Inc./Ms. Christine Hersey*<br>**FSLR - Q4 Earnings Beat by $0.16; Focus Shifts to Outlook for 2H:10; Lowering Estimates and Target to $110; Maintaining NEUTRAL** |
| | | | | | *02/19/10 Credit Suisse - North America/Mr. Satya Kumar, Mr. Viswanath Valluri*<br>**FSLR: Guidance unchanged, but uncertainties remain** |
| | | | | | *02/19/10 Ardour Capital, LLC/Adam Krop*<br>**Ardour Capital FSLR 4Q09 Update 02-19-10** |
| | | | | | *02/19/10 Robert W. Baird & Co.*<br>**Model Evolution Continues To Be Digested by Market, Maintain Neutral** |
| | | | | | *02/19/10 Canaccord Genuity/Mr. Jonathan Dorsheimer*<br>**Good beat for Q4, but is it enough? Maintain HOLD and $130 price target** |
| | | | | | *02/19/10 Janney Montgomery Scott LLC/John A. Roy, Ph.D.*<br>**Strong Results Despite Margin Compression** |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| | | | | | *02/19/10 Thomas Weisel Partners LLC (Historical)/RESEARCH DEPARTMENT*<br>**Canadian Morning Tailwind: BIR-T, CAB, CLT-T, DELL, ECLP, ENTR, FSLR, GPRO, HITT** |
| | | | | | *02/19/10 HAPOALIM SECURITIES USA, INC/Gordon Johnson*<br>**First Solar (FSLR): C4Q09 Earnings Review - Project Business Drag On Margins Concerning; SELL** |
| | | | | | *2/19/10 RBC Capital Markets Stuart Bush*<br>**Q4 Beats; FY10 Guidance Maintained Amidst Rock Outlook for Solar** |
| 2/22/2010 | 5,790,347 | $113.09 | -2.51% | (0.30) | *02/22/10 Credit Suisse - North America/Mr. Satya Kumar, Mr. Viswanath Valluri*<br>**Solar Energy: Solar Snippet** |
| | | | | | *02/22/10 Societe Generale/Mr. Didier Laurens, Mr. Colin Campbell*<br>**First Solar - Full-year results - A model for cash flow generation in the solar PV world** |
| 2/23/2010 | 5,724,719 | $105.78 | -6.46% | (1.35) | *Feb 23 2010 8:02:07 Wire: Bloomberg News (BN)*<br>**First Solar Rated New 'Sell' at Wunderlich** |
| | | | | | *Feb 23 2010 10:03:09 Wire: Bloomberg News (BN)*<br>**First Solar Cut to 'Underperform' at Wedbush** |
| | | | | | *Feb 23 2010 11:14:16 Wire: Comtex News Service (CMX)*<br>**First Solar Grows Dim on Sell Rating at Wunderlich (FSLR)** |
| | | | | | *Feb 23 2010 17:01:41 Wire: Comtex News Service (CMX)*<br>**UBS Maintains Neutral Rating, $119 Price Target For First Solar** |
| | | | | | *02/23/10 Wedbush Securities Inc.*<br>**Wedbush Midday Call** |
| | | | | | *02/23/10 Wedbush Securities Inc./Ms. Christine Hersey*<br>**FSLR - Downgrading to UNDERPERFORM from NEUTRAL as Downside Risks Outweigh Opportunities; Lowering Estimates and Target to $90** |
| | | | | | *2/23/10 Wunderlich Securities Theodore O'Neill*<br>**Initiating Coverage  With A Sell Rating  Risk to 2H10 Estimates** |
| 2/24/2010 | 3,707,722 | $105.13 | -0.61% | 0.18 | *Feb 24 2010 21:00:19 Wire: Washington Service (WSA)*<br>**AHEARN MICHAEL J,C.O.B.,SELLS 1,300,000 FROM 2/22/10-2/24/10 OF** |
| | | | | | *Feb 24 2010 22:40:36 Wire: Washington Service (WSA)*<br>**FIRST SOLAR INC: AHEARN MICHAEL J 2006 GRAT UAD 10/12/06 FILES** |
| 2/25/2010 | 5,222,360 | $102.97 | -2.05% | (0.74) | *Feb 25 2010 3:15:52 Wire: Bloomberg News (BN)*<br>**First Solar Chairman Ahearn Sells $142 Million of Company Stock** |
| | | | | | *Feb 25 2010 9:23:38 Wire: Bloomberg News (BN)*<br>**First Solar Sinks After Chairman Ahearn Sold 40 Percent Stake** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | *02/25/10 Wedbush Securities Inc./Ms. Christine Hersey*<br>**Solar Technology: Watts Up - Political Pressure to Permit Solar Projects in California Intensifies** |
| 2/26/2010 | 2,718,370 | $105.75 | 2.70% | 0.88 | *Feb 26 2010 20:14:53 Wire: Washington Service (WSA)*<br>**AHEARN MICHAEL J,C.O.B.,SELLS 200,000 FROM 2/25/10-2/26/10 OF FS** |
| | | | | | *Feb 26 2010 20:16:30 Wire: Washington Service (WSA)*<br>**GILLETTE ROBERT J,C.E.O.,BUYS 10,000 ON 2/26/10 OF FSLR** |
| | | | | | *Feb 26 2010 20:21:35 Wire: Washington Service (WSA)*<br>**KALLENBACH T.L.,Vice Pres.,BUYS 1,000 ON 2/26/10 OF FSLR** |
| | | | | | *Feb 26 2010 20:59:01 Wire: Business Wire (BUS)*<br>**First Solar Officers Execute Company Stock Transactions** |
| 3/1/2010 | 1,757,850 | $105.62 | -0.12% | (0.17) | |
| 3/2/2010 | 2,900,010 | $107.26 | 1.55% | 0.17 | |
| 3/3/2010 | 1,783,437 | $107.64 | 0.35% | (0.11) | |
| 3/4/2010 | 1,394,011 | $108.05 | 0.38% | (0.22) | |
| 3/5/2010 | 1,352,078 | $108.62 | 0.53% | 0.18 | |
| 3/7/2010 | SUNDAY | | | | *Mar 7 2010 21:09:09 Wire: Bloomberg News (BN)*<br>**Investors Sour on These Stocks, So I Like Them: John Dorfman** |
| 3/8/2010 | 1,497,028 | $108.64 | 0.02% | 0.51 | *03/08/10 Societe Generale/Mr. Didier Laurens, Mr. Colin Campbell*<br>**First Solar - 12m target downgrade - A cash generative business model** |
| 3/9/2010 | 2,620,907 | $106.22 | -2.23% | (0.57) | *Mar 9 2010 1:45:22 Wire: Bloomberg News (BN)*<br>**First Solar Cut to 'Underweight' at JPMorgan** |
| | | | | | *Mar 9 2010 8:30:02 Wire: Business Wire (BUS)*<br>**First Solar Signs Contract with PG&E for 300 MW Photovoltaic** |
| | | | | | *Mar 9 2010 9:26:30 Wire: Bloomberg News (BN)*<br>**First Solar Wins PG&E Contract for 300 Megawatts in California** |
| | | | | | *Mar 9 2010 JP Morgan (JPM)*<br>**Alternative Energy: Don't Try to Catch A Falling Knife; Downgrading Solar Stocks on C2H10 Oversupply Risk** |
| 3/10/2010 | 3,146,857 | $110.95 | 4.45% | 1.10 | |
| 3/11/2010 | 3,096,867 | $113.69 | 2.47% | 0.56 | |
| 3/12/2010 | 2,104,382 | $115.53 | 1.62% | 0.64 | *Mar 12 2010 9:31:07 Wire: PR Newswire (PRN) Date:*<br>**Critical Alerts For IBM, First Solar, Abercrombie & Fitch, Navistar International, and East West Bancorp By Seven Summits Research** |
| 3/15/2010 | 2,010,356 | $114.92 | -0.53% | 0.20 | *Mar 15 2010 4:00:01 Wire: Business Wire (BUS)*<br>**First Solar Sells 30 Megawatt Solar Photovoltaic Power Project** |
| | | | | | *03/15/10 Wedbush Securities Inc./Ms. Christine Hersey*<br>**Solar Technology: Watts Up - California Policy and Project Update** |
| 3/16/2010 | 948,875 | $115.24 | 0.28% | 0.20 | *Mar 16 2010 7:00:01 Wire: Business Wire (BUS)* |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | **First Solar Joins the Desertec Industrial Initiative** |
| | | | | | *Mar 16 2010 17:10:25 Wire: Associated Press (APW)* |
| | | | | | **Correction: First Solar Story** |
| 3/17/2010 | 1,220,400 | $114.53 | -0.62% | (0.32) | |
| 3/18/2010 | 1,501,365 | $115.13 | 0.53% | 0.78 | *Mar 18 2010 1:38:15 Wire: Bloomberg BNA (BNA)* |
| | | | | | **First Solar, PG&E in Solar Power Deal** |
| 3/19/2010 | 2,222,974 | $113.30 | -1.59% | (0.15) | |
| 3/22/2010 | 2,446,825 | $109.36 | -3.48% | (0.94) | |
| 3/23/2010 | 1,519,460 | $112.02 | 2.43% | 0.33 | |
| 3/24/2010 | 1,771,909 | $109.45 | -2.29% | (0.58) | *03/24/10 Kaufman Bros., L.P./Mr. Jeffrey Bencik, CFA* |
| | | | | | **A Ray of Sunshine in a Cloudy Sky** |
| | | | | | *03/24/10 Wedbush Securities Inc./Ms. Christine Hersey* |
| | | | | | **Solar Technology: Initiating Coverage of Chinese Solar Module Manufacturers: Trina Solar (OUTPERFORM), Canadian Solar (NEUTRAL), Solarfun Power (NEUTRAL), Yingli Green Energy (NEUTRAL), and Suntech Power (UNDERPERFORM)** |
| 3/25/2010 | 2,081,000 | $112.05 | 2.38% | 1.06 | *Mar 25 2010 7:03:20 Wire: Comtex News Service (CMX)* |
| | | | | | **First Solar Rising Early on Morgan Stanley Initiation (FSLR)** |
| 3/26/2010 | 3,825,081 | $116.50 | 3.97% | 0.94 | |
| 3/29/2010 | 2,148,945 | $119.37 | 2.46% | 0.00 | |
| 3/30/2010 | 2,153,637 | $122.18 | 2.35% | 0.57 | *03/30/10 Wedbush Securities Inc./Mark D. Benson* |
| | | | | | **2nd Annual CLEAN TECHNOLOGY & INDUSTRIAL GROWTH MAC 2010: Management Access Conference** |
| 3/31/2010 | 1,670,350 | $122.65 | 0.38% | 0.54 | |
| 4/1/2010 | 1,639,284 | $121.30 | -1.10% | (0.29) | |
| 4/5/2010 | 1,095,691 | $122.28 | 0.81% | 0.31 | |
| 4/6/2010 | 1,101,581 | $120.53 | -1.43% | (0.43) | |
| 4/7/2010 | 2,682,317 | $126.60 | 5.04% | 0.94 | |
| 4/8/2010 | 1,633,783 | $126.25 | -0.28% | (0.02) | |
| 4/9/2010 | 1,477,235 | $124.09 | -1.71% | 0.09 | |
| 4/12/2010 | 1,964,914 | $127.86 | 3.04% | 0.89 | *Apr 12 2010 9:13:12 Wire: Hapoalim Securities (HPS)* |
| | | | | | **SOLAR: "Tragedy Of The Commons"; German Solar Installations Skyrocket To 1.46GW In Dec.** |
| | | | | | *Apr 12 2010 9:31:03 Wire: PR Newswire (PRN)* |
| | | | | | **Critical Alerts For First Solar, Hartford Financial Services, Chesapeake Energy, Caterpillar, and Vornado Realty Released By Seven Summits Research** |
| 4/13/2010 | 1,057,306 | $126.75 | -0.87% | (0.27) | *Apr 13 2010 16:32:11 Wire: Bloomberg News (BN)* |
| | | | | | **First Solar Rated New 'Hold' at Auriga** |
| | | | | | *04/13/10 Auriga USA/Mr. Mark W. Bachman* |
| | | | | | **AURIGA/FSLR:1H Earnings Disconnect: Initiate with a Hold Rating** |
| 4/14/2010 | 2,477,991 | $132.60 | 4.62% | 1.47 | |
| 4/15/2010 | 2,887,413 | $137.90 | 4.00% | 1.00 | *Apr 15 2010 12:46:27 Wire: Bloomberg News (BN)* |
| | | | | | **U.S. Solar Industry Added 481 Megawatts Last Year, Group Says** |
| 4/16/2010 | 1,765,424 | $134.32 | -2.60% | (0.02) | |
| 4/19/2010 | 1,615,240 | $132.80 | -1.13% | 0.12 | |
| 4/20/2010 | 1,198,795 | $134.12 | 0.99% | (0.10) | *Apr 20 2010 13:25:01 Wire: Business Wire (BUS)* |
| | | | | | **First Solar to Announce First Quarter 2010 Financial Results on Wednesday, April 28, 2010** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | *Apr 20 2010 17:01:41 Wire: Bloomberg News (BN)*<br>**Solar Power Sales Will Almost Double This Year, Isuppli Says** |
| 4/21/2010 | 2,200,520 | $130.49 | -2.71% | 0.11 | *Apr 21 2010 14:40:51 Wire: Hapoalim Securities (HPS)*<br>**SOLAR: Declining Support for Solar In Spain/Italy Could Spell Increased Risk; Chinese Solar Companies Overstate Revs as FX Loss** |
| 4/22/2010 | 1,493,124 | $133.94 | 2.64% | 0.71 | *Apr 22 2010 11:26:22 Wire: Hapoalim Securities (HPS)*<br>**SOLAR: Government Officials In China Appear To Have Taken A Negative View On Solar PV** |
| 4/23/2010 | 1,419,535 | $133.87 | -0.05% | (0.20) | |
| 4/26/2010 | 1,141,484 | $131.95 | -1.43% | (0.20) | *Apr 26 2010 9:37:36 Wire: PR News*<br>**BullMarket.com Previews Earnings for First Solar, Baidu.com,**<br><br>*4/26/10 Deutsche Bank Steve O'Rourke*<br>**1Q10 earnings preview** |
| 4/27/2010 | 1,927,605 | $128.36 | -2.72% | (0.38) | *04/27/10 Auriga USA/Mr. Mark W. Bachman*<br>**AURIGA/FSLR:Still Seeing a Q2 Disconnect**<br><br>*04/27/10 Kaufman Bros., L.P./Mr. Jeffrey Bencik, CFA*<br>**Strong Market Demand to Drive Upside**<br><br>*4/27/10 Wunderlich Securities Thodore O'Neill*<br>**Will 2010 Be the Year of Zombie? 1Q10 Preview** |
| 4/28/2010 | 3,146,093 | $128.13 | -0.18% | 0.02 | *Apr 28 2010 8:00:03 Wire: Business Wire (BUS)*<br>**First Solar Agrees to Acquire NextLight Renewable Power, LLC**<br><br>*Apr 28 2010 9:11:06 Wire: PR Newswire (PRN)*<br>**NI Technology Previews Earnings for First Solar, TriQuint**<br><br>*Apr 28 2010 10:45:51 Wire: Hapoalim Securities (HPS)*<br>**First Solar (FSLR): C1Q10 Earnings Preview – Limited Margin Leverage Gives Us Pause; SELL**<br><br>*Apr 28 2010 12:48:21 Wire: Edgar SEC-Online (EDG)*<br>**First Solar, Inc. : 8-K 4/27/2010**<br><br>*Apr 28 2010 16:05:03 Wire: Business Wire (BUS)*<br>**First Solar, Inc. Announces First Quarter 2010 Financial Results**<br><br>*Apr 28 2010 16:17:27 Wire: Bloomberg News (BN)*<br>**First Solar Adjusted EPS $2 vs $1.66 Estimate (Table)**<br><br>*Apr 28 2010 16:25:29 Wire: Edgar SEC-Online (EDG)*<br>**First Solar, Inc. : 8-K 4/28/2010**<br><br>*Apr 28 2010 16:43:23 Wire: Bloomberg News (BN)*<br>**First Solar Profit Climbs on Higher Demand for Panels (Update2)** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| | | | | | *Apr 28 2010 16:44:04 Wire: Bloomberg News (BN)* <br> **First Solar Raises 2010 Adj EPS Forecast $6.80-$7.30 (Table)** |
| | | | | | *Apr 28 2010 16:51:58 Wire: Comtex News Service (CMX)* <br> **First Solar Beats Estimates And Provides 2010 Guidance (FSLR)** |
| | | | | | *Apr 28 2010 18:34:23 Wire: Bloomberg Transcripts (BT)* <br> **First Solar Earnings Teleconference FSLR US** <br> **Description:Q1 2010 Earnings Call Source: First Solar** |
| | | | | | *Apr 28 2010 JP Morgan (JPM)* <br> **First Solar, Inc.: Another Deal Adds to Growing Backlog of Large-Scale Solar Projects** |
| | | | | | *04/28/10 Wedbush Securities Inc.* <br> **Wedbush Midday Call** |
| | | | | | *04/28/10 Credit Suisse - North America/Mr. Satya Kumar* <br> **FSLR: Proposes to acquire Nextlight** |
| | | | | | *04/28/10 Wedbush Securities Inc./Ms. Christine Hersey* <br> **FSLR - Acquires NextLight Pipeline** |
| | | | | | *04/28/10 Wedbush Securities Inc./Ms. Christine Hersey* <br> **Solar Technology - Watts Up: Q1 Earnings Preview** |
| | | | | | *04/28/10 Kaufman Bros., L.P./Mr. Jeffrey Bencik, CFA* <br> **Acquisition Increases Confidence in Our Forecasts** |
| | | | | | *04/28/10 Credit Suisse - North America/Mr. Satya Kumar* <br> **FSLR: C1Q10 Preview** |
| | | | | | *04/28/10 HAPOALIM SECURITIES USA, INC/Gordon Johnson* <br> **First Solar (FSLR): C1Q10 Earnings Preview - Limited Margin Leverage Gives Us Pause; SELL** |
| | | | | | *4/28/10 Deutsche Bank Steve O'Rourke* <br> **First Solar to acquire NextLight Renewable Power** |
| 4/29/2010 | 9,799,811 | $150.87 | 17.75% | 5.27 | *Apr 29 2010 6:39:18 Wire: Bloomberg News (BN)* <br> **First Solar Raised to 'Hold' at Soleil Securities** |
| | | | | | *Apr 29 2010 7:49:08 Wire: Bloomberg News (BN)* <br> **First Solar Raised to 'Outperform' at Robert Baird** |
| | | | | | *Apr 29 2010 8:48:03 Wire: Bloomberg News (BN)* <br> **First Solar Raised to 'Buy' at Deutsche Bank** |
| | | | | | *Apr 29 2010 9:55:34 Wire: Bloomberg News (BN)* <br> **First Solar Rises Most in Year After Raising Profit Forecast** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|

*Apr 29 2010 15:24:46 Wire: Edgar SEC-Online (EDG)*
**First Solar, Inc. : 10-Q 3/27/2010**

*Apr 29 2010 15:44:59 Wire: Comtex News Service (CMX)*
**First Solar, Inc. Upgraded to Buy at Bank of America Merrill Lynch**

*Apr 29 2010 16:223:48 Wire: Bloomberg News (BN)*
**First Solar Rises Most in Year After Raising Guidance (Update1)**

*Apr 29  19:12:53 Washington Service (WSA)*
**AHEARN MICHAEL J,C.O.B.,ACQUIRES 6,592 FROM 4/27/10-4/28/10 OF F**

*Apr 29 2010 19:26:18 Wire: Washington Service (WSA)*
**CAMPBELL CAROL,Vice Pres.,ACQUIRES 1,428 FROM 4/27/10-4/28/10 OF**

*Apr 29 2010 19:27:10 Wire: Washington Service (WSA)*
**EAGLESHAM DAVID J,Officer,ACQUIRES 2,857 FROM 4/27/10-4/28/10 OF**

*Apr 29 2010 19:28:21 Wire: Washington Service (WSA)*
**ZHU JAMES,Officer,ACQUIRES 1,788 FROM 4/27/10-4/28/10 OF FSLR**

*Apr 29 2010 19:28:46 Wire: Washington Service (WSA)*
**GUSTAFSSON MARY ELIZ,Vice Pres.,ACQUIRES 1,539 ON 4/27/10 OF FSL**

*Apr 29 2010 19:29:13 Wire: Washington Service (WSA)*
**MEYERHOFF JENS,C.F.O.,ACQUIRES 2,549 FROM 4/27/10-4/28/10 OF FSL**

*Apr 29 2010 19:29:36 Wire: Washington Service (WSA)*
**SOHN BRUCE,President,ACQUIRES 3,993 FROM 4/27/10-4/28/10 OF FSLR**

*Apr 29 2010 JP Morgan (JPM)*
**First Solar, Inc.: C1Q10 Earnings - Stronger Than Expected First Half But Uncertainty in C2H10 and C11 Remains**

*04/29/10 Canaccord Genuity/Canaccord Research Group*
**HL, HSE, RES, PRQ, PALM, DIVX, INET, XLNX, CML, EPIC, LOGM, RNOW, ILMN, IMA, OFIX, DNDN, GMCR, FSLR, NLC**

*04/29/10 Ardour Capital, LLC/Adam Krop*
**ARDOUR CAPITAL FSLR 1Q10 UPDATE 04-29-10**

*04/29/10 Robert W. Baird & Co.*
**Upgrading to Outperform and Raising Price Target to $160**

*04/29/10 Auriga USA/Mr. Mark W. Bachman*
**AURIGA/FSLR:Mix Shift, Capacity Expansion, and Acquisition Surprised Us**

*04/29/10 Canaccord Genuity/Mr. Jonathan Dorsheimer*
**Leveraging mix and tight macro, but FiT cuts & project business could still pressure expectations; maintain HOLD, target to $140**

*04/29/10 Kaufman Bros., L.P./Mr. Jeffrey Bencik, CFA*

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| | | | | | **Beat and Raise Is Back in Fashion** |
| | | | | | *04/29/10 Janney Montgomery Scott LLC/John A. Roy, Ph.D.* |
| | | | | | **Strong Quarter and Growing Demand** |
| | | | | | *04/29/10 Credit Suisse - North America/Mr. Satya Kumar* |
| | | | | | **FSLR: Pricing Upside Delivered** |
| | | | | | *04/29/10 Thomas Weisel Partners LLC (Historical)/RESEARCH DEPARTMENT* |
| | | | | | **Canadian Morning Tailwind: SC-T, ABX, AKAM, BEAT, BEC, CERN, CML, CRA, DHX, ENTR, ESRX, FSLR, GG, GLW, GSIC, ITRI** |
| | | | | | *04/29/10 DNB Markets/Trygve Lauvdal, Einar Kilde Evensen* |
| | | | | | **First Solar - Strong results, raised guidance** |
| | | | | | *04/29/10 Thomas Weisel Partners LLC (Historical)/Jeff Osborne* |
| | | | | | **FSLR: Guidance Ticks Up For 2010; NextLight A Great Strategic Move For 2011 And Beyond; Reiterate Overweight** |
| | | | | | *04/29/10 Wedbush Securities Inc./Ms. Christine Hersey* |
| | | | | | **FSLR - Strong Q1 Results Driven by Demand in Germany; Systems Projects Pushed into 2011; Adjusting Estimates and Raising Target to $110; Maintaining UNDERPERFORM Rating** |
| | | | | | *4/29/10 Deutsche Bank Steve O'Rourke* |
| | | | | | **Solid outlook, upgrading to Buy** |
| | | | | | *4/29/10 Wunderlich Securities Theodore O'Neill* |
| | | | | | **Pushes Out Systems Business and Lowers Revenue Guidance Additional Detail** |
| 4/30/2010 | 3,459,431 | $143.98 | -4.57% | (0.98) | |
| 5/3/2010 | 1,897,939 | $146.91 | 2.04% | 0.38 | *05/03/10 Kaufman Bros., L.P./Mr. Jeffrey Bencik, CFA* |
| | | | | | **Adding to the KBRO Focus List** |
| | | | | | *05/03/10 Thomas Weisel Partners LLC (Historical)/RESEARCH DEPARTMENT* |
| | | | | | **Canadian Morning Tailwind** |
| 5/4/2010 | 2,390,925 | $139.73 | -4.89% | (0.72) | *May 4 2010 9:51:17 Wire: Hapoalim Securities (HPS)* |
| | | | | | **First Solar (FSLR): C1Q10 Earnings Review – Now Is The Time To "Ante Up" On Your FSLR Short** |
| | | | | | *May 4 2010 17:35:55 Wire: Washington Service (WSA)* |
| | | | | | **ESTATE OF JOHN T WAL,Ben. Owner,SELLS 100,000 ON 4/30/10 OF FSLR** |
| | | | | | *May 4 2010 17:38:45 Wire: Washington Service (WSA)* |
| | | | | | **JTW TRUST NO 1 UAD 9,Shareholder,SELLS 100,000 ON 4/30/10 OF FSL** |
| | | | | | *May 4 2010 17:40:52 Wire: Washington Service (WSA)* |
| | | | | | **MEYERHOFF JENS,C.F.O.,SELLS 30,000 ON 4/30/10 OF FSLR** |
| | | | | | *May 4 2010 17:43:20 Wire: Washington Service (WSA)* |
| | | | | | **EAGLESHAM DAVID J,Officer,SELLS 15,882 ON 4/30/10 OF FSLR** |
| | | | | | *May 4 2010 17:44:06 Wire: Washington Service (WSA)* |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| | | | | | **ZHU JAMES,Officer,SELLS 4,062 ON 4/30/10 OF FSLR** |
| | | | | | *May 4 2010 17:47:31 Wire: Washington Service (WSA)* <br> **CAMPBELL CAROL,Vice Pres.,SELLS 5,019 ON 4/30/10 OF FSLR** |
| | | | | | *05/04/10 HAPOALIM SECURITIES USA, INC/Gordon Johnson* <br> **First Solar (FSLR): C1Q10 Earnings Review - Now Is The Time To "Ante Up" On Your FSLR Short** |
| | | | | | *5/4/10 Wunderlich Securities Theodore O'Neill* <br> **Looking Behind the Numbers  - Growth Components Slowing?** |
| 5/5/2010 | 2,851,717 | $133.95 | -4.14% | (0.70) | *May 5 2010 9:09:12 Wire: Hapoalim Securities (HPS)* <br> **FSLR FLASH: Ballooning Warranty Settlement Expenses Raise Concerns Over Module Reliability; SELL** |
| | | | | | *May 5 2010 9:13:56 Wire: Hapoalim Securities (HPS)* <br> **First Solar (FSLR): FSLR Insiders (i.e., CFO, CTO, CAO, CHRO) Liquidate Bulk Of Holdings; SELL** |
| | | | | | *May 5 2010 17:08:50 Wire: Washington Service (WSA)* <br> **JTW TRUST NO 1 UAD 9,Shareholder,SELLS 100,000 ON 5/3/10 OF FSLR** |
| | | | | | *May 5 2010 17:10:15 Wire: Washington Service (WSA)* <br> **ESTATE OF JOHN T WAL,Ben. Owner,SELLS 100,000 ON 5/3/10 OF FSLR** |
| | | | | | *05/05/10 HAPOALIM SECURITIES USA, INC/Gordon Johnson* <br> **First Solar (FSLR): FSLR Insiders (i.e., CFO, CTO, CAO, CHRO) Liquidate Bulk Of Holdings; SELL** |
| 5/6/2010 | 4,544,036 | $122.24 | -8.74% | (1.17) | *May 6 2010 10:24:38 Wire: Bloomberg News (BN)* <br> **First Solar to Outperform Suntech as Euro Falls (Update1)** |
| | | | | | *May 6 2010 18:08:14 Wire: Washington Service (WSA)* <br> **ESTATE OF JOHN T WAL,Ben. Owner,SELLS 72,173 ON 5/4/10 OF FSLR** |
| | | | | | *May 6 2010 18:10:06 Wire: Washington Service (WSA)* <br> **JTW TRUST NO 1 UAD 9,Shareholder,SELLS 72,174 ON 5/4/10 OF FSLR** |
| | | | | | *May 6 2010 22:26:49 Wire: Washington Service (WSA)* <br> **FIRST SOLAR INC: EAGLESHAM DAVID J FILES TO SELL 21,764 SHARES** |
| 5/7/2010 | 3,443,368 | $122.55 | 0.25% | 0.39 | *May 7 2010 13:59:01 Wire: Hapoalim Securities (HPS)* <br> **SOLAR: Solar Industry Pulls A "Fast One" On The German Government Again; Jan. 2010 Installs Up 7,938.77% vs. Jan. 2009** |
| | | | | | *May 7 2010 14:03:42 Wire: Hapoalim Securities (HPS)* <br> **FSLR FLASH: FSLR Insiders Sales Reach An Alarming Rate; SELL** |
| 5/9/2010 | SUNDAY | | | | *May 9 2010 11:50:27 Wire: Financial Times (FTI)* <br> **Solar sector faces power struggle** |
| 5/10/2010 | 2,253,149 | $130.18 | 6.23% | 0.77 | *May 10 2010 22:24:50 Wire: Washington Service (WSA)* <br> **FIRST SOLAR INC: JTW TRUST NO 1 FILES TO SELL 400,000 SHARES** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------------------------------------------------------------------------|
| | | | | | *May 10 2010 22:24:51 Wire: Washington Service (WSA)*<br>**FIRST SOLAR INC: ESTATE OF JOHN T WALTON FILES TO SELL 500,000 SHARES** |
| | | | | | *5/10/10 Battle Road Research*<br>**Reiterate Buy Maintain $150 Price Target** |
| 5/11/2010 | 1,560,271 | $127.45 | -2.10% | (0.11) | *May 11 2010 9:31:03 Wire: PR Newswire (PRN)*<br>**Critical Alerts for First Solar, United Technologies, Cablevision, Toyota, and TJX Released by Seven Summits Research** |
| 5/12/2010 | 1,726,721 | $128.62 | 0.92% | 0.30 | |
| 5/13/2010 | 1,085,768 | $126.00 | -2.04% | (0.46) | |
| 5/14/2010 | 2,088,944 | $120.31 | -4.52% | (0.58) | *May 14 2010 JP Morgan (JPM)*<br>**Alternative Energy: Join Us for an LED/Solar Asia Tour on June 7-11** |
| 5/17/2010 | 4,792,642 | $113.17 | -5.93% | (1.00) | *May 17 2010 14:37:26 Wire: Hapoalim Securities (HPS)*<br>**FSLR FLASH: German Solar Industry Bellwethers Voice Concerns Over Safety of CdTe Modules; Risk to FSLR** |
| | | | | | *May 17 2010 22:42:36 Wire: Washington Service (WSA)*<br>**FIRST SOLAR INC: ZHU JAMES FILES TO SELL 4,062 SHARES** |
| 5/18/2010 | 3,359,355 | $110.06 | -2.75% | (0.14) | |
| 5/19/2010 | 4,501,464 | $110.00 | -0.05% | 0.66 | *May 19 2010 1:08:57 Wire: Bloomberg News (BN)*<br>**First Solar Faces Delay on China Plans Over Prices, Sohn Says** |
| | | | | | *May 19 2010 18:38:56 Wire: Washington Service (WSA)*<br>**EAGLESHAM DAVID J,Officer,SELLS 5,000 ON 5/18/10 OF FSLR** |
| 5/20/2010 | 4,391,076 | $109.62 | -0.35% | (0.41) | *May 20 2010 9:19:34 Wire: Hapoalim Securities (HPS)*<br>**FIRST SOLAR (FSLR) - Trouble in China: Problems Emerge w/ "Historic" MoU Signing** |
| | | | | | *05/20/10 HAPOALIM SECURITIES USA, INC/Gordon Johnson*<br>**FIRST SOLAR (FSLR) - Trouble in China: Problems Emerge w/ "Historic" MoU Signing** |
| 5/21/2010 | 3,281,405 | $113.95 | 3.95% | 0.73 | *05/21/10 Wedbush Securities Inc./Ms. Christine Hersey*<br>**Solar Technology - Watts Up: Euro Declines Reset Expectations for the Sector** |
| | | | | | *05/21/10 Credit Suisse - North America/Mr. Satya Kumar*<br>**FSLR: First Solar - Revising target price based on EUR expectations** |
| 5/24/2010 | 2,047,800 | $109.21 | -4.16% | (0.79) | *May 24 2010 7:01:07 Wire: Bloomberg News (BN)*<br>**First Solar Raised to 'Buy' at Auriga** |
| | | | | | *05/24/10 Credit Suisse - Europe/Mr. Edward Westlake, Mr. Jonathan Wolff, Mr. Prashant Gokhale, Mr Mark Henderson, Mr. Gary Balter*<br>**Credit Suisse Global Oil Daily - Monday, 24 May 2010** |
| | | | | | *05/24/10 Auriga USA/Mr. Mark W. Bachman*<br>**Lowering Price Targets Due to Euro Exposure; FSLR Upgrade to Buy; CSIQ Downgrade to Hold** |
| | | | | | *05/24/10 Auriga USA/Mr. Mark W. Bachman*<br>**AURIGA/FSLR:Recent Sell-Off Allows For Opportunistic Upgrade** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| 5/25/2010 | 2,687,161 | $112.62 | 3.12% | 1.67 | *05/25/10 Robert W. Baird & Co.*<br>**Lowering Estimates Based on USD/EUR Exchange Rate, Maintain Outperform Rating** |
| 5/26/2010 | 2,292,399 | $110.35 | -2.02% | (0.89) | |
| 5/27/2010 | 2,039,170 | $115.80 | 4.94% | (0.23) | *05/27/10 Wedbush Securities Inc./Ms. Christine Hersey*<br>**FSLR - 2011 Outlook Depends on System Business and Module ASPs; Adjusting Estimates; Maintaining UNDERPERFORM Rating** |
| | | | | | *05/27/10 Wedbush Securities Inc.*<br>**Wedbush Morning Call** |
| 5/28/2010 | 1,653,239 | $112.36 | -2.97% | (0.73) | |
| 6/1/2010 | 2,142,343 | $107.11 | -4.67% | (0.57) | |
| 6/2/2010 | 1,863,629 | $110.98 | 3.61% | 1.46 | *Jun 2 2010 3:45:27 Wire: Bloomberg News (BN)*<br>**Solar Panels May Be Exempted in EU Hazardous Substance Revamp** |
| | | | | | *Jun 2 2010 17:09:32 Wire: Edgar SEC-Online (EDG)*<br>**First Solar, Inc. : 8-K 6/1/2010** |
| 6/3/2010 | 1,911,691 | $112.96 | 1.78% | 0.37 | *06/03/10 Wedbush Securities Inc.*<br>**Wedbush Midday Call** |
| | | | | | *06/03/10 Wedbush Securities Inc./Ms. Christine Hersey*<br>**FSLR - Debate Over Safety of CdTe Continues as EU Committee Recommends RoHS Exemption for Renewables; Maintaining UNDERPERFORM Rating** |
| | | | | | *06/03/10 Kaufman Bros., L.P./Mr. Jeffrey Bencik, CFA*<br>**Management Meeting Provides Positive Outlook** |
| 6/4/2010 | 2,640,000 | $109.84 | -2.76% | 0.00 | |
| 6/7/2010 | 2,196,265 | $104.98 | -4.43% | (0.71) | *Jun 7 2010 7:51:15 Wire: Bloomberg News (BN)*<br>**First Solar Rated New 'Underperform' at Needham & Co.** |
| | | | | | *Jun 7 2010 19:07:00 Wire: Business Wire (BUS)*<br>**William J. Post Joins First Solar Board of Directors** |
| | | | | | *06/07/10 HAPOALIM SECURITIES USA, INC/Gordon Johnson*<br>**FIRST SOLAR (FSLR): NGI Test Concludes Acute "RealWorld" Risk Of Toxic Cd Leakage In CdTe PV Panels; New RoHS Draft Suggests 5.5yr Life for CdTe** |
| 6/8/2010 | 3,654,876 | $104.38 | -0.57% | (0.15) | *Jun 8 2010 4:40:00 Wire: Business Wire (BUS)*<br>**First Solar Announces Intent to Expand German Manufacturing** |
| | | | | | *Jun 8 2010 8:08:16 Wire: Hapoalim Securities (HPS)*<br>**First Solar (FSLR): Our Price-Target Edges Lower to Reflect Elevated European CdTe Ban Risk** |
| | | | | | *Jun 8 2010 16:24:18 Wire: Edgar SEC-Online (EDG)*<br>**First Solar, Inc. : S-8** |
| | | | | | *Jun 8 2010 16:45:51 Wire: Edgar SEC-Online (EDG)*<br>**First Solar, Inc. : S-8 POS** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | *06/08/10 HAPOALIM SECURITIES USA, INC/Gordon Johnson*<br>**FIRST SOLAR (FSLR): Our PriceTarget Edges Lower to Reflect Elevated European CdTe Ban Risk, In Conjunction With Our Note Published Yesterday; SELL** |
| | | | | | *6/8/10 Deutsche Bank Steve O'Rourke*<br>**First Solar: Doubling capacity in Germany** |
| 6/9/2010 | 2,026,185 | $103.07 | -1.26% | (0.51) | *Jun 9 2010 6:16:16 Wire: PR Newswire (PRN)*<br>**Major Investments Drive Growth of German Solar Industry** |
| 6/10/2010 | 2,139,218 | $109.36 | 6.10% | 0.21 | *Jun 10 2010 9:31:05 Wire: PR Newswire (PRN)*<br>**Critical Alerts For First Solar, QUALCOMM, Aetna, Marathon Oil, and Digital Realty Trust Released By Seven Summits Research** |
| | | | | | *06/10/10 Credit Suisse - North America/- Credit Suisse G Product Marketing, Mr. Satya Kumar*<br>**US Last Edition: 06/10/10** |
| | | | | | *06/10/10 Credit Suisse - North America/Mr. Satya Kumar*<br>**FSLR: FSLR Update: Cadmium & other updates** |
| | | | | | *06/10/10 Credit Suisse - North America/Mr. Satya Kumar*<br>**Solar Energy: Solar Snippet** |
| 6/11/2010 | 2,319,336 | $107.27 | -1.91% | (1.59) | *Jun 11 2010 8:44:48 Wire: Hapoalim Securities (HPS)*<br>**First Solar (FSLR): Sell-Side Analyst Denies CdTe's RoHS Risk ; Claims Lack Factual Basis & May Restate CdTe Makers' Defense** |
| | | | | | *Jun 11 2010 10:16:05 Wire: Bloomberg News (BN)*<br>**First Solar Rated New 'Sell' at Cantor Fitzgerald** |
| | | | | | *06/11/10 Societe Generale/Mr. Didier Laurens*<br>**Solar PV - European players: renewed optimism thanks to euro weakening** |
| | | | | | *06/11/10 Cantor Fitzgerald*<br>**Cantor Daily Research Highlights** |
| | | | | | *06/11/10 HAPOALIM SECURITIES USA, INC/Gordon Johnson*<br>**FIRST SOLAR (FSLR): SellSide Analyst Denies Risk to CdTe's RoHS Exemption; Claims Lack Factual Basis & May Restate CdTe Panel Makers' Defense; SELL** |
| | | | | | *06/11/10 Cantor Fitzgerald/Dale Pfau*<br>**Long-Term Winner, Near-Term Challenges; Initiating Coverage with SELL Rating** |
| 6/14/2010 | 1,761,615 | $107.53 | 0.24% | 0.41 | *Jun 14 2010 11:59:07 Wire: Bloomberg News (BN)*<br>**First Solar Rated New 'Sector Perform' at Pacific Crest** |
| | | | | | *06/14/10 Societe Generale/Mr. Didier Laurens*<br>**PHOTOVOLTAIC SOLAR - What if the difficulties of Chinese players were to turn out to be positive for the market** |
| | | | | | *06/14/10 Thomas Weisel Partners LLC (Historical)/RESEARCH DEPARTMENT* |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| | | | | | **Canadian Morning Tailwind** |
| | | | | | *06/14/10 Thomas Weisel Partners LLC (Historical)/RESEARCH DEPARTMENT* |
| | | | | | **Morning Tailwind: ABX, APH, ARW, AUY, AVT, AVX, BTUI, CLS, FLEX, FSLR** |
| | | | | | *06/14/10 Thomas Weisel Partners LLC (Historical)/Jeff Osborne* |
| | | | | | **FSLR: Intersolar Europe Point To Strong Demand In 2Q; 2H10 And 2011 Visibility For FSLR Trumps FX Headwinds** |
| 6/15/2010 | 3,815,382 | $117.27 | 9.06% | 2.11 | *Jun 15 2010 8:42:18 Wire: Market Wire (MWR)* |
| | | | | | **Solar Stocks Waiting for the Right Time...** |
| | | | | | *Jun 15 2010 12:02:16 Wire: Bloomberg News (BN)* |
| | | | | | **First Solar Rises Second-Most in S&P 500 as CLSA Begins Coverage** |
| 6/16/2010 | 3,451,189 | $118.77 | 1.28% | 0.78 | |
| 6/17/2010 | 3,229,138 | $123.45 | 3.94% | 1.29 | *Jun 17 2010 7:35:30 Wire: Bloomberg First Word (BFW)* |
| | | | | | **First Solar Upgraded to Outperform at Credit Suisse, PT $150** |
| | | | | | *06/17/10 Credit Suisse - North America/Mr. Satya Kumar* |
| | | | | | **FSLR: Upgrading to Outperform** |
| | | | | | *06/17/10 Credit Suisse - North America/- Credit Suisse G Product Marketing* |
| | | | | | **First Edition - US Alert: 06/17/10** |
| 6/18/2010 | 2,388,655 | $123.68 | 0.19% | (0.04) | *Jun 18 2010 6:20:28 Wire: Bloomberg First Word (BFW)* |
| | | | | | **First Solar Price Target Raised to $140 at Citigroup** |
| | | | | | *Jun 18 2010 17:57:02 Wire: Washington Service (WSA)* |
| | | | | | **MEYERHOFF JENS,C.F.O.,SELLS 12,500 FROM 6/16/10-6/17/10 OF FSLR** |
| 6/21/2010 | 2,096,939 | $122.45 | -0.99% | (0.16) | |
| 6/22/2010 | 1,779,166 | $119.84 | -2.13% | (0.19) | *06/22/10 Miller Tabak & Co.* |
| | | | | | **NRG Buy of Solar Pipeline a Potential Positive for FSLR** |
| 6/23/2010 | 1,397,059 | $120.75 | 0.76% | 0.43 | *06/23/10 Societe Generale/Mr. Didier Laurens* |
| | | | | | **RENEWABLE ENERGIES - Solar PV: renewed optimism on European players** |
| | | | | | *06/23/10 Societe Generale/Mr. Didier Laurens* |
| | | | | | **FIRST SOLAR INC / LDK SOLAR CO LTD** |
| 6/24/2010 | 1,544,935 | $116.88 | -3.21% | (0.18) | *Jun 24 201 JP Morgan (JPM)* |
| | | | | | **Alternative Energy: Another (Subsidy) Shoe Drops - Italy Proposes Deep Cut to Solar Payouts Starting in 2011** |
| 6/25/2010 | 2,264,566 | $119.26 | 2.04% | 0.37 | *06/25/10 Kaufman Bros., L.P./Mr. Jeffrey Bencik, CFA* |
| | | | | | **Solar Data Points** |
| 6/28/2010 | 1,869,964 | $119.23 | -0.03% | 0.21 | *Jun 28 2010 1:12:44 Wire: Bloomberg First Word (BFW)* |
| | | | | | **First Solar Rated New Buy at Goldman** |
| | | | | | *Jun 28 2010 8:57:57 Wire: Bloomberg First Word (BFW)* |
| | | | | | **Solar Sector Initiated Neutral at Goldman; Buy FSLR, Sell WFR** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| 6/29/2010 | 2,244,459 | $114.42 | -4.03% | (0.15) | *Jun 29 2010 1:43:57 Wire: Bloomberg News (BN)*<br>**First Solar to Invest EU66 Million in France, Tribune Says** |
| 6/30/2010 | 1,939,365 | $113.83 | -0.52% | (0.05) | |
| 7/1/2010 | 2,078,547 | $117.45 | 3.18% | 0.35 | *Jul 1 2010 9:00:01 Wire: Business Wire (BUS)*<br>**First Solar Creates Utility Systems Business**<br><br>*Jul 1 2010 12:08:01 Wire: Edgar SEC-Online (EDG)*<br>**First Solar, Inc. : 8-K 7/1/2010**<br><br>*Jul 1 2010 JP Morgan (JPM)*<br>**Alternative Energy: C2Q Update on California Solar Market Trends - Better Backlog Not Yet Translating Into**<br><br>*07/01/10 Miller Tabak & Co.*<br>**FSLR - CFO Move to Run Systems Affirms Utility Upside**<br><br>*07/01/10 Wedbush Securities Inc./Ms. Christine Hersey*<br>**FSLR - Los Angeles County Regional Planning Commission Shows Support for Antelope Valley Project; Adjusting Estimates for German Plant; Maintaining UNDERPERFORM Rating**<br><br>*07/01/10 Wedbush Securities Inc.*<br>**Wedbush Morning Call**<br><br>*07/01/10 Credit Suisse - North America/Mr. Satya Kumar*<br>**FSLR: Antelope Valley and other US projects update**<br><br>*7/1/10 Deutsche Bank Steve O'Rourke*<br>**Formalizing a focus on utility systems business** |
| 7/2/2010 | 2,082,719 | $120.52 | 2.61% | 0.60 | *07/02/10 Kaufman Bros., L.P./Mr. Jeffrey Bencik, CFA*<br>**CFO Announcement Increases Management Depth** |
| 7/6/2010 | 2,506,631 | $121.88 | 1.13% | 0.34 | *Jul 6 2010 7:47:13 Wire: Bloomberg First Word (BFW)*<br>**Solar Stocks Rise; Germany Proposes Easing Subsidy Reductions**<br><br>*Jul 6 2010 9:05:36 Wire: Bloomberg First Word (BFW)*<br>**First Solar Competitor to Receive $400m Loan Guarantee**<br><br>*Jul 6 2010 9:31:03 Wire: PR Newswire (PRN)*<br>**Critical Alerts For First Solar, AT&T, EMC, Genzyme, and Cognizant Technology Released By Seven Summits Research**<br><br>*07/06/10 Cantor Fitzgerald/Dale Pfau*<br>**Positive Solar News; Challenging 2011; SELL**<br><br>*07/06/10 Cantor Fitzgerald/Cantor Research*<br>**Cantor Daily Research Highlights**<br><br>*07/06/10 Cantor Fitzgerald/Dale Pfau*<br>**German FiT cuts; Competitor Gets Funding: SELL** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|--------------------------------------------------------------------------------------|
| 7/7/2010 | 2,553,856 | $128.48 | 5.42% | 0.44 | *07/07/10 Cantor Fitzgerald/Cantor Research*<br>**Cantor Daily Research Highlights** |
| 7/8/2010 | 2,176,848 | $130.65 | 1.69% | (0.18) | *Jul 8 2010 9:36:08 Wire: Bloomberg News (BN)*<br>**German Parliament Cuts Solar Aid as Industry Balks (Update1)** |
| 7/9/2010 | 1,265,727 | $132.13 | 1.13% | (0.20) | *Jul 9 2010 3:52:07 Wire: Bloomberg News (BN)*<br>**German Solar-Power Subsidy Cuts Passed by Upper House** |
| | | | | | *Jul 9 2010 19:22:23 Wire: Washington Service (WSA)*<br>**MEYERHOFF JENS,C.F.O.,SELLS 7,500 ON 7/8/10 OF FSLR** |
| 7/12/2010 | 1,204,505 | $129.71 | -1.83% | 0.10 | *Jul 12 2010 12:32:06 Wire: Bloomberg News (BN)*<br>**First Solar Rated New 'Buy' at Stifel Nicolaus** |
| | | | | | *Jul 12 2010 17:22:01 Wire: Business Wire (BUS)*<br>**First Solar Completes Acquisition of NextLight Renewable Power** |
| | | | | | *07/12/10 Wedbush Securities Inc./Ms. Christine Hersey*<br>**Solar Technology- Watts Up: California Market Update** |
| | | | | | *07/12/10 Stifel Nicolaus and Company, Incorporated/Mr. Jeff D. Osborne*<br>**Initiating Coverage of First Solar, Inc. with a Buy Rating** |
| 7/13/2010 | 1,418,151 | $130.64 | 0.72% | (0.22) | *Jul 13 2010 11:54:47 Wire: Edgar SEC-Online (EDG)*<br>**First Solar, Inc. : 8-K 7/12/2010** |
| | | | | | *07/13/10 Kaufman Bros., L.P.*<br>**NextLight Acquisition Completed, Positive for the Stock** |
| 7/14/2010 | 2,208,852 | $133.21 | 1.97% | 0.19 | *Jul 14 2010 JP Morgan (JPM)*<br>**Alternative Energy: Raising Our Estimates But Not Our Ratings As Risk Remains High In Our View** |
| 7/15/2010 | 1,763,727 | $131.46 | -1.31% | (0.50) | *Jul 15 2010 6:05:49 Wire: Bloomberg First Word (BFW)*<br>**First Solar Assumed at Sell at Hapoalim Securities** |
| | | | | | *Jul 15 2010 9:52:43 Wire: Hapoalim Securities (HPS)*<br>**Assumption of Coverage of the Solar Industry: "A Rising Tide Can Sink All Boats"** |
| | | | | | *Jul 15 2010 10:22:00 Wire: Hapoalim Securities (HPS)*<br>**FSLR: Lower Competitive Advantage to Lead to Lower Valuation** |
| | | | | | *07/15/10 HAPOALIM SECURITIES USA, INC/Aaron Chew*<br>**FIRST SOLAR (FSLR) - Lower Competitive Advantage to Lead to Lower Valuation** |
| 7/16/2010 | 1,443,385 | $128.92 | -1.93% | (0.04) | *07/16/10 Wedbush Securities Inc./Ms. Christine Hersey*<br>**Solar Technology- Watts Up: Notes from Intersolar San Francisco** |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | *07/16/10 Stifel Nicolaus and Company, Incorporated/Mr. Jeff D. Osborne* |
| | | | | | **Highlights from InterSolar-U.S. Utility Market Set for Rapid Expansion in 2011** |
| 7/19/2010 | 1,287,068 | $131.55 | 2.04% | 0.25 | |
| 7/20/2010 | 2,005,477 | $136.22 | 3.55% | 0.81 | *Jul 20 2010 16:30:00 Wire: Business Wire (BUS)* |
| | | | | | **First Solar to Announce Second Quarter 2010 Financial Results on Thursday, July 29, 2010** |
| 7/21/2010 | 1,282,791 | $135.10 | -0.82% | 0.01 | |
| 7/22/2010 | 1,336,942 | $137.68 | 1.91% | (0.13) | |
| 7/23/2010 | 1,549,984 | $139.99 | 1.68% | 0.50 | *07/23/10 Wedbush Securities Inc./Ms. Christine Hersey* |
| | | | | | **FSLR - NTSA Posts Additional CdTe Test Data Online; CA Dept. of Toxic Substances Control to Consider End of Life Management of Solar Panels; Maintaining UNDERPERFORM Rating** |
| 7/26/2010 | 1,078,461 | $139.40 | -0.42% | (0.21) | *Jul 26 2010 7:47:59 Wire: Bloomberg First Word (BFW)* |
| | | | | | **First Solar CdTe Toxicity Concerns May Be Overdone: Barron's** |
| | | | | | *Jul 26 2010 9:13:45 Wire: Bloomberg First Word (BFW)* |
| | | | | | **First Solar May Have Upside Into 2Q Report: Cowen** |
| | | | | | *07/26/10 Miller Tabak & Co.* |
| | | | | | **FSLR 2Q Preview** |
| | | | | | *07/26/10 Credit Suisse - North America/Mr. Satya Kumar* |
| | | | | | **FSLR: C2Q10 (June) Preview** |
| 7/27/2010 | 1,256,228 | $136.74 | -1.91% | 0.08 | *Jul 27 2010 8:51:08 Wire: Hapoalim Securities (HPS)* |
| | | | | | **FSLR: Strong Rallies Heading into Earnings Often Lead to Sell-offs** |
| | | | | | *Jul 27 2010 18:24:34 Wire: Washington Service (WSA)* |
| | | | | | **ESTATE OF JOHN T WAL,Ben. Owner,SELLS 33,210 ON 7/23/10 OF FSLR** |
| | | | | | *Jul 27 2010 18:26:50 Wire: Washington Service (WSA)* |
| | | | | | **JTW TRUST NO 1 UAD 9,Shareholder,SELLS 33,210 ON 7/23/10 OF FSLR** |
| | | | | | *07/27/10 Wedbush Securities Inc./Ms. Christine Hersey* |
| | | | | | **Solar Technology- Watts Up: Q2 Earnings Preview** |
| | | | | | *07/27/10 HAPOALIM SECURITIES USA, INC/Aaron Chew* |
| | | | | | **FIRST SOLAR (FSLR) - Strong Rallies Heading into Earnings Often Lead to Selloffs** |
| 7/28/2010 | 1,402,618 | $137.04 | 0.22% | 0.13 | *Jul 28 2010 7:43:47 Wire: Bloomberg First Word (BFW)* |
| | | | | | **First Solar PT Raised at Auriga on Increased 2011 Visibility** |
| | | | | | *Jul 28 2010 13:57:00 Wire: Bloomberg News (BN)* |
| | | | | | **Buy First Solar Calls as Earnings May Surprise, Jefferies Says** |
| | | | | | *07/28/10 Auriga USA/Mr. Mark W. Bachman* |
| | | | | | **AURIGA/FSLR:Increased Visibility into 2011; Price Target Increase to $173** |
| 7/29/2010 | 2,841,287 | $135.50 | -1.12% | 0.26 | *Jul 29 2010 13:53:48 Wire: Bloomberg First Word (BFW)* |
| | | | | | **PREVIEW First Solar 2Q: Focus on 2010 Outlook, Project Updates** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | *Jul 29 2010 16:05:02 Wire: Business Wire (BUS)*<br>**First Solar, Inc. Announces Second Quarter 2010 Financial Results** |
| | | | | | *Jul 29 2010 16:06:34 Wire: Bloomberg News (BN)*<br>**First Solar Second Quarter EPS $1.84** |
| | | | | | *Jul 29 2010 16:11:24 Wire: Bloomberg News (BN)*<br>**First Solar Adjusted EPS $1.84 vs $1.62 Estimate (Table)** |
| | | | | | *Jul 29 2010 16:14:28 Wire: Bloomberg First Word (BFW)*<br>**First Solar Cuts 2010 Rev., Capex Outlook; Shares Down 5.1%** |
| | | | | | *Jul 29 2010 16:15:13 Wire: Edgar SEC-Online (EDG)*<br>**First Solar, Inc. : 8-K 7/29/2010** |
| | | | | | *Jul 29 2010 16:30:27 Wire: Bloomberg News (BN)*<br>**First Solar Raises 2010 Adj EPS $7-$7.40 vs Analysts $7.12** |
| | | | | | *Jul 29 2010 16:32:50 Wire: Bloomberg First Word (BFW)*<br>**First Solar Reverses Loss, Up 0.8%; Raises Margin Outlook** |
| | | | | | *Jul 29 2010 17:18:39 Wire: Bloomberg First Word (BFW)*<br>**AFTER-HOURS MOVERS: CSTR FSLR HLIT PWER THOR TUNE** |
| | | | | | *Jul 29 2010 17:44:58 Wire: Bloomberg Transcripts (BT)*<br>**First Solar Earnings Teleconference FSLR US Q2 2010 Earnings** |
| | | | | | *Jul 29 2010 17:56:59 Wire: Bloomberg News (BN)*<br>**First Solar Profit Drops as Project Development Rises (Update3)** |
| | | | | | *07/29/10 Kaufman Bros., L.P.*<br>**2Q Preview - Expect Strong Results** |
| 7/30/2010 | 5,174,533 | $125.45 | -7.42% | (2.12) | *Jul 30 2010 7:44:19 Wire: Bloomberg First Word (BFW)*<br>**First Solar Est. May Fall, Pricing Environment Tougher: Hapoalim** |
| | | | | | *Jul 30 2010 7:56:22 Wire: Hapoalim Securities (HPS)*<br>**FSLR 2Q10 Review: To Borrow from Tomorrow May Weigh on 2011** |
| | | | | | *Jul 30 2010 9:08:17 Wire: Bloomberg News (BN)*<br>**MEMC, First Solar Fall After Announcing Second-Quarter Results** |
| | | | | | *Jul 30 2010 10:23:22 Wire: Comtex News Service (CMX)*<br>**First Solar Tops Estimates And Boosts Guidance, But Trades Lower** |
| | | | | | *Jul 30 2010 JP Morgan (JPM)*<br>**First Solar, Inc.: C2Q10 Earnings - Strong Results, However the Overhang of Pending European Subsidy Cuts** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|------|------|------|------|------|
| | | | | | *07/30/10 Wedbush Securities Inc./Ms. Christine Hersey*<br>**FSLR - Q2 Beat Driven by Strong Demand and Lower Manufacturing Costs; Module Recall Underway; Adjusting Estimates and Raising Target to $100; Maintaining UNDERPERFORM Rating** |
| | | | | | *07/30/10 Miller Tabak & Co.*<br>**FSLR 2Q Review** |
| | | | | | *07/30/10 Ardour Capital, LLC/Adam Krop*<br>**ARDOUR CAPITAL FSLR 2Q10 UPDATE 07-30-10** |
| | | | | | *07/30/10 Societe Generale/Mr. Didier Laurens, Mr. Colin Campbell*<br>**First Solar - Quarterly results - A good quarter but some negatives are balancing some of the positives** |
| | | | | | *07/30/10 Stifel Nicolaus and Company, Incorporated/Mr. Jeff D. Osborne*<br>**Cost Reductions and Mix Benefit Profitability; Strong 2011 Utility Pipeline** |
| | | | | | *07/30/10 Robert W. Baird & Co.*<br>**Strong Q2, Cost Reductions, and Positive Outlook, Raising Price Target to $160** |
| | | | | | *07/30/10 Kaufman Bros., L.P.*<br>**Another Strong Quarter** |
| | | | | | *07/30/10 Cantor Fitzgerald/Dale Pfau*<br>**Q2:10; Good Quarter; Disappointing Guidance: SELL** |
| | | | | | *07/30/10 Auriga USA/Mr. Mark W. Bachman*<br>**AURIGA/FSLR:Competitors Take Notice: First Solar Raised the Bar, Again** |
| | | | | | *07/30/10 Canaccord Genuity/Mr. Jonathan Dorsheimer*<br>**Beat on mix shift, but shares still fairly valued with no incremental change in long-term thesis; maintain HOLD and $140 price target** |
| | | | | | *07/30/10 Credit Suisse - North America/Mr. Satya Kumar*<br>**FSLR: C2Q10 Review: Metrics better than optics** |
| | | | | | *07/30/10 HAPOALIM SECURITIES USA, INC/Aaron Chew*<br>**FIRST SOLAR (FSLR) - 2Q10 Review: To Borrow from Tomorrow May Weigh on 2011** |
| | | | | | *07/30/10 Janney Montgomery Scott LLC*<br>**FSLR - Terminating Coverage** |
| | | | | | *07/30/10 DNB Markets/Trygve Lauvdal*<br>**First Solar - Yet another strong result** |
| 8/2/2010 | 1,819,396 | $126.14 | 0.55% | (0.77) | *Aug 2 2010 6:09:44 Wire: Edgar SEC-Online (EDG)*<br>**First Solar, Inc. : 10-Q 6/26/2010** |
| | | | | | *Aug 2 2010 9:31:03 Wire: PR Newswire (PRN)*<br>**Critical Alerts for First Solar, Motorola, AmerisourceBergen, Medtronic, and Teradyne Released by Seven Summits Research** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| | | | | | *Aug 2 2010 11:32:49 Wire: Bloomberg First Word (BFW)* <br> **First Solar Underperforms; Cantor, Wunderlich Reiterate Sell** |
| | | | | | *Aug 2 2010 16:28:56 Wire: Bloomberg News (BN)* <br> **Buy First Solar Options, Not Stock, JPMorgan Says (Update1)** |
| | | | | | *08/02/10 Cantor Fitzgerald/Cantor Research* <br> **Cantor Daily Research Highlights** |
| | | | | | *08/02/10 Kaufman Bros., L.P.* <br> **Solar Rays - Industry Data Points** |
| 8/3/2010 | 1,659,254 | $126.70 | 0.44% | (0.05) | *Aug 3 2010 18:07:05 Wire: Washington Service (WSA)* <br> **AHEARN MICHAEL J,C.O.B.,ACQUIRES 5,000 ON 7/30/10 OF FSLR** |
| | | | | | *Aug 3 2010 18:08:37 Wire: Washington Service (WSA)* <br> **SOHN BRUCE,President,ACQUIRES 4,000 ON 7/30/10 OF FSLR** |
| | | | | | *Aug 3 2010 18:10:37 Wire: Washington Service (WSA)* <br> **ZHU JAMES,Officer,ACQUIRES 4,859 ON 7/30/10 OF FSLR** |
| | | | | | *Aug 3 2010 18:15:27 Wire: Washington Service (WSA)* <br> **CAMPBELL CAROL,Vice Pres.,SELLS 2,413 FROM 7/30/10-8/2/10 OF FSL** |
| | | | | | *Aug 3 2010 18:18:17 Wire: Washington Service (WSA)* <br> **EAGLESHAM DAVID J,Officer,ACQUIRES 11,981 FROM 7/30/10-8/2/10 OF** |
| | | | | | *Aug 3 2010 18:22:22 Wire: Washington Service (WSA)* <br> **MEYERHOFF JENS,C.F.O.,ACQUIRES 11,000 FROM 7/30/10-8/2/10 OF FSL** |
| 8/4/2010 | 2,510,256 | $131.45 | 3.75% | 1.65 | |
| 8/5/2010 | 960,768 | $129.73 | -1.31% | (0.71) | *Aug 5 2010 16:49:56 Wire: Washington Service (WSA)* <br> **MEYERHOFF JENS,C.F.O.,SELLS 2,500 ON 8/4/10 OF FSLR** |
| 8/6/2010 | 916,717 | $129.34 | -0.30% | (0.19) | *08/06/10 Wedbush Securities Inc./Ms. Christine Hersey* <br> **Solar Technology - Watts Up: California Market July Solar Survey** |
| 8/9/2010 | 726,930 | $129.95 | 0.47% | (0.25) | |
| 8/10/2010 | 807,666 | $129.22 | -0.56% | 0.53 | *Aug 10 2010 JP Morgan (JPM)* <br> **Alternative Energy: Takeaways from Our Conference Call: Update on the Outlook of Climate Change Legislation** |
| 8/11/2010 | 1,818,221 | $125.44 | -2.93% | 0.46 | *Aug 11 2010 9:02:05 Wire: Market Wire (MWR)* <br> **Analyst Research on First Solar and Trina Solar -- U.S. Solar** |
| | | | | | *Aug 11 2010 22:30:28 Wire: Washington Service (WSA)* <br> **FIRST SOLAR INC: EAGLESHAM DAVID J FILES TO SELL 47,157 SHARES** |
| 8/12/2010 | 1,308,640 | $124.65 | -0.63% | (0.50) | *Aug 12 2010 11:33:19 Wire: Washington Post (WPT)* <br> **U.S. Firm's Landmark Solar Deal With China Starts Off With a Bang, Then Fizzles** |
| | | | | | *Aug 12 2010 16:30:09 Wire: Company Filings (CFL)* |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | First Solar : 144 08/02/2010 |
| 8/13/2010 | 705,057 | $124.52 | -0.10% | 0.20 | |
| 8/16/2010 | 661,598 | $125.05 | 0.43% | 0.28 | *Aug 16 2010 10:02:18 Wire: Hapoalim Securities (HPS)* |
| | | | | | **Hapoalim Securities: Solar Stocks Suffer Hangovers after 2Q10 Earnings Party** |
| | | | | | *Aug 16 2010 16:54:12 Wire: Bloomberg News (BN)* |
| | | | | | **First Solar Rated New 'Sell' at AXIOM CAPITAL** |
| | | | | | *Aug 16 2010 20:42:55 Wire: Washington Service (WSA)* |
| | | | | | **KALLENBACH T L,Vice Pres.,BUYS 1,000 ON 8/16/10 OF FSLR** |
| | | | | | *08/16/10 Wedbush Securities Inc./Ms. Christine Hersey* |
| | | | | | **Solar Technology - Watts Up: California Solar Thermal Projects and Implications for PV** |
| 8/17/2010 | 1,000,773 | $125.86 | 0.65% | (0.31) | |
| | | | | | *Aug 18 2010 21:57:29 Wire: Washington Service (WSA)* |
| 8/18/2010 | 764,228 | $125.08 | -0.62% | (0.47) | **SOHN BRUCE,President,ACQUIRES 2,000 ON 8/16/10 OF FSLR** |
| | | | | | *Aug 18 2010 22:00:58 Wire: Washington Service (WSA)* |
| | | | | | **MEYERHOFF JENS,C.F.O.,ACQUIRES 6,800 FROM 8/16/10-8/17/10 OF FSL** |
| 8/19/2010 | 1,253,414 | $123.21 | -1.50% | (0.06) | *Aug 19 2010 12:51:47 Wire: Hapoalim Securities (HPS)* |
| | | | | | **Hapoalim Securities: Increased Chatter about a Potential Cap to German FiT in 2011 Likely to Weigh on Solar Stocks** |
| 8/20/2010 | 1,160,771 | $125.03 | 1.48% | 0.98 | |
| 8/23/2010 | 1,719,042 | $126.29 | 1.01% | 0.83 | *Aug 23 2010 1:09:46 Wire: Bloomberg First Word (BFW)* |
| | | | | | **First Solar PT Raised to $150 vs $136 at UBS** |
| | | | | | *Aug 23 2010 4:55:04 Wire: Bloomberg First Word (BFW)* |
| | | | | | **First Solar Raised to Buy at UBS on Increased Demand** |
| | | | | | *Aug 23 2010 21:39:01 Wire: Bloomberg News (BN)* |
| | | | | | **First Solar May Delay Inner Mongolia Solar Project, News Says** |
| 8/24/2010 | 1,934,030 | $125.16 | -0.89% | 0.23 | *Aug 24 2010 7:54:29 Wire: Bloomberg First Word (BFW)* |
| | | | | | **First Solar, Others May Be Hurt by French Solar Cuts: Axiom** |
| | | | | | *Aug 24 2010 9:32:14 Wire: Bloomberg News (BN)* |
| | | | | | **First Solar 'Confident' of Price Accord on Biggest Solar Plant** |
| | | | | | *Aug 24 2010 18:06:04 Wire: Bloomberg News (BN)* |
| | | | | | **Auriga's Bachman Discusses China's Solar Stocks: Taking Stock** |
| 8/25/2010 | 1,129,905 | $124.98 | -0.14% | (0.34) | |
| 8/26/2010 | 1,421,346 | $126.68 | 1.36% | 0.73 | *Aug 26 2010 7:52:15 Wire: Bloomberg First Word (BFW)* |
| | | | | | **First Solar, MEMC Elec. May Benefit From CPUC 1GW Program: UBS** |
| 8/27/2010 | 1,084,635 | $128.88 | 1.74% | (0.81) | |
| 8/30/2010 | 778,962 | $126.28 | -2.02% | (0.04) | *08/30/10 Wedbush Securities Inc./Ms. Christine Hersey* |
| | | | | | **FSLR - Draft Environmental Impact Statement for Desert Sunlight Released; Significant Impacts Expected; BLM Prefers 550 MW Proposed Alternative; Maintaining UNDERPERFORM Rating** |
| | | | | | *08/30/10 Wedbush Securities Inc.* |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | **Wedbush Morning Call** |
| 8/31/2010 | 835,545 | $127.85 | 1.24% | (0.05) | |
| 9/1/2010 | 1,356,465 | $130.17 | 1.81% | (0.51) | *Sep 1 2010 19:02:52 Wire: Washington Service (WSA)* |
| | | | | | **SOHN BRUCE,President,SELLS 12,000 ON 8/30/10 OF FSLR** |
| 9/2/2010 | 2,174,464 | $134.89 | 3.63% | 0.92 | *Sep 2 2010 12:56:43 Wire: Bloomberg News (BN)* |
| | | | | | **New Mexico Approves PNM's 22-Megawatt First Solar Projects** |
| | | | | | *Sep 2 2010 18:24:35 Wire: Washington Service (WSA)* |
| | | | | | **MEYERHOFF JENS,C.F.O.,SELLS 3,125 ON 9/1/10 OF FSLR** |
| | | | | | *Sep 2 2010 18:26:30 Wire: Washington Service (WSA)* |
| | | | | | **EAGLESHAM DAVID J,Officer,SELLS 3,627 ON 9/1/10 OF FSLR** |
| | | | | | *09/02/10 Wedbush Securities Inc./Ms. Christine Hersey* |
| | | | | | **Solar Technology - Watts Up: California Market August Solar Survey** |
| | | | | | *09/02/10 Wedbush Securities Inc./Ms. Liana Moussatos, PHD, Mr. Craig Irwin, Ms. Christine Hersey, Mr. Al Kaschalk, Mr. Kenneth Herbert* |
| | | | | | **Clean Technology & Industrial Growth: 2010 Management Access Conference Preview** |
| 9/3/2010 | 1,380,865 | $136.45 | 1.16% | 0.14 | *Sep 3 2010 7:36:04 Wire: Bloomberg First Word (BFW)* |
| | | | | | **First Solar PPA Contract Approval News Misunderstood: Axiom** |
| | | | | | *09/03/10 HAPOALIM SECURITIES USA, INC/Aaron Chew* |
| | | | | | **FIRST SOLAR (FSLR) - PPAs for SCE's Sunlight and Stateline Approved… EIS is Next** |
| | | | | | *09/03/10 Miller Tabak & Co.* |
| | | | | | **FSLR - CPUC Regulatory Win a Positive** |
| 9/7/2010 | 1,147,739 | $134.79 | -1.22% | (0.20) | |
| 9/8/2010 | 1,318,502 | $137.25 | 1.83% | 0.25 | *Sep 8 2010 9:31:06 Wire: PR Newswire (PRN)* |
| | | | | | **Critical Alerts for First Solar, CVS Caremark, Dendreon, Newfield Exploration, and Eaton Released by Seven Summits Research** |
| 9/9/2010 | 1,087,797 | $138.34 | 0.79% | 0.46 | *Sep 9 2010 22:34:25 Wire: Washington Service (WSA)* |
| | | | | | **FIRST SOLAR INC: SOHN BRUCE FILES TO SELL 12,000 SHARES** |
| | | | | | *09/09/10 Societe Generale/Mr. Didier Laurens* |
| | | | | | **RENEWABLE ENERGY - PV solar: encouraging signs that 2011 could be another good year** |
| 9/10/2010 | 873,374 | $138.41 | 0.05% | (0.29) | *09/10/10 Societe Generale/Mr. Didier Laurens* |
| | | | | | **RENEWABLE ENERGY - PV solar – What the Charpin report tells us** |
| 9/13/2010 | 1,124,361 | $138.85 | 0.32% | (0.19) | *Sep 13 2010 12:45:05 Wire: Company Filings (CFL)* |
| | | | | | **First Solar : 144 08/30/2010** |
| 9/14/2010 | 1,802,417 | $141.27 | 1.74% | 0.39 | *Sep 14 2010 18:41:27 Wire: Washington Service (WSA)* |
| | | | | | **ESTATE OF JOHN T WAL,Ben. Owner,SELLS 15,630 FROM 9/10/10-9/13/1** |
| | | | | | *Sep 14 2010 18:45:18 Wire: Washington Service (WSA)* |
| | | | | | **JTW TRUST NO 1 UAD 9,Shareholder,SELLS 15,315 ON 9/13/10 OF FSLR** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|---------------------------------------------------------------------------------------|
| 9/15/2010 | 1,014,197 | $140.26 | -0.71% | (0.03) | *Sep 15 2010 12:38:06 Wire: Bloomberg News (BN)*<br>**Solar-Panel Prices May Decline Less Than Expected (Update2)** |
| 9/16/2010 | 2,188,336 | $144.74 | 3.19% | 1.33 | *Sep 16 2010 13:30:31 Wire: Bloomberg Businessweek (BSW)*<br>**Stock Picks: FedEx, First Solar, Netflix** |
| | | | | | *Sep 16 2010 19:57:45 Wire: Washington Service (WSA)*<br>**JTW TRUST NO 1 UAD 9,Shareholder,SELLS 79,301 ON 9/14/10 OF FSLR** |
| | | | | | *Sep 16 2010 20:00:10 Wire: Washington Service (WSA)*<br>**ESTATE OF JOHN T WAL,Ben. Owner,SELLS 178,987 FROM 9/14/10-9/15/** |
| | | | | | *09/16/10 Wedbush Securities Inc./Ms. Liana Moussatos, PHD, Mr. Craig Irwin, Ms. Christine Hersey, Mr. Al Kaschalk, Mr. Kenneth Herbert*<br>**Clean Technology & Industrial Growth: CTIG 2010 MAC Conference - Takeaways from Day 2** |
| | | | | | *09/16/10 Credit Suisse - North America/Mr. Satya Kumar*<br>**FSLR: Large First Solar project crosses major permitting milestone, raising price target to $160** |
| | | | | | *09/16/10 Kaufman Bros., L.P.*<br>**Meeting with Management Reinforces Positive View** |
| 9/17/2010 | 2,992,657 | $144.88 | 0.10% | 0.43 | *09/17/10 Miller Tabak & Co.*<br>**FSLR - L.A. Moves Forward on Antelope Valley Solar Project** |
| 9/20/2010 | 1,202,184 | $145.82 | 0.65% | (0.13) | *Sep 20 2010 22:31:24 Wire: Washington Service (WSA)*<br>**FIRST SOLAR INC: ESTATE OF JOHN T WALTON FILES TO SELL 100 SHARE** |
| 9/21/2010 | 989,029 | $146.00 | 0.12% | (0.06) | *Sep 21 2010 22:38:46 Wire: Washington Service (WSA)*<br>**FIRST SOLAR INC: ESTATE OF JOHN T WALTON FILES TO SELL 194,517 S** |
| | | | | | *Sep 21 2010 22:38:51 Wire: Washington Service (WSA)*<br>**FIRST SOLAR INC: JTW TRUST NO 1 FILES TO SELL 94,617 SHARES** |
| | | | | | *09/21/10 Miller Tabak & Co.*<br>**FSLR - Gaining Traction in Australian Market** |
| | | | | | *09/21/10 Robert W. Baird & Co.*<br>**2H:10 Should Be Stronger than Expected, Raising Estimates** |
| 9/22/2010 | 805,492 | $143.55 | -1.68% | (0.82) | *Sep 22 2010 JP Morgan (JPM)*<br>**Alternative Energy: Federal RES Making Its Way Back, But We Still See An Uphill Battle From Here** |
| 9/23/2010 | 977,714 | $143.23 | -0.22% | (0.17) | *Sep 23 2010 16:31:15 Wire: Bloomberg News (BN)*<br>**First Solar Rated New 'Overweight' at Piper Jaffray** |
| 9/24/2010 | 1,247,773 | $147.09 | 2.70% | 0.33 | |
| 9/27/2010 | 1,052,736 | $147.91 | 0.56% | 0.60 | |
| 9/28/2010 | 1,166,759 | $148.52 | 0.41% | (0.20) | *Sep 28 2010 10:20:38 Wire: PR Newswire (PRN)*<br>**NI Technology Updates Outlooks for First Solar, Energy Conversion Devices, ModusLink, Qlogic and Oracle** |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | *09/28/10 Societe Generale/Mr. Didier Laurens*<br>**Renewable energy - Stronger euro is a disadvantage for European solar stocks** |
| 9/29/2010 | 1,553,697 | $149.27 | 0.51% | (0.90) | *09/29/10 Wedbush Securities Inc./Ms. Christine Hersey*<br>**FSLR - Project Pipeline Review; Maintaining UNDERPERFORM Rating** |
| | | | | | *09/29/10 Wedbush Securities Inc.*<br>**Wedbush Morning Call** |
| | | | | | *9/29/10 Wunderlich Securities Theodore O'Neill*<br>**Window Dressing - Pulling 4Q Revenue Into 3Q** |
| 9/30/2010 | 1,665,757 | $147.35 | -1.29% | (1.56) | *Sep 30 2010 5:39:02 Wire: Bloomberg First Word (BFW)*<br>**First Solar PT Raised to $160 From $142 at Jefferies** |
| | | | | | *Sep 30 2010 7:02:19 Wire: Bloomberg First Word (BFW)*<br>**Jefferies Hikes 2011 EPS Ests Signif. Above St. for Solar Stocks** |
| 10/1/2010 | 1,471,125 | $147.23 | -0.08% | 0.61 | *10/01/10 Wedbush Securities Inc./Ms. Christine Hersey*<br>**Solar Technology - Watts Up: California Market September Solar Survey** |
| 10/4/2010 | 1,304,265 | $142.27 | -3.37% | (0.19) | *Oct 4 2010 12:17:03 Wire: Market News Publishing (CMN)*<br>**FSLR US: Enbridge And First Solar Complete The Largest Photovolt** |
| | | | | | *Oct 4 2010 21:07: 11 Wire: Washington Service (WSA)*<br>**DAVID J EAGLESHAM,Officer,SELLS 3,627 ON 10/1/10 OF FSLR** |
| | | | | | *Oct 4 2010 21:09:07 Wire: Washington Service (WSA)*<br>**JENS MEYERHOFF,C.F.O.,SELLS 3,125 ON 10/1/10 OF FSLR** |
| 10/5/2010 | 1,541,490 | $142.63 | 0.25% | (0.17) | *Oct 5 2010 JP Morgan (JPM)*<br>**Alternative Energy: C3Q Update on California Solar Market Trends - Robust Backlog, But Installations Slow to Catch Up** |
| 10/6/2010 | 2,379,951 | $138.64 | -2.80% | (1.64) | *Oct 6 2010 13:54:28 Wire: Bloomberg First Word (BFW)*<br>**First Solar's Ranch One May be at Risk, Axiom Says** |
| | | | | | *Oct 6 2010 17:06:00 Wire: Business Wire (BUS)*<br>**First Solar Announces 380 Megawatt Increase in Orders for 2011** |
| 10/7/2010 | 2,291,171 | $140.56 | 1.38% | 0.34 | *Oct 7 2010 JP Morgan (JPM)*<br>**Alternative Energy: J.P. Morgan Solar Digest - Introducing Our Bimonthly U.S. Solar Survey** |
| | | | | | *Oct 7 2010 7:09:29 Wire: Bloomberg First Word (BFW)*<br>**First Solar Boosts 2011 European Orders by 380MW** |
| | | | | | *Oct 7 2010 9:31:03 Wire: PR Newswire (PRN)*<br>**Critical Alerts for First Solar, Philip Morris International,** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|----------------|---------------|----------|-----------|----------------------------------------------------------------------------------------|
| | | | | | *Oct 7 2010 11:15:17 Wire: Comtex News Service (CMX)* <br> **UBS Sees Some Good But Some Uncertainty Regarding First Solar's** |
| | | | | | *Oct 7 2010 12:15:10 Wire: Comtex News Service (CMX)* <br> **Barclays Believes Northrop Grumman's Appeal Against First Solar'** |
| | | | | | *10/07/10 Miller Tabak & Co.* <br> **FSLR - Raising ests + Increasing PT** |
| | | | | | *10/07/10 Credit Suisse - North America/Mr. Satya Kumar* <br> **FSLR: One step back, two steps forward. New contracts beat AV Solar Ranch set-back 4:1** |
| | | | | | *10/07/10 Stifel Nicolaus and Company, Incorporated/Mr. Jeff D. Osborne* <br> **Visibility Increasing For 2011 in Europe; Raising Target Price to $165** |
| 10/8/2010 | 1,938,701 | $137.62 | -2.09% | (0.58) | *Oct 8 2010 12:00:17 Wire: Hapoalim Securities (HPS)* <br> **Hapoalim on FSLR: PPA Economics Point to Project ASPs Less than $3.00/Watt** |
| | | | | | *10/08/10 HAPOALIM SECURITIES USA, INC/Aaron Chew* <br> **First Solar [FSLR]: PPA Economics Point to Project ASPs Less than $3.00/Watt** |
| 10/11/2010 | 1,433,811 | $139.50 | 1.37% | (0.51) | *10/11/10 Wedbush Securities Inc./Ms. Christine Hersey* <br> **FSLR - Expect Favorable Record of Decision from BLM on Silver State Project Tuesday; Phase 1 60 MW Likely to Proceed; Adjusting Estimates; Maintaining UNDERPERFORM Rating** |
| | | | | | *10/11/10 Wedbush Securities Inc.* <br> **Wedbush Morning Call** |
| 10/12/2010 | 1,644,811 | $137.01 | -1.78% | (0.47) | |
| 10/13/2010 | 1,774,679 | $136.93 | -0.06% | (0.39) | *Oct 13 2010 14:03:28 Wire: Bloomberg News (BN)* <br> **First Solar's Silver State Approved on Public Lands in Nevada** |
| | | | | | *Oct 13 2010 19:54:15 Wire: Bloomberg News (BN)* <br> **First Solar Gets OK to Build Nevada Solar Project on U.S. Land** |
| 10/14/2010 | 3,353,348 | $142.27 | 3.90% | 1.52 | *Oct 14 2010 JP Morgan (JPM)* <br> **Alternative Energy: Takeaways from Solar Power Int'l: No Problems in Near Term, but 2011 Likely a Different Story** |
| | | | | | *Oct 14 2010 8:30:01 Wire: Business Wire (BUS)* <br> **First Solar Announces Plans for Two New Manufacturing Facilities** |
| | | | | | *Oct 14 2010 16:06:20 Wire: Bloomberg News (BN)* <br> **First Solar to Expand With New Panel Factories in U.S., Vietnam** |
| | | | | | *10/14/10 Credit Suisse - North America/Mr. Satya Kumar* <br> **FSLR: FSLR announces capacity expansions, a bit incremental to our model** |
| | | | | | *10/14/10 Stifel Nicolaus and Company, Incorporated/Mr. Jeff D. Osborne* <br> **Visibility into 2012 Increasing with Capacity Expansion** |
| 10/15/2010 | 2,267,611 | $144.56 | 1.61% | 1.84 | |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| 10/17/2010 | SUNDAY | | | | *Oct 17 2010 13:58:26 Wire: New York Times (NYT)*<br>**Green Column: Financing Dearth Holds Solar Back in U.S.** |
| 10/18/2010 | 2,190,192 | $147.07 | 1.74% | 0.71 | *Oct 18 2010 8:49:15 Wire: Bloomberg First Word (BFW)*<br>**Solar Power Financing in U.S. Remains Scarce: NYT** |
| | | | | | *Oct 18 2010 9:00:01 Wire: Business Wire (BUS)*<br>**First Solar Increases Revolving Credit Facility to $600 million** |
| 10/19/2010 | 1,958,254 | $143.92 | -2.14% | 0.54 | *Oct 19 2010 8:30:01 Wire: Business Wire (BUS)*<br>**First Solar to Announce Third Quarter 2010 Financial Results on Thursday, October 28, 2010** |
| | | | | | *Oct 19 2010 9:35:14 Wire: Bloomberg First Word (BFW)*<br>**First Solar Cut to Market Perform at Raymond James** |
| | | | | | *10/19/10 Wedbush Securities Inc./Ms. Christine Hersey*<br>**FSLR - SEC Correspondence Reveals Recent Exchange Between Company and SEC Over Accounting Disclosures; Matter Appears to be Settled; Maintaining UNDERPERFORM Rating** |
| | | | | | *10/19/10 Wedbush Securities Inc.*<br>**Wedbush Morning Call** |
| 10/20/2010 | 968,035 | $143.39 | -0.37% | (0.54) | *Oct 20 2010 16:59:19 Wire: Edgar SEC-Online (EDG)*<br>**First Solar, Inc. : 8-K 10/15/2010** |
| | | | | | *Oct 20 2010 JP Morgan (JPM)*<br>**Alternative Energy: Plenty of Bite to Go Along with Bark; Highlighting the Risk of Prop 23 to California's Renewables** |
| 10/21/2010 | 1,177,494 | $145.07 | 1.17% | 0.99 | |
| 10/22/2010 | 702,760 | $145.55 | 0.33% | 0.01 | |
| 10/25/2010 | 936,432 | $147.15 | 1.10% | 0.05 | *Oct 25 2010 7:25:16 Wire: Hapoalim Securities (HPS)*<br>**Hapoalim Securities on FSLR: Strong 3Q10 on Tap but 4Q10 Trends to Take Center Stage** |
| | | | | | *10/25/10 HAPOALIM SECURITIES USA, INC/Aaron Chew*<br>**First Solar [FSLR]: Strong 3Q10 on Tap but 4Q10 Trends to Take Center Stage** |
| | | | | | *10/25/10 Societe Generale/Mr. Didier Laurens, Mr. Colin Campbell*<br>**First Solar - Quarterly results prev. - Growth temporarily affected by mix effects** |
| 10/26/2010 | 665,212 | $148.15 | 0.68% | 0.20 | *Oct 26 2010 10:24:37 Wire: Bloomberg News (BN)*<br>**Solar-Thermal Power Costs May Fall 30% by 2015, Abengoa Says** |
| | | | | | *Oct 26 2010 21:00:52 Wire: Washington Service (WSA)*<br>**JENS MEYERHOFF,C.F.O.,ACQUIRES 3,000 ON 10/25/10 OF FSLR** |
| | | | | | *10/26/10 Wedbush Securities Inc./Ms. Christine Hersey*<br>**FSLR - Adjusting Estimates Ahead of Q3 Earnings Release; Raising Price Target to $105 from $100; Maintaining UNDERPERFORM Rating** |
| | | | | | *10/26/10 Auriga USA/Mr. Mark W. Bachman* |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------------------------------------------------------------------------|
| | | | | | AURIGA/FSLR:Consensus EPS Looks Light for 2H10, 2010, 2011, and 2012 |
| 10/27/2010 | 1,373,716 | $150.30 | 1.45% | 0.37 | *10/27/10 Wedbush Securities Inc./Ms. Christine Hersey*<br>**Solar Technology - Watts Up: Q3 Earnings Preview**<br><br>*10/27/10 Miller Tabak & Co.*<br>**FSLR - 3Q Preview**<br><br>*10/27/10 Credit Suisse - North America/Mr. Satya Kumar*<br>**FSLR: C3Q10 (Sep) Earnings Preview: Pricing, Systems and Subsidies Key Focus** |
| 10/28/2010 | 2,174,292 | $151.15 | 0.57% | 0.37 | *Oct 28 2010 4:11:34 Wire: Bloomberg News (BN)*<br>**Spain May Limit Solar Subsidies by Capping Hours, Official Says**<br><br>*Oct 28 2010 14:31:44 Wire: Bloomberg First Word (BFW)*<br>**PREVIEW First Solar 3Q: Hits 52-Week High, May Raise 2010 EPS**<br><br>*Oct 28 2010 16:02:01 Wire: Business Wire (BUS)*<br>**First Solar, Inc. Announces Third Quarter 2010 Financial Results**<br><br>*Oct 28 2010 16:03:06 Wire: Bloomberg News (BN)*<br>**First Solar Has Third-Quarter EPS of $2.04**<br><br>*Oct 28 2010 16:09:27 Wire: Bloomberg News (BN)*<br>**First Solar Raises 2010 EPS Forecast $7.50-$7.65; Analysts $7.44**<br><br>*Oct 28 2010 16:14:50 Wire: Bloomberg News (BN)*<br>**First Solar Adjusted EPS $2.21 vs $1.98 Estimate (Table)**<br><br>*Oct 28 2010 16:19:02 Wire: Bloomberg First Word (BFW)*<br>**First Solar Boosts 2010 EPS Outlook; Shares Down 5.4%**<br><br>*Oct 28 2010 16:20:16 Wire: Edgar SEC-Online (EDG)*<br>**First Solar, Inc. : 8-K 10/28/2010**<br><br>*Oct 28 2010 16:22:52 Wire: Comtex News Service (CMX)*<br>**First Solar Tops Estimates And Guides FY2010 Ahead Of Estimates**<br><br>*Oct 28 2010 16:26:18 Wire: Bloomberg News (BN)*<br>**First Solar Profit Climbs 15% on Sales in Germany, Canada**<br><br>*Oct 28 2010 23:31:19 Wire: New York Times (NYT)*<br>**Solar Power Projects Face Potential Hurdles** |
| 10/29/2010 | 5,000,052 | $137.68 | -8.91% | (3.05) | *Oct 29 2010 5:58:42 Wire: Bloomberg News (BN)*<br>**First Solar Cut to 'Neutral' at Macquarie**<br><br>*Oct 29 2010 6:39:05 Wire: Bloomberg First Word (BFW)*<br>**First Solar Cut to Hold From Buy at Deutsche Bank** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|------|------|------|------|------|
| | | | | | *Oct 29 2010 7:30:52 Wire: Hapoalim Securities (HPS)*<br>**Hapoalim Securities on FSLR: Despite Strong 3Q10 Beat, Guidance Likley Disappointed** |
| | | | | | *Oct 29 2010 9:09:20 Wire: Bloomberg News (BN)*<br>**First Solar Cut to 'Hold' at Deutsche Bank** |
| | | | | | *Oct 29 2010 9:17:03 Wire: Bloomberg First Word (BFW)*<br>**Jefferies Says Buy Solar Stocks on Weakness Related to NYT Story** |
| | | | | | *Oct 29 2010 11:39:15 Wire: Bloomberg News (BN)*<br>**First Solar Drops After Production Changes Increased Costs** |
| | | | | | *Oct 29 2010 12:27:19 Wire: Washington Service (WSA)*<br>**MARY ELIZABETH GUSTA,Vice Pres.,ACQUIRES 1,600 ON 10/27/10 OF FS** |
| | | | | | *Oct 29 2010 12:32:25 Wire: Bloomberg Businessweek (BSW)*<br>**Stock Picks: First Solar, Merck, Microsoft** |
| | | | | | *Oct 29 2010 12:35:14 Wire: Comtex News Service (CMX)*<br>**Citigroup Inc. Lifts PT, Maintains Hold for First Solar, Inc.** |
| | | | | | *Oct 29 2010 JP Morgan (JPM)*<br>**First Solar, Inc.: C3Q10 Earnings - Upside as Expected But a Lot Riding on F2011 Outlook Now; Raising Ests** |
| | | | | | *10/29/10 Wedbush Securities Inc./Ms. Christine Hersey*<br>**Solar Technology - Watts Up: California Market October Solar Survey** |
| | | | | | *10/29/10 Miller Tabak & Co.*<br>**FSLR 3Q Review - Reiterate Buy** |
| | | | | | *10/29/10 Wedbush Securities Inc./Ms. Christine Hersey*<br>**FSLR - Draft Environmental Impact Report for Topaz Released; Significant Impacts Expected; Two Reduced 400 MW Alternatives Highlighted; Maintaining UNDERPERFORM Rating** |
| | | | | | *10/29/10 Wedbush Securities Inc./Ms. Christine Hersey*<br>**FSLR - Solid Q3 Results Offset by Cautious Comments on Pricing; Adjusting Estimates; Maintaining UNDERPERFORM Rating** |
| | | | | | *10/29/10 Wedbush Securities Inc.*<br>**Wedbush Morning Call** |
| | | | | | *10/29/10 Ardour Capital, LLC/Adam Krop*<br>**ARDOUR CAPITAL FSLR 3Q10 UPDATE 10-29-10** |
| | | | | | *10/29/10 Credit Suisse - North America/Mr. Satya Kumar*<br>**FSLR: Beat and raise quarter** |
| | | | | | *10/29/10 Cantor Fitzgerald/Dale Pfau*<br>**3Q:10; Good Quarter, But Not Good Enough: SELL** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|----------------|---------------|----------|-----------|----------------------------------------------------------------------------------------|
| | | | | | *10/29/10 Auriga USA/Mr. Mark W. Bachman*<br>**AURIGA/FSLR:Checking the Boxes After Another Solid Quarter** |
| | | | | | *10/29/10 Stifel Nicolaus and Company, Incorporated/Mr. Jeff D. Osborne*<br>**Ticks the Bar Up Again; Systems Business Starting To Capture Momentum into 2011** |
| | | | | | *10/29/10 Canaccord Genuity/Mr. Jonathan Dorsheimer*<br>**Solid Q but margin compression from systems division limits upside; maintain HOLD and $140 price target** |
| | | | | | *10/29/10 Kaufman Bros., L.P./Mr. Jeffrey Bencik, CFA*<br>**Strong Momentum Going into 2011** |
| | | | | | *10/29/10 HAPOALIM SECURITIES USA, INC/Aaron Chew*<br>**FSLR 3Q10 Review: Despite Strong Beat, Guidance Likely Disappointed** |
| | | | | | *10/29/10 Robert W. Baird & Co.*<br>**Strong Quarter, Good Visibility, Maintain Outperform Rating** |
| | | | | | *10/29/10 Deutsche Bank Peter Kim*<br>**Downgrading to Hold** |
| | | | | | *10/29/10 Wunderlich Securities Theodore O'Neill*<br>**Doing All The Right Things For The Business Adds Investment Risk** |
| | | | | | *10/29/10 ThinkEquity Colin Rusch*<br>**FSLR: Q3:10 Solid Execution, Maintain Hold Until 2011 Visibility Improves** |
| 11/1/2010 | 3,205,002 | $134.44 | -2.35% | (0.55) | *Nov 1 2010 6:07:11 Wire: Edgar SEC-Online (EDG)*<br>**First Solar, Inc. : 10-Q 9/25/2010** |
| | | | | | *Nov 1 2010 21:15:32 Wire: Washington Service (WSA)*<br>**CAROL CAMPBELL,Vice Pres.,SELLS 1,307 ON 10/29/10 OF FSLR** |
| 11/2/2010 | 1,805,898 | $137.64 | 2.38% | 0.39 | |
| 11/3/2010 | 1,630,964 | $137.64 | 0.00% | (0.73) | *Nov 3 2010 0:33:00 Wire: Bloomberg News (BN)*<br>**First Solar Gets Approval for 2,000-MW China Plant, Daily Says** |
| | | | | | *Nov 3 2010 18:53:25 Wire: Washington Service (WSA)*<br>**BRUCE SOHN,President,SELLS 4,000 ON 11/1/10 OF FSLR** |
| | | | | | *Nov 3 2010 18:55:54 Wire: Washington Service (WSA)*<br>**DAVID J EAGLESHAM,Officer,SELLS 3,627 ON 11/1/10 OF FSLR** |
| | | | | | *Nov 3 2010 18:58:57 Wire: Washington Service (WSA)*<br>**JENS MEYERHOFF,C.F.O.,SELLS 2,500 ON 11/1/10 OF FSLR** |
| 11/4/2010 | 2,543,368 | $136.48 | -0.84% | (1.77) | |
| 11/5/2010 | 1,879,671 | $138.83 | 1.72% | 0.13 | *Nov 5 2010 12:06:52 Wire: Comtex News Service (CMX)*<br>**First Solar Rival Abound Solar Is Thinking About An IPO This Yea** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | *Nov 5 2010 22:42:18 Wire: Washington Service (WSA)*<br>**FIRST SOLAR INC: SOHN BRUCE FILES TO SELL 50,000 SHARES** |
| 11/8/2010 | 1,462,756 | $140.26 | 1.03% | 0.15 | *Nov 8 2010 9:31:03 Wire: PR Newswire (PRN)*<br>**Critical Alerts for Goldman Sachs, First Solar, Kohl's, Adobe, and McGraw-Hill Released by Seven Summits Research** |
| | | | | | *Nov 8 2010 17:34:33 Wire: Washington Service (WSA)*<br>**BRUCE SOHN,President,SELLS 5,000 FROM 11/4/10-11/5/10 OF FSLR** |
| | | | | | *Nov 8 2010 17:37:17 Wire: Washington Service (WSA)*<br>**JENS MEYERHOFF,C.F.O.,SELLS 625 FROM 11/4/10-11/5/10 OF FSLR** |
| 11/9/2010 | 1,465,971 | $138.62 | -1.17% | 0.70 | *Nov 9 2010 11:32:13 Wire: Company Filings (CFL)*<br>**First Solar : 144 11/01/2010** |
| 11/10/2010 | 1,165,176 | $140.11 | 1.07% | 0.82 | *11/10/10 Wedbush Securities Inc./Ms. Christine Hersey*<br>**FSLR - Kern County Approves Sempra Rosamond Solar Project Despite Northrop Grumman Opposition; Potential Favorable Outcome for AVSR1; Maintaining UNDERPERFORM Rating** |
| | | | | | *11/10/10 Wedbush Securities Inc.*<br>**Wedbush Morning Call** |
| 11/11/2010 | 1,291,952 | $140.95 | 0.60% | 1.07 | *11/11/10 Wedbush Securities Inc./Ms. Christine Hersey*<br>**FSLR - Workshop on Draft Environmental Impact Report for Topaz Covers Expected Impacts and County Analysis; Maintaining UNDERPERFORM Rating** |
| 11/12/2010 | 1,493,917 | $138.39 | -1.82% | 0.50 | |
| 11/15/2010 | 991,430 | $139.66 | 0.92% | 0.06 | *Nov 15 2010 19:00:00 Wire: Bloomberg News (BN)*<br>**Solar Panel Makers Face Supply-Glut 'Armageddon': Chart of Day** |
| | | | | | *Nov 15 2010 19:34:35 Wire: Washington Service (WSA)*<br>**J THOMAS PRESBY,Director,SELLS 1,000 ON 11/12/10 OF FSLR** |
| 11/16/2010 | 3,849,244 | $130.69 | -6.42% | (1.76) | *Nov 16 2010 16:15:25 Wire: Comtex News Service (CMX)*<br>**First Solar Applied For Federal Loan Guarantees For Its 550 MW P** |
| | | | | | *Nov 16 2010 22:35:05 Wire: Washington Service (WSA)*<br>**FIRST SOLAR INC: ZHU JAMES FILES TO SELL 3,322 SHARES** |
| 11/17/2010 | 5,050,242 | $122.83 | -6.01% | (2.02) | *Nov 17 2010 JP Morgan (JPM)*<br>**Alternative Energy: Fast and (Then) Furious - Rising Solar Costs May Cause a German Ratepayer Backlash Next Year** |
| | | | | | *Nov 17 2010 1:40:36 Wire: Bloomberg First Word (BFW)*<br>**First Solar Cut to Neutral vs Outperform at Credit Suisse** |
| | | | | | *Nov 17 2010 8:19:04 Wire: Bloomberg First Word (BFW)*<br>**Solar Stocks Cut to Market Weight at Credit Suisse** |
| | | | | | *Nov 17 2010 10:03:00 Wire: Bloomberg First Word (BFW)*<br>**First Solar Slumps As Much As 5.6%, Breaks 200-DMA** |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | *Nov 17 2010 11:22:12 Wire: Comtex News Service (CMX)*<br>**First Solar, Inc. Slashed to Neutral by Credit Suisse Group;** |
| | | | | | *Nov 17 2010 11:51:19 Wire: Comtex News Service (CMX)*<br>**First Solar Expects German Market To Shrink In 2011, Expects N A** |
| | | | | | *Nov 17 2010 13:29:44 Wire: Company Filings (CFL)*<br>**First Solar : 144 11/09/2010** |
| | | | | | *11/17/10 Credit Suisse - North America/- Credit Suisse G Product Marketing*<br>**First Edition - Canadian Alert: 11/17/10** |
| | | | | | *11/17/10 Credit Suisse - North America/- Credit Suisse G Product Marketing*<br>**First Edition - US Alert: 11/17/10** |
| | | | | | *11/17/10 Credit Suisse - North America/Mr. Satya Kumar*<br>**FSLR: Downgrading due to concerns about sector-wide oversupply** |
| 11/18/2010 | 3,324,637 | $123.64 | 0.66% | (0.29) | *Nov 18 2010 17:45:11 Wire: Bloomberg News (BN)*<br>**First Solar Rated New 'Positive' at Susquehanna** |
| | | | | | *Nov 18 2010 19:45:24 Wire: Washington Service (WSA)*<br>**BRUCE SOHN,President,SELLS 4,000 ON 11/16/10 OF FSLR** |
| | | | | | *Nov 18 2010 22:38:36 Wire: Washington Service (WSA)*<br>**FIRST SOLAR INC: EAGLESHAM DAVID J FILES TO SELL 47,157 SHARES** |
| | | | | | *11/18/10 Susquehanna Mehdi Hosseini*<br>**First Solar, Inc.: Execution/Sales Channel Strategy Warrants a Significant Premium** |
| 11/19/2010 | 2,690,965 | $126.75 | 2.51% | 0.76 | *Nov 19 2010 16:41:19 Wire: Company Filings (CFL)*<br>**First Solar : 144 11/15/2010** |
| | | | | | *Nov 19 2010 22:37:52 Wire: Washington Service (WSA)*<br>**FIRST SOLAR INC: PRESBY J THOMAS FILES TO SELL 1,000 SHARES** |
| | | | | | *11/19/10 Credit Suisse - North America/Mr. Satya Kumar*<br>**Solar Snippet - First Solar AV Solar Ranch Catalyst Heads Up; India Solar Market Update** |
| 11/20/2010 | SATURDAY | | | | *Nov 20 2010 4:50:53 Wire: Bloomberg News (BN)*<br>**First Solar May Use Cadmium in Panels Sold in EU, Wiwo Reports** |
| 11/22/2010 | 1,926,825 | $124.53 | -1.75% | (0.63) | *Nov 22 2010 16:03:00 Wire: Business Wire (BUS)*<br>**First Solar to Host Its 2011 Guidance Conference Call on Tuesday, December 14, 2010** |
| 11/23/2010 | 2,280,035 | $124.20 | -0.27% | 0.46 | *Nov 23 2010 9:53:58 Wire: Company Filings (CFL)*<br>**First Solar : 144 11/12/2010** |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|--------------------------------------------------------------------------------------|
| | | | | | *Nov 23 2010 11:25:40 Wire: Bloomberg First Word (BFW)* |
| | | | | | **First Solar Likely to Get Positive Ruling on AV Ranch: Axiom** |
| | | | | | |
| | | | | | *Nov 23 2010 15:26:35 Wire: Bloomberg First Word (BFW)* |
| | | | | | **First Solar Gets Approval for AV Solar Ranch: TheStreet.com** |
| | | | | | |
| | | | | | *11/23/10 Wedbush Securities Inc./Ms. Christine Hersey* |
| | | | | | **FSLR - LA County Board of Supervisors Gives Green Light for AV Solar Ranch One Project Despite Northrop Appeal; Maintaining UNDERPERFORM Rating** |
| | | | | | |
| | | | | | *11/23/10 Kaufman Bros., L.P./Mr. Jeffrey Bencik, CFA* |
| | | | | | **Solar Rays - Industry Data Points** |
| 11/24/2010 | 1,193,472 | $126.39 | 1.76% | (0.10) | *11/24/10 Wedbush Securities Inc.* |
| | | | | | **Wedbush Morning Call** |
| | | | | | |
| | | | | | *11/24/10 Credit Suisse - North America/Mr. Satya Kumar* |
| 11/26/2010 | 439,432 | $126.22 | -0.13% | 0.37 | **FSLR: AV Solar Ranch Allowed to Move Forward, as Expected; Cash Grant in Jeopardy** |
| 11/29/2010 | 2,922,293 | $122.35 | -3.07% | (0.97) | *Nov 29 2010 8:40:18 Wire: Bloomberg News (BN)* |
| | | | | | **First Solar Raised to 'Buy' at ThinkEquity LLC** |
| | | | | | |
| | | | | | *11/29/10 Robert W. Baird & Co./Mr. Christopher M. Kovacs* |
| | | | | | **Clean Technology Third Quarter in Review** |
| 11/30/2010 | 1,732,808 | $122.85 | 0.41% | 1.44 | *Nov 30 2010 11:54:10 Wire: Bloomberg Transcripts (BT)* |
| | | | | | **First Solar Presentation Teleconference FSLR US** |
| | | | | | **Credit Suisse Group Technology Conference** |
| | | | | | |
| | | | | | *11/30/10 Societe Generale/Mr. Didier Laurens* |
| | | | | | **RENEWABLE ENERGIES - PV solar: Feed-in tariffs move back centre stage** |
| | | | | | |
| | | | | | *11/30/10 Kaufman Bros., L.P./Mr. Jeffrey Bencik, CFA* |
| | | | | | **Solar Rays - Weekly Data Points** |
| | | | | | |
| | | | | | *11/30/10 Wunderlich Securities Theodore O'Neill* |
| | | | | | **Preview Of 2011 Guidance; Past Experience Is No Guide For 2011** |
| 12/1/2010 | 1,714,444 | $126.74 | 3.17% | 0.73 | *Dec 1 2010 14:29:37 Wire: Bloomberg News (BN)* |
| | | | | | **Hedge Funds Short Clean Energy as Goldman Pares Stakes (Update3)** |
| | | | | | |
| | | | | | *Dec 1 2010 19:17:22 Wire: Washington Service (WSA)* |
| | | | | | **JTW TRUST NO 1 UAD 9,Shareholder,SELLS 400,000 ON 11/29/10 OF FS** |
| | | | | | |
| | | | | | *Dec 1 2010 19:28:55 Wire: Washington Service (WSA)* |
| | | | | | **MICHAEL T SWEENEY,Director,SELLS 4,000 ON 11/30/10 OF FSLR** |
| | | | | | |
| | | | | | *12/01/10 Kaufman Bros., L.P./Mr. Todd Mitchell, Mr. Jeffrey Bencik, CFA, Dawn R. Brock* |
| | | | | | **Kaufman Bros. Focus List - December 2010** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | *12/01/10 Stifel Nicolaus and Company, Incorporated/Mr. Jeff D. Osborne*<br>**Inverter Update: Continue to Like SATC; Cautious on PWER Heading into 2011** |
| 12/2/2010 | 1,879,967 | $131.47 | 3.73% | 0.77 | *Dec 2 2010 16:34:27 Wire: Washington Service (WSA)*<br>**DAVID J EAGLESHAM,Officer,SELLS 3,627 ON 12/1/10 OF FSLR** |
| | | | | | *12/02/10 Robert W. Baird & Co./Mr. David Leiker, CFA, Mr. David E. Parker, Mr. Christopher M. Kovacs*<br>**2010 Baird Clean Tech Conference Recap** |
| 12/3/2010 | 1,262,610 | $131.04 | -0.33% | (1.20) | *Dec 3 2010 18:46:56 Wire: Washington Service (WSA)*<br>**JENS MEYERHOFF,C.F.O.,SELLS 2,000 ON 12/2/10 OF FSLR** |
| | | | | | *12/03/10 Wedbush Securities Inc./Ms. Christine Hersey*<br>**Solar Technology - Watts Up: California Market November Solar Survey** |
| | | | | | *12/03/10 Wedbush Securities Inc./Ms. Joan L. Storms, CFA, Mr. Gil Luria, Ms. Christine Hersey, Patrick Wang, Camilo Lyon*<br>**Wedbush Morning Call** |
| 12/6/2010 | 1,283,127 | $134.05 | 2.30% | 0.52 | *Dec 6 2010 9:27:36 Wire: Bloomberg News (BN)*<br>**NextEra to Purchase Canadian Solar Projects From First Solar** |
| 12/7/2010 | 1,264,380 | $130.98 | -2.29% | (0.62) | *Dec 7 2010 22:34:59 Wire: Washington Service (WSA)*<br>**FIRST SOLAR INC: JTW TRUST NO 1 FILES TO SELL 400,000 SHARES** |
| 12/8/2010 | 1,089,453 | $133.50 | 1.92% | 1.22 | *Dec 8 2010 11:58:03 Wire: Bloomberg Transcripts (BT)*<br>**First Solar Presentation Teleconference FSLR US**<br>**Barclays Capital Global Technology Conference** |
| | | | | | *Dec 8 2010 11:51:45 Wire: Bloomberg News (BN)*<br>**First Solar Wins Contract to Supply 15 Megawatts in India** |
| | | | | | *Dec 8 2010 16:25:33 Wire: Bloomberg News (BN)*<br>**First Solar Wins Contract for 15 Megawatts in India (Update2)** |
| | | | | | *Dec 8 2010 16:55:19 Wire: Company Filings (CFL)*<br>**First Solar : 144 11/29/2010** |
| 12/9/2010 | 955,128 | $133.22 | -0.21% | (0.22) | *Dec 9 2010 17:19:16 Wire: Washington Service (WSA)*<br>**JENS MEYERHOFF,C.F.O.,SELLS 500 ON 12/7/10 OF FSLR** |
| 12/10/2010 | 2,328,424 | $138.20 | 3.74% | 1.23 | *Dec 10 2010 11:50:13 Wire: Bloomberg First Word (BFW)*<br>**ENERGY WEEKLY AGENDA: FSLR Guidance Call, AEZ Mtg on HES Merger** |
| 12/13/2010 | 1,113,581 | $136.80 | -1.01% | 0.05 | *Dec 13 2010 8:30:01 Wire: Business Wire (BUS)*<br>**Mike Ahearn Transitions from Executive Chairman to Chairman of the Board of First Solar** |
| | | | | | *Dec 13 2010 16:56:59 Wire: Edgar SEC-Online (EDG)*<br>**First Solar, Inc. : 8-K 12/7/2010** |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | *Dec 13 2010 17:32:59 Wire: Edgar SEC-Online (EDG)*<br>**First Solar, Inc. : 3 12/7/2010** |
| | | | | | *12/13/10 Credit Suisse - North America/Mr. Satya Kumar*<br>**FSLR 2011 guidance preview - loan guarantee swing factor** |
| | | | | | *12/13/10 Robert W. Baird & Co./Mr. Christopher M. Kovacs*<br>**FSLR's Guidance Call Tomorrow, December 14** |
| | | | | | *12/13/10 Miller Tabak & Co./Chris Kettenmann*<br>**FSLR - 2011 Guidance Call Expectations** |
| 12/14/2010 | 1,681,029 | $137.04 | 0.18% | 0.04 | *Dec 14 2010 13:46:13 Wire: Bloomberg First Word (BFW)*<br>**First Solar Outperforms Into 2011 Guidance Call** |
| | | | | | *Dec 14 2010 16:01:00 Wire: Business Wire (BUS)*<br>**First Solar, Inc. Announces 2011 Financial Guidance** |
| | | | | | *Dec 14 2010 16:07:14 Wire: Bloomberg First Word (BFW)*<br>**First Solar Sees 2011 EPS, Rev. Above Ests.; Shrs Rise** |
| | | | | | *Dec 14 2010 16:11:13 Wire: Edgar SEC-Online (EDG)*<br>**First Solar, Inc. : 8-K 12/14/2010** |
| | | | | | *Dec 14 2010 16:15:51 Wire: Bloomberg News (BN)*<br>**First Solar Says 2011 Sales Will Climb to Up to $3.9 Billion** |
| | | | | | *Dec 14 2010 17:12:55 Wire: Bloomberg First Word (BFW)*<br>**AFTER-HOURS MOVERS: CBST CYTK DDMX FSLR IVR LXP SAM SRDX** |
| | | | | | *Dec 14 2010 17:38:10 Wire: Bloomberg Transcripts (BT)*<br>**First Solar Forecast Teleconference FSLR US**<br>**Q4 2011 Guidance Call** |
| | | | | | *Dec 14 2010 18:10:48 Wire: Bloomberg News (BN)*<br>**NRG to Buy First Solar's 290-Megawatt Arizona Project (Update1)** |
| | | | | | *12/14/10 HAPOALIM SECURITIES USA, INC/Aaron Chew*<br>**First Solar [FSLR]: Despite Agua Caliente Sale, 2011 Guidance Leaves Grave Execution Risk** |
| | | | | | *12/14/10 Kaufman Bros., L.P./Mr. Jeffrey Bencik, CFA*<br>**Solar Rays - Weekly Data Points** |
| 12/15/2010 | 2,853,274 | $135.15 | -1.38% | (0.27) | *Dec 15 2010 JP Morgan (JPM)*<br>**First Solar, Inc.: 2011 Guidance Appears Solid but Not Without Risks; Raising Ests and Price Target** |
| | | | | | *Dec 15 2010 6:57:18 Wire: Bloomberg News (BN)*<br>**First Solar Raised to 'Hold' at Needham & Co.** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|

*Dec 15 2010 9:20:33 Wire: Comtex News Service (CMX)*
**Barclays Said First Solar Issued 2011 Guidance That Is Better Than the buyside EPS consensus of $9.00**

*Dec 15 2010 12:58:08 Wire: Company Filings (CFL)*
**First Solar : Bloomberg Sustainability 12/15/2010**

*12/15/10 Wedbush Securities Inc./Ms. Christine Hersey*
**FSLR - 2011 Guidance Implies Contracting Margins and Earnings Volatility; Agua Caliente Sold to NRG Energy; Lowering Price Target to $100; Maintaining UNDERPERFORM Rating**

*12/15/10 Wedbush Securities Inc.*
**Wedbush Morning Call**

*12/15/10 Miller Tabak & Co./Chris Kettenmann*
**FSLR - Favorable 2011 Guidance, We Remain Positive on the Stock**

*12/15/10 Societe Generale/Mr. Didier Laurens, Mr. Colin Campbell*
**First Solar - 12m target upgrade - 2011 guidance points to continuing strong growth**

*12/15/10 Credit Suisse - North America/Mr. Satya Kumar*
**FSLR: 2011 Guidance Overview. Systems - a P/E or NPV Business?**

*12/15/10 Ardour Capital, LLC/Adam Krop*
**ARDOUR CAPITAL FSLR RESEARCH NOTE 12-15-10**

*12/15/10 Auriga USA/Mr. Mark W. Bachman, Robert Spandau*
**AURIGA/FSLR:Solar So Large**

*12/15/10 Canaccord Genuity/Canaccord Research Group*
**PHX.UN, SU, CTCT, T, GLN, FSLR, FCEL, GPRO, Biomedical Devices and Services, Biomedical Devices and Services**

*12/15/10 Stifel Nicolaus and Company, Incorporated/Mr. Jeff D. Osborne*
**Guidance Points to Healthy Margins and High Visibility; Increasing Target Price to $175**

*12/15/10 Canaccord Genuity/Mr. Jonathan Dorsheimer*
**Adjusting numbers post guidance update; maintain HOLD and $140 price target**

*12/15/10 Kaufman Bros., L.P.*
**Morning Exchange - Dec 15 2010 04:49AM**

*12/15/10 Kaufman Bros., L.P./Mr. Jeffrey Bencik, CFA*
**Strong 2011 Guidance, Raising Estimates**

*12/15/10 Cantor Fitzgerald/Dale Pfau*
**2011 Guidance Call, Above Consensus; We remain Skeptical: SELL**

*12/15/10 Robert W. Baird & Co./Mr. Christopher M. Kovacs*
**Strong Guidance Above Estimates - Appears Poised for Growth**

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|----------------|---------------|----------|-----------|----------------------------------------------------------------------------------------|
| | | | | | *12/15/10 Deutsche Bank Peter Kim*<br>**Strong 2011 guidance leaves little room for error** |
| | | | | | *12/15/10 Wunderlich Securities Theodore O'Neill*<br>**Acutal Results Subject to Timing of Revenue Recognition** |
| | | | | | *12/15/10 Oppenheimer Gary Hsueh, CFA*<br>**Not Too Hot, Not Too Cold - Just Right; Maintain Perform** |
| 12/16/2010 | 1,731,328 | $135.61 | 0.34% | (0.01) | *Dec 16 2010 12:41:58 Wire: Bloomberg News (BN)*<br>**Solar Power Demand Growth Forecast to Taper After Record 2010** |
| | | | | | *Dec 16 2010 18:01:22 Wire: Washington Service (WSA)*<br>**T L KALLENBACH,Vice Pres.,ACQUIRES 3,030 ON 12/14/10 OF FSLR** |
| | | | | | *Dec 16 2010 18:59:00 Wire: Washington Service (WSA)*<br>**JENS MEYERHOFF,C.F.O.,SELLS 625 ON 12/15/10 OF FSLR** |
| | | | | | *Dec 16 2010 19:00:40 Wire: Washington Service (WSA)*<br>**BRUCE SOHN,President,SELLS 5,000 ON 12/15/10 OF FSLR** |
| 12/17/2010 | 2,092,462 | $133.25 | -1.74% | (0.98) | *Dec 17 2010 9:01:12 Wire: Bloomberg First Word (BFW)*<br>**Germany May Cut Solar Incentives by 16% in Mid-2011: DigiTimes** |
| | | | | | *Dec 17 2010 2:45:51 Wire: Bloomberg News (BN)*<br>**First Solar, EDF Energies Delay Plant Construction, Echos Says** |
| | | | | | *Dec 17 2010 6:14:27 Wire: Bloomberg First Word (BFW)*<br>**UNH, CVC, FSLR Among Miller Tabak's Top Picks for 2011** |
| | | | | | *12/17/10 Stifel Nicolaus and Company, Incorporated/Mr. Jeff D. Osborne, Mr. Dilip Warrier*<br>**House Passes 1603 Cash Grant Program; Broad Positive for Renewables** |
| 12/20/2010 | 1,458,711 | $132.24 | -0.76% | (0.44) | *Dec 20 2010 6:00:00 Wire: Bloomberg News (BN)*<br>**Stimulus Funding Cut Endangers Renewable Energy: Insight** |
| | | | | | *Dec 20 2010 7:28:44 Wire: Hapoalim Securities (HPS)*<br>**[Delayed] Hapoalim Securities on FSLR: Despite Agua Caliente Sale, 2011 Guidance Leaves Grave Execution Risk**<br>This story was delayed by 5 days. See {HAPO<GO>} to subscribe to real-time delivery. |
| | | | | | *Dec 20 2010 16:35:00 Wire: Business Wire (BUS)*<br>**First Solar Receives Recognition from Canadian Solar Industries Association** |
| | | | | | *12/20/10 Credit Suisse - North America/Mr. Gary Balter, Mr. Satya Kumar, Mr Vincent Gilles, Mr. Mark Freshney*<br>**Alternative Energy Weekly: First Solar Guidance, UK Power Market Reform, Badger Meter Takeaways, Japanese Autos** |
| 12/21/2010 | 1,158,662 | $133.03 | 0.60% | 0.06 | *Dec 21 2010 13:03:30 Wire: PR Newswire (PRN)*<br>**S&P Equity Issues Solar Predictions for 2011** |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|---------------------------------------------------------------------------------------|
| | | | | | *12/21/10 Kaufman Bros., L.P./Mr. Jeffrey Bencik, CFA* <br> **Solar Rays - Weekly Data Points** |
| 12/22/2010 | 938,362 | $131.67 | -1.03% | (0.51) | *Dec 22 2010 19:55:39 Wire: Washington Service (WSA)* <br> **BRUCE SOHN,President,SELLS 4,000 ON 12/21/10 OF FSLR** |
| 12/23/2010 | 663,556 | $131.93 | 0.20% | (0.07) | |
| 12/27/2010 | 988,898 | $131.18 | -0.57% | (0.15) | |
| 12/28/2010 | 1,104,658 | $129.27 | -1.46% | (0.37) | *Dec 28 2010 9:40:20 Wire: Bloomberg Notice (BLP)* <br> **BN FIRST: First Solar Revenue Forecast Exceeds Estimates** |
| 12/29/2010 | 741,431 | $129.82 | 0.43% | 0.19 | *12/29/10 Kaufman Bros., L.P./Mr. Jeffrey Bencik, CFA* <br> **Solar Rays - Industry Data Points** |
| 12/30/2010 | 724,050 | $131.09 | 0.98% | 0.65 | *12/30/10 Wedbush Securities Inc./Ms. Christine Hersey* <br> **Solar Technology: Watts Up: Lawsuit Filed on Six Utility Scale Solar Projects** |
| 12/31/2010 | 601,667 | $130.14 | -0.72% | (0.37) | |
| 1/3/2011 | 1,078,933 | $132.78 | 2.03% | 0.12 | *01/03/11 Kaufman Bros., L.P./Mr. Todd Mitchell* <br> **Kaufman Bros. Focus List - January 2011** |
| 1/4/2011 | 1,106,510 | $131.12 | -1.25% | (1.02) | *Jan 4 2011 16:58:53 Wire: Washington Service (WSA)* <br> **JENS MEYERHOFF,Officer,SELLS 2,000 ON 1/3/11 OF FSLR** |
| | | | | | *Jan 4 2011 16:57:00 Wire: Washington Service (WSA)* <br> **DAVID J EAGLESHAM,Officer,SELLS 3,627 ON 1/3/11 OF FSLR** |
| | | | | | *Jan 4 2011 16:58:53 Wire: Washington Service (WSA)* <br> **JENS MEYERHOFF,Officer,SELLS 2,000 ON 1/3/11 OF FSLR** |
| | | | | | *01/04/11 Kaufman Bros., L.P./Mr. Jeffrey Bencik, CFA* <br> **Solar Rays - Weekly Data Points** |
| 1/5/2011 | 808,772 | $131.60 | 0.37% | (0.40) | *Jan 5 2011 JP Morgan (JPM)* <br> **Alternative Energy: J.P. Morgan Solar Digest - 2nd Edition** |
| | | | | | *Jan 5 2011 4:30:00 Wire: Business Wire (BUS)* <br> **First Solar and China Guangdong Nuclear to Develop Ordos Solar** |
| | | | | | *Jan 5 2011 16:00:16 Wire: Bloomberg News (BN)* <br> **First Solar Sells Projects in Canada, Announces Partner in China** |
| 1/6/2011 | 1,477,653 | $134.53 | 2.23% | 1.19 | *Jan 6 2011 JP Morgan (JPM)* <br> **Alternative Energy: C4Q Update on California Solar Market Trends - Exiting 2010 on a Flattish Trend Line** |
| 1/7/2011 | 719,217 | $133.58 | -0.71% | (0.40) | *Jan 7 2011 8:30:01 Wire: Business Wire (BUS)* <br> **First Solar Acquires RayTracker Inc.** |
| | | | | | *Jan 7 2011 19:49:46 Wire: Washington Service (WSA)* <br> **JENS MEYERHOFF,Officer,SELLS 500 ON 1/6/11 OF FSLR** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| | | | | | *01/07/11 Credit Suisse - North America/Mr. Satya Kumar*<br>**FSLR acquires tracker technology to improve project economics** |
| | | | | | *01/07/11 Wedbush Securities Inc./Ms. Christine Hersey*<br>**Acquires RayTracker for Undisclosed Amount; Expect Marginal Impact to 2011; Maintaining UNDERPERFORM** |
| | | | | | *01/07/11 Auriga USA/Mr. Mark W. Bachman, Robert Spandau*<br>**AURIGA/FSLR:Strategy Enhancement** |
| | | | | | *01/07/11 Auriga USA/Mr. Mark W. Bachman, Robert Spandau*<br>**AURIGA/FSLR:Strategy Enhancement** |
| | | | | | *01/07/11 Societe Generale/Mr. Didier Laurens*<br>**Renewable energy - Photowatt, long-time PV solar player, restructuring** |
| | | | | | *1/7/2011 Deutsche Bank Peter Kim*<br>**RayTracker acquisition builds on EPC business** |
| 1/10/2011 | 1,530,828 | $136.43 | 2.13% | (0.33) | *Jan 10 2011 13:29:41 Wire: Bloomberg News (BN)*<br>**Solar Energy Companies Surge After LDK Raises Sales Forecast** |
| | | | | | *Jan 10 2011 Hapoalim Securities (HPS)*<br>**Hapoalim Securities on Solar Industry: Module ASP Declines of (5-10%) Jan-to-Date Poised to Accelerate in March** |
| 1/11/2011 | 1,044,900 | $137.69 | 0.92% | 0.07 | *Jan 11 2011 9:31:06 Wire: PR Newswire (PRN)*<br>**Critical Alerts for First Solar, AMD, Apache, Genzyme, and Coca-Cola Enterprises Released by Seven Summits Research** |
| | | | | | *01/11/11 Kaufman Bros., L.P./Mr. Jeffrey Bencik, CFA*<br>**Solar Rays - Industry Data Points** |
| | | | | | *01/11/11 Kaufman Bros., L.P./Mr. Ben Abramovitz, Mr. Jeffrey Bencik, CFA, Mr. Sachin Jain, CFA, Mr. Mayuresh Masurekar, CFA*<br>**Technology Trends 2011: Themes to Shape the Year Ahead** |
| 1/12/2011 | 1,275,380 | $139.83 | 1.55% | (0.09) | |
| 1/13/2011 | 1,383,609 | $141.55 | 1.23% | 1.04 | *Jan 13 2011 8:55:28 Wire: Bloomberg First Word (BFW)*<br>**First Solar, SunPower May Be Affected By Italy FiT Law: Hapoalim** |
| | | | | | *01/13/11 HAPOALIM SECURITIES USA, INC/Aaron Chew*<br>**SOLAR INDUSTRY: Italy Considering 1-MW Cap to Feed-in-Tariff for PV Projects on Agricultural Land** |
| | | | | | *01/13/11 Stifel Nicolaus and Company, Incorporated/Mr. Jeff D. Osborne, Mr. Dilip Warrier*<br>**Cleantech - Stifel Nicolaus Green Sheet Vol. 5 No. 1** |
| 1/14/2011 | 979,744 | $140.84 | -0.50% | 0.28 | *Jan 14 2011 16:05:21 Wire: Washington Service (WSA)*<br>**BRUCE SOHN,President,SELLS 5,000 ON 1/12/11 OF FSLR** |
| | | | | | *Jan 14 2011 16:08:27 Wire: Washington Service (WSA)*<br>**JENS MEYERHOFF,Officer,SELLS 625 ON 1/12/11 OF FSLR** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | *01/14/11 Robert W. Baird & Co./Mr. Christopher M. Kovacs*<br>**Raising 2010-2012 Global Solar Demand Estimates** |
| 1/18/2011 | 2,222,269 | $147.95 | 5.05% | 0.41 | *Jan 18 2011 3:03:49 Wire: Bloomberg First Word (BFW)*<br>**First Solar L.A. County Project Proceeding After Deadline Passes** |
| | | | | | *Jan 18 2011 12:31:34 Wire: Bloomberg First Word (BFW)*<br>**Solars Outperform After Reports of German Mid-Year Subsidy Cuts** |
| | | | | | *01/18/11 Miller Tabak & Co./Chris Kettenmann*<br>**FSLR - Environmental Permitting for AV Solar Ranch One** |
| | | | | | *01/18/11 Cantor Fitzgerald/Dale Pfau*<br>**SMA Solar updated Guidance: SELL** |
| 1/19/2011 | 1,953,190 | $143.68 | -2.89% | (0.72) | *Jan 19 2011 20:23:33 Wire: Washington Service (WSA)*<br>**BRUCE SOHN,President,SELLS 9,000 ON 1/18/11 OF FSLR** |
| | | | | | *01/19/11 Societe Generale/Mr. Didier Laurens*<br>**RENEWABLE ENERGIES - PV solar – Feed-in tariffs in Germany: do anything to avoid a cap** |
| | | | | | *01/19/11 Kaufman Bros., L.P./Mr. Jeffrey Bencik, CFA*<br>**Solar Rays - Industry Data Points** |
| 1/20/2011 | 1,306,076 | $147.39 | 2.58% | 1.16 | |
| 1/21/2011 | 1,761,942 | $147.41 | 0.01% | 0.31 | *Jan 21 2011 5:07:55 Wire: Bloomberg First Word (BFW)*<br>**UBS Estimates First Solar Sold Agua Caliente Project For $1.3b** |
| | | | | | *01/21/11 Credit Suisse - North America/Mr. Satya Kumar*<br>**NRG's Agua Caliente receives conditional DOE loan guarantee** |
| 1/24/2011 | 3,725,412 | $156.40 | 6.10% | 1.43 | *Jan 24 2011 7:21:18 Wire: Bloomberg News (BN)*<br>**First Solar Added to Conviction-Buy List by Goldman Sachs** |
| | | | | | *Jan 24 2011 9:06:52 Wire: Bloomberg News (BN)*<br>**Solar-Panel Makers Will Avoid 'Hard Landing,' Goldman Sachs Says** |
| | | | | | *Jan 24 2011 12:05:40 Wire: Bloomberg News (BN)*<br>**First Solar Climbs After Goldman Calls Panel Maker a 'Top Pick'** |
| | | | | | *Jan 24 2011 13:24:43 Wire: Comtex News Service (CMX)*<br>**First Solar Shares Are Up Over 6% After Goldman Added The Company to conviction buy list** |
| | | | | | *Jan 24 2011 Hapoalim Securities (HPS)*<br>**Hapoalim Securities on Solar Industry: Fool's Gold - Positive Spin on Germany's New FiT Cuts Understates IRR & ASP Imp** |
| | | | | | *01/24/11 Robert W. Baird & Co./Mr. Christopher M. Kovacs*<br>**Agua Caliente Economics Strong - Raising Price Target** |
| | | | | | *01/24/11 HAPOALIM SECURITIES USA, INC/Aaron Chew* |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| | | | | | **SOLAR INDUSTRY: Fool's Gold - Positive Spin on Germany's New FiT Cuts Understates IRR & ASP Impact** |
| 1/25/2011 | 3,125,704 | $150.62 | -3.70% | (0.52) | *Jan 25 2011 16:41:13 Wire: Bloomberg First Word (BFW)*<br>**Solars Underperform on Concerns of Potential Italy Cap** |
| | | | | | *01/25/11 Stifel Nicolaus and Company, Incorporated/Mr. Jeff D. Osborne*<br>**GSE Release Confirms High Italian Demand; Devil is in the Details...** |
| | | | | | *01/25/11 Kaufman Bros., L.P./Mr. Jeffrey Bencik, CFA*<br>**Solar Rays - Industry Data Points** |
| 1/26/2011 | 1,992,405 | $151.86 | 0.82% | 0.95 | *Jan 26 2011 6:59:59 Wire: Bloomberg First Word (BFW)*<br>**Solar Weakness on Italy Concerns Unwarranted: Jefferies** |
| | | | | | *Jan 26 2011 20:26:06 Wire: Washington Service (WSA)*<br>**JENS MEYERHOFF,Officer,SELLS 8,000 ON 1/24/11 OF FSLR** |
| | | | | | *Jan 26 2011 20:29:50 Wire: Washington Service (WSA)*<br>**MARY ELIZABETH GUSTA,Vice Pres.,SELLS 936 ON 1/24/11 OF FSLR** |
| | | | | | *Jan 26 2011 JP Morgan (JPM)*<br>**Alternative Energy: Solar Subsidy Saga Drags On - A Consistent Theme to Start Off 2011** |
| | | | | | *01/26/11 HAPOALIM SECURITIES USA, INC/Aaron Chew*<br>**SOLAR INDUSTRY: 7 GW of Installed Solar in Italy to Add > €100 to Ratepayer Bills & Boosts Prospects of a Cap** |
| | | | | | *01/26/11 Cantor Fitzgerald/Cantor Research*<br>**Cantor Daily Research Highlights** |
| | | | | | *01/26/11 Cantor Fitzgerald/Dale Pfau*<br>**If not Germany, then . . . Italy; SELL** |
| 1/27/2011 | 1,123,483 | $151.02 | -0.55% | (0.70) | |
| 1/28/2011 | 1,256,606 | $147.49 | -2.34% | 0.33 | *01/28/11 Wedbush Securities Inc./Ms. Christine Hersey*<br>**SLO County Planning Commission To Hold Site Visit and Additional Hearing on 250 MW CVSR Next Week; Believe Potential for Litigation Remains High** |
| 1/31/2011 | 1,747,789 | $154.58 | 4.81% | 1.79 | *Jan 31 2011 7:59:13 Wire: Bloomberg First Word (BFW)*<br>**Susquehanna Cautious on Solar Relief Rally, Citing Italy Trends** |
| | | | | | *Jan 31 2011 22:33:08 Wire: Washington Service (WSA)*<br>**FIRST SOLAR INC: EAGLESHAM DAVID J FILES TO SELL 18,141 SHARES** |
| 2/1/2011 | 2,026,126 | $156.10 | 0.98% | (0.54) | *Feb 1 2011 9:00:02 Wire: Business Wire (BUS)*<br>**First Solar Acquires 15-Megawatt Amherstburg II Solar Project** |
| | | | | | *Feb 1 2011 10:25:00 Wire: Canadian Press (CNP)*<br>**Enbridge Inc to acquire two new solar energy projects from First Solar Inc known as the Tilbury Solar Project and the Amherstburg** |
| | | | | | *Feb 1 2011 12:27:16 Wire: Bloomberg News (BN)* |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | First Solar Buys, Immediately Resells Ontario Project (Update1) |
| | | | | | *Feb 1 2011 15:01:01Wire: Company Filings (CFL)*<br>First Solar : 144 02/01/2011 |
| | | | | | *Feb 1 2011 13:07:18 Wire: Bloomberg First Word (BFW)*<br>First Solar May Win Sizeable Contract From EDF: Hapoalim |
| | | | | | *Feb 1 2011 Hapoalim Securities (HPS)*<br>Hapoalim Securities on FSLR: EDF to Use FSLR Modules for a 261-MW Project Planned in Beaucaire, France |
| | | | | | *02/01/11 HAPOALIM SECURITIES USA, INC/Aaron Chew*<br>First Solar [FSLR]: EDF to Use FSLR Modules for a 261-MW Project Planed in Beaucaire, France |
| | | | | | *02/01/11 Height Analytics,LLC/Thomas Seitz, Jason Simmers, Michael Glick, Robert Ewers, Patrick Hughes*<br>(Delayed) Fracing, Army Vehicles, Health Reform, Energy Agenda, QRM Rule (condensed) |
| | | | | | *02/01/11 Height Analytics,LLC/Michael Glick*<br>(Delayed) Efficiency, Offshore Drilling at Top of Bingaman's Agenda (condensed) |
| | | | | | *02/01/11 Kaufman Bros., L.P./Mr. Todd Mitchell, Mr. Jeffrey Bencik, CFA, Dawn R. Brock*<br>Kaufman Bros. Focus List - February 2011 |
| | | | | | *02/01/11 Kaufman Bros., L.P./Mr. Jeffrey Bencik, CFA*<br>Solar Rays - Industry Data Points |
| 2/2/2011 | 3,072,724 | $164.40 | 5.32% | 1.16 | *Feb 2 2011 7:16:16 Wire: Bloomberg First Word (BFW)*<br>Goldman Says Buy First Solar, Top Pick in Clean Energy |
| | | | | | *Feb 2 2011 10:03:17 Wire: Bloomberg First Word (BFW)*<br>Solar Stocks Rally; First Solar Gains 4.3%, MEMC up 9.1% |
| | | | | | *Feb 2 2011 11:18:53 Wire: Bloomberg First Word (BFW)*<br>MORE: Solar Stocks Rallying; FSLR Breaks Through Resistance |
| | | | | | *2/2/11 Wunderlich Securities Theodore O'Neill*<br>When Oil Exceeds $100 Barrel, FSLR Should Exceed Price Target |
| 2/3/2011 | 1,448,967 | $162.17 | -1.36% | (0.47) | *Feb 3 2011 7:06:14 Wire: Bloomberg News (BN)*<br>First Solar Cut to 'Hold' at Auriga |
| | | | | | *Feb 3 2011 10:13:17 Wire: Market News Publishing (CMN)*<br>FSLR US: 5N Plus Signs New Long-Term Agreements with First Solar |
| | | | | | *Feb 3 2011 18:36:47 Wire: Washington Service (WSA)*<br>DAVID J EAGLESHAM,Officer,SELLS 3,627 ON 2/1/11 OF FSLR |
| | | | | | *Feb 3 2011 18:38:53 Wire: Washington Service (WSA)*<br>JENS MEYERHOFF,Officer,SELLS 3,125 ON 2/1/11 OF FSLR |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | *Feb 3 2011 18:41:39 Wire: Washington Service (WSA)*<br>**BRUCE SOHN,President,SELLS 14,000 ON 2/2/11 OF FSLR** |
| | | | | | *02/03/11 Auriga USA/Mr. Mark W. Bachman, Robert Spandau*<br>**AURIGA/FSLR:Not Meant To Be a Rally Killer** |
| 2/4/2011 | 1,405,969 | $157.94 | -2.61% | (0.76) | *Feb 4 2011 7:39:18 Wire: Bloomberg News (BN)*<br>**First Solar Cut to 'Hold' at Kaufman Bros.** |
| | | | | | *Feb 4 2011 9:31:04 Wire: PR Newswire (PRN)*<br>**Critical Alerts for First Solar, Walgreen Co, Yum! Brands, AnnTaylor, and Magna International Released by Seven Summits Research** |
| 2/7/2011 | 1,168,914 | $159.30 | 0.86% | (0.37) | *02/04/11 Kaufman Bros., L.P./Mr. Jeffrey Bencik, CFA*<br>**Stock Increase Limits Near-Term Upside; Lowering Rating to HOLD from BUY** |
| 2/8/2011 | 1,372,707 | $158.48 | -0.51% | 0.20 | *Feb 8 2011 6:03:21 Wire: Bloomberg First Word (BFW)*<br>**First Solar Cut to Equalweight From Overweight at Morgan Stanley** |
| | | | | | *02/08/11 Kaufman Bros., L.P./Mr. Jeffrey Bencik, CFA*<br>**Solar Rays - Industry Data Points** |
| 2/9/2011 | 1,105,406 | $155.28 | -2.02% | (0.73) | *Feb 9 2011 17:26:35 Wire: Bloomberg News (BN)*<br>**First Solar, Edison International Sign 20-Year Pact (Correct)** |
| | | | | | *Feb 9 2011 Hapoalim Securities (HPS)*<br>**Hapoalim Securities on Solar Industry: Nov Installations of 360 MW in Germany Underscore 4Q10 Slowdown** |
| | | | | | *02/09/11 Credit Suisse - North America/Mr. Satya Kumar*<br>**Solar Snippet - New GSE release still inconclusive; EDF-EN results & France solar analysis; REC results - poly production ramping** |
| | | | | | *02/09/11 Miller Tabak & Co./Chris Kettenmann, Kevin Simpson*<br>**Solar - U.S. contract wins for FSLR and YGE** |
| 2/10/2011 | 941,650 | $157.47 | 1.41% | 0.57 | *2/9/11 Wunderlich Securities Theodore O'Neill*<br>**Raising Price Target to Reflect Impact on Share Price of Higher Oil Prices No Change to Fundamental View** |
| 2/11/2011 | 2,610,472 | $166.11 | 5.49% | 1.61 | |
| 2/14/2011 | 2,347,577 | $167.75 | 0.99% | (0.91) | *Feb 14 2011 0:30:01 Wire: Business Wire (BUS)*<br>**Moser Baer Clean Energy Ltd (MBCEL) to use First Solar Modules** |
| | | | | | *Feb 14 2011 8:44:10 Wire: Bloomberg News (BN)*<br>**First Solar Cut at Credit Agricole Securities (USA)** |
| | | | | | *Feb 14 2011 9:17:41 Wire: Bloomberg First Word (BFW)*<br>**First Solar May Not Raise 2011 EPS, Cut to Underperform: CLSA** |
| | | | | | *Feb 14 2011 12:04:18 Wire: Bloomberg First Word (BFW)*<br>**Solar Stocks Outperform Ahead of 4Q Earnings** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | *Feb 14 2011 16:03:00 Wire: Business Wire (BUS)*<br>**First Solar to Announce 2010 Fourth Quarter and Year End Financial Results Thursday, February 24, 2011** |
| | | | | | *02/14/11 Stifel Nicolaus and Company, Incorporated/Mr. Jeff D. Osborne*<br>**PV Rollout Conference Highlights U.S. Solar Market Opportunities** |
| | | | | | *02/14/11 Miller Tabak & Co./Chris Kettenmann*<br>**FSLR-Supply Agreement with Moser Baer a Positive Sign for India Market Penetration** |
| 2/15/2011 | 1,055,479 | $166.26 | -0.89% | (0.81) | *02/15/11 Kaufman Bros., L.P./Mr. Jeffrey Bencik, CFA*<br>**Solar Rays - Industry Data Points** |
| | | | | | *02/15/11 Credit Suisse - North America/Mr. Satya Kumar*<br>**FSLR C4Q10 Preview: Balance between estimate upside and relative valuations** |
| 2/16/2011 | 1,163,790 | $169.00 | 1.65% | (0.34) | *Feb 16 2011 13;19:16 Wire: Bloomberg News (BN)*<br>**First Solar Building 17-Megawatt Project for Arizona Utility** |
| | | | | | *02/16/11 Wedbush Securities Inc./Ms. Christine Hersey* |
| 2/17/2011 | 1,584,924 | $170.80 | 1.07% | 0.36 | **Awarded 17 MW APS Project; Introducing 2012 Estimates and Pipeline Review; Believe Valuation Stretched** |
| 2/18/2011 | 2,026,449 | $168.22 | -1.51% | (1.41) | |
| 2/19/2011 | SATURDAY | | | | *Feb 19 2011 13:44:56 Wire: Bloomberg First Word (BFW)*<br>**First Solar May Fall on Italian Subsidy Cuts, Barron's Reports** |
| 2/21/2011 | HOLIDAY | | | | *02/21/11 HAPOALIM SECURITIES USA, INC/Aaron Chew*<br>**First Solar [FSLR] 4Q10 Preview: No Surprises Likely to 2011 Guidance** |
| 2/22/2011 | 1,449,394 | $164.10 | -2.45% | 0.05 | *Feb 22 2011 12:05:23 Wire: Comtex News Service (CMX)*<br>**First Solar Could Be In For A 25% Drop From Current Levels (FSLR)** |
| 2/23/2011 | 1,576,932 | $163.02 | -0.66% | 0.21 | *2/23/11 Wunderlich Securities Theodore O'Neill*<br>**4Q Preview - Is Stock Priced to Perfection?** |
| | | | | | *2/23/11 Piper Jaffray Ahmar Zaman*<br>**Cautious into Earnings but still our Top Pick** |
| 2/24/2011 | 2,630,870 | $164.68 | 1.02% | (0.68) | *Feb 24 2011 16:04:00 Wire: Business Wire (BUS)*<br>**First Solar, Inc. Announces Fourth Quarter and Year-end 2010** |
| | | | | | *Feb 24 2011 16:05:27 Wire: Bloomberg First Word (BFW)*<br>**First Solar Drops as Much as 5% After Hours** |
| | | | | | *Feb 24 2011 16:09:52 Wire: Edgar SEC-Online (EDG)*<br>**First Solar, Inc. : 8-K 2/24/2011** |
| | | | | | *Feb 24 2011 16:12:49 Wire: Bloomberg News (BN)*<br>**First Solar Net Income Rises 10% on Higher Output, Lower Costs** |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| | | | | | *Feb 24 2011 16:19:08 Wire: Bloomberg First Word (BFW)*<br>**First Solar Boosts 2011 EPS Forecast; 4Q EPS Beats Est.** |
| | | | | | *Feb 24 2011 17:01:27 Wire: Comtex News Service (CMX)*<br>**First Solar Reports Mixed Q4 Earnings, Updates 2011 Guidance** |
| | | | | | *Feb 24 2011 17:41:43 Wire: Bloomberg First Word (BFW)*<br>**AFTER-HOURS MOVERS: OVTI ACOM CRM BOOM DECK SMSI TRLG CROX MENT** |
| | | | | | *Feb 24 2011 18:07:36 Wire: Bloomberg Transcripts (BT)*<br>**First Solar Earnings Teleconference FSLR US Q4 2010 Earnings Call** |
| | | | | | *02/24/11 HAPOALIM SECURITIES USA, INC/Aaron Chew*<br>**First Solar [FSLR] 4Q10 Review: Slight Beat & Raise as Confidence Grows in 2011** |
| | | | | | *02/24/11 Kaufman Bros., L.P./Mr. Jeffrey Bencik, CFA*<br>**FSLR: 4Q and Full-Year 2010 Preview** |
| 2/25/2011 | 3,320,107 | $155.72 | -5.44% | (2.21) | *Feb 25 2011 8:01:34 Wire: Bloomberg First Word (BFW)*<br>**First Solar Cut to Neutral From Buy at UBS** |
| | | | | | *Feb 25 2011 16:23:51 Wire: Washington Service (WSA)*<br>**JENS MEYERHOFF,Officer,ACQUIRES 3,700 ON 2/23/11 OF FSLR** |
| | | | | | *02/25/11 Ardour Capital, LLC/Adam Krop*<br>**ARDOUR CAPITAL FSLR 4Q10 UPDATE 2-25-11** |
| | | | | | *02/25/11 Cantor Fitzgerald/Dale Pfau*<br>**4Q:10 A Miss; Uninspired Guidance; SELL** |
| | | | | | *02/25/11 Auriga USA/Mr. Mark W. Bachman, Robert Spandau*<br>**AURIGA/FSLR:Don't Sweat the Small Stuff** |
| | | | | | *02/25/11 Stifel Nicolaus and Company, Incorporated/Mr. Jeff D. Osborne*<br>**Progress on Pipeline and Costs Continue; 2011 More Back-End Loaded** |
| | | | | | *02/25/11 Kaufman Bros., L.P./Mr. Jeffrey Bencik, CFA*<br>**FSLR: 4Q10 and Full-Year 2010 Review** |
| | | | | | *02/25/11 Credit Suisse - North America/Mr. Satya Kumar*<br>**FSLR: Systems & 1H demand helping CY11 estimates; 2012 risks increasing** |
| | | | | | *02/25/11 Wedbush Securities Inc./Ms. Christine Hersey*<br>**Q4 Revenue Misses Consensus; EPS Guidance Raised on Delayed Factory Build in France and Lower Tax Rate; Adjusting Estimates and Price Target to $110** |
| | | | | | *02/25/11 Canaccord Genuity/Mr. Jonathan Dorsheimer*<br>**Good quarter and outlook; shares remain fairly valued; maintain HOLD, price target to $147** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|---------------------------------------------------------------------------------------|
| | | | | | *02/25/11 Robert W. Baird & Co./Mr. Christopher M. Kovacs*<br>**Continues to Execute on Business Plan, Drive Down Cost, and Increase Production** |
| | | | | | *2/25/11 Wunderlich Securities Theodore O'Neill*<br>**4Q Top Line Miss Shows Risk to Estimating Revenue** |
| 2/26/2011 | SATURDAY | | | | *02/26/11 Societe Generale/Mr. Didier Laurens, Mr. Colin Campbell*<br>**First Solar - Full-year results - Business model remains just as solid** |
| 2/28/2011 | 3,847,833 | $147.39 | -5.35% | (1.51) | *Feb 28 2011 6:13:12 Wire: Edgar SEC-Online (EDG)*<br>**First Solar, Inc. : 10-K 12/31/2010** |
| | | | | | *Feb 28 2011 9:15:59 Wire: Bloomberg First Word (BFW)*<br>**Solar Draft Law in Italy Worse Than Expected: Morgan Stanley** |
| | | | | | *Feb 28 2011 12:19:15 Wire: Bloomberg First Word (BFW)*<br>**EQUITY MOVERS: ASCA BOOM BW CXO CYH DIS FMCC FSLR INTC IPG MMM** |
| | | | | | *Feb 28 2011 15:47:04 Wire: Bloomberg First Word (BFW)*<br>**First Solar Drops 16% in A Week, Holds 50-DMA** |
| | | | | | *Feb 28 2011 JP Morgan (JPM)*<br>**First Solar, Inc.: C4Q10 Earnings - Not Quite Up to (High) Expectations; Maintain UW Rating, $115 Target** |
| | | | | | *02/28/11 Credit Suisse - North America/Mr. Satya Kumar*<br>**Solar Snippet - Economic Ministry proposes an effective 8GW cap in Italy for solar** |
| 3/1/2011 | 2,461,747 | $147.37 | -0.01% | 0.26 | *Mar 1 2011 21:22:15 Wire: Washington Service (WSA)*<br>**JAMES F NOLAN,Director,SELLS 10,000 ON 2/28/11 OF FSLR** |
| | | | | | *Mar 1 2011 21:24:32 Wire: Washington Service (WSA)*<br>**MICHAEL T SWEENEY,Director,SELLS 6,750 ON 2/28/11 OF FSLR** |
| | | | | | *Mar 1 2011 21:26:16 Wire: Washington Service (WSA)*<br>**JAMES ZHU,Officer,SELLS 3,322 ON 2/28/11 OF FSLR** |
| | | | | | *Mar 1 2011 21:29:40 Wire: Washington Service (WSA)*<br>**DAVID J EAGLESHAM,Officer,SELLS 3,627 ON 3/1/11 OF FSLR** |
| | | | | | *03/01/11 HAPOALIM SECURITIES USA, INC/Aaron Chew*<br>**First Solar [FSLR]: 2010 10K Offers Insight into System ASPs, Warranties, & Rebate Program** |
| | | | | | *03/01/11 Credit Suisse - North America/Mr. Satya Kumar*<br>**JKS: Ramping from 30 megawatts to 1500 megawatts in 8 quarters** |
| | | | | | *03/01/11 Societe Generale/Mr. Didier Laurens*<br>**RENEWABLE ENERGY - Solar PV in Italy: switching from the carrot to the stick? But the worst might never happen** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | *03/01/11 Kaufman Bros., L.P./Mr. Jeffrey Bencik, CFA*<br>**Solar Rays - Industry Data Points** |
| 3/2/2011 | 1,936,748 | $145.64 | -1.17% | (0.77) | *Mar 2 2011 9:04:26 Wire: PR Newswire (PRN)*<br>**Sunny Days Ahead for Solar Industry - Equity Research on First Solar and JA Solar** |
| | | | | | *Mar 2 2011 20:40:23 Wire: Washington Service (WSA)*<br>**ESTATE OF JOHN T WAL,Ben. Owner,SELLS 450,000 FROM 2/28/11-3/2/1** |
| | | | | | *Mar 2 2011 20:43:16 Wire: Washington Service (WSA)*<br>**MICHAEL J AHEARN,C.O.B.,SELLS 100,000 FROM 2/28/11-3/2/11 OF FSL** |
| | | | | | *Mar 2 2011 20:43:34 Wire: Washington Service (WSA)*<br>**JTW TRUST NO 1 UAD 9,Shareholder,SELLS 618,967 FROM 2/28/11-3/2/** |
| | | | | | *Mar 2 2011 Hapoalim Securities (HPS)*<br>**Hapoalim Securities on FSLR: 2010 10K Offers Insight into System ASPs, Warranties, & Rebate Program** |
| | | | | | *Mar 2 2011 Hapoalim Securities (HPS)*<br>**Hapoalim Securities on Solar:** |
| | | | | | *Mar 2 2011 Hapoalim Securities (HPS)*<br>**Hapoalim Securities on Solar: Italy Likely to Approve 1-MW Farmland Cap but Prospects for Hard 8-GW Cap** |
| 3/3/2011 | 2,973,999 | $145.91 | 0.19% | 0.27 | *Mar 3 2011 7:31:22 Wire: Bloomberg First Word (BFW)*<br>**Solar Stocks May Rally as Italy Rejects 8GW Cumulative Cap** |
| | | | | | *Mar 3 2011 9:25:13 Wire: Bloomberg First Word (BFW)*<br>**Satcon Rises 11%, First Solar Gains 3% As Italy Fears Abate** |
| | | | | | *Mar 3 2011 10:34:04 Wire: Bloomberg First Word (BFW)*<br>**Solar Stocks Erase Gains, Resume Downtrend** |
| | | | | | *Mar 3 2011 20:42:48 Wire: Washington Service (WSA)*<br>**CAROL CAMPBELL,Vice Pres.,SELLS 2,177 ON 3/2/11 OF FSLR** |
| | | | | | *Mar 3 2011 JP Morgan (JPM)*<br>**Alternative Energy: More News, More Challenges for Solar PV in 2011 - France and Germany the Latest to Offer** |
| | | | | | *03/03/11 Stifel Nicolaus and Company, Incorporated/Mr. Jeff D. Osborne*<br>**Viva Fotovoltaico - Italian Solar Growth Cleared Up -- Well, Sort Of...** |
| 3/4/2011 | 2,060,544 | $146.57 | 0.45% | 0.61 | *Mar 4 2011 3:49:13 Wire: Bloomberg News (BN)*<br>**First Solar Gets Permission to Build Factory, Vietnam News Says** |
| | | | | | *Mar 4 2011  Hapoalim Securities (HPS)*<br>**Hapoalim Securities on Solar:** |
| | | | | | *03/04/11 Societe Generale/Mr. Didier Laurens* |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| | | | | | Renewable energies - Italian regulation: A good short-term trigger fo solar PV stocks |
| 3/7/2011 | 1,498,718 | $142.55 | -2.74% | (0.38) | *Mar 7 2011 19:54:55 Wire: Washington Service (WSA)*<br>**MICHAEL J AHEARN,C.O.B.,SELLS 100,000 FROM 3/3/11-3/4/11 OF FSLR** |
| | | | | | *Mar 7 2011 19:58:23 Wire: Washington Service (WSA)*<br>**ESTATE OF JOHN T WAL,Ben. Owner,SELLS 139,400 FROM 3/3/11-3/4/11** |
| | | | | | *Mar 7 2011 20:03:12 Wire: Washington Service (WSA)*<br>**JTW TRUST NO 1 UAD 9,Shareholder,SELLS 381,033 FROM 3/3/11-3/4/1** |
| | | | | | *Mar 7 2011 20:07:20 Wire: Washington Service (WSA)*<br>**DAVID J EAGLESHAM,Officer,SELLS 1,944 ON 3/4/11 OF FSLR** |
| 3/8/2011 | 1,905,098 | $143.17 | 0.43% | 0.12 | *Mar 8 2011 7:55:11 Wire: Bloomberg News (BN)*<br>**First Solar Rated New 'Buy' at Brean Murray** |
| | | | | | *Mar 8 2011 10:37:47 Wire: Comtex News Service (CMX)*<br>**UBS Lowers Its PT For First Solar, Reiterates Buy Rating (FSLR)** |
| | | | | | *Mar 8 2011 23:00:30 Wire: Washington Service (WSA)*<br>**FIRST SOLAR INC: JTW TRUST NO 1 FILES TO SELL 500,000 SHARES** |
| | | | | | *Mar 8 2011 23:02:18 Wire: Washington Service (WSA)*<br>**FIRST SOLAR INC: ESTATE OF JOHN T WALTON FILES TO SELL 1,000,000** |
| 3/9/2011 | 1,421,826 | $142.70 | -0.33% | (0.50) | *Mar 9 2011 4:53:54 Wire: Bloomberg First Word (BFW)*<br>**Add to First Solar Positions, Expects Guidance Raise, BofA Says** |
| | | | | | *Mar 9 2011 22:44:55 Wire: Washington Service (WSA)*<br>**FIRST SOLAR INC: EAGLESHAM DAVID J FILES TO SELL 1,944 SHARES** |
| 3/10/2011 | 1,642,477 | $140.05 | -1.86% | 1.69 | *Mar 10 2011 6:00:01 Wire: Bloomberg News (BN)*<br>**U.S. Solar Doubled in 2010, May Add 2 Gigawatts to Double Again** |
| | | | | | *Mar 10 2011 13:05:08 Wire: Comtex News Service (CMX)*<br>**U.S. Solar Power Capacity Grew 58% In 2010** |
| | | | | | *Mar 10 2011 20:06:58 Wire: Washington Service (WSA)*<br>**MICHAEL J AHEARN,C.O.B.,SELLS 100,000 FROM 3/8/11-3/10/11 OF FSL** |
| 3/11/2011 | 1,473,552 | $139.74 | -0.22% | 0.38 | *Mar 11 2011 8:46:50 Wire: Bloomberg First Word (BFW)*<br>**Solars May Underperform After ENER Warning, Lazard Downgrades** |
| | | | | | *Mar 11 2011 11:05:29 Wire: Company Filings (CFL)*<br>**First Solar : 144 03/04/2011** |
| | | | | | *03/11/11 Credit Suisse - North America/Mr. Satya Kumar*<br>**ENER: Banks freezing lending in Italy & France** |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| 3/14/2011 | 2,979,048 | $146.91 | 5.13% | 1.54 | *Mar 14 2011 7:27:09 Wire: Bloomberg First Word (BFW)*<br>**Solar, Wind Stocks Rally on Negative Nuclear Sentiment**<br><br>*Mar 14 2011 11:13:28 Wire: Bloomberg News (BN)*<br>**Nuclear Disasters Send Renewable-Energy Shares Surging (2)**<br><br>*Mar 14 2011 14:58:29 Wire: Bloomberg News (BN)*<br>**U.S. Stocks Slump Amid Concern About Japanese Economy**<br><br>*Mar 14 2011 15:02:54 Wire: Comtex News Service (CMX)*<br>**Solar Stocks Up On Wave of Anti-Nuclear Political Sentiment** |
| 3/15/2011 | 6,285,828 | $158.91 | 8.17% | 1.64 | *Mar 15 2011 3:06:32 Wire: Bloomberg First Word (BFW)*<br>**First Solar, Vestas are Best Positioned, Morgan Stanley Says**<br><br>*Mar 15 2011 8:36:41 Wire: Bloomberg First Word (BFW)*<br>**Solars Continue to Rally; Wind Stocks Fall From Highs**<br><br>*Mar 15 2011 17:01:00 Wire: Business Wire (BUS)*<br>**Mark Widmar to Join First Solar as Chief Financial Officer**<br><br>*Mar 15 2011 18:09:18 Wire: Financial Times (FTI)*<br>**Wall St falls on Japan's nuclear crisis**<br><br>*Mar 15 2011 21:06:52 Wire: Washington Service (WSA)*<br>**MICHAEL J AHEARN,C.O.B.,SELLS 260,000 FROM 3/11/11-3/15/11 OF FS**<br><br>*03/15/11 Kaufman Bros., L.P./Mr. Jeffrey Bencik, CFA*<br>**Solar Rays - Industry Data Points** |
| 3/16/2011 | 3,057,174 | $155.08 | -2.41% | 0.36 | *03/16/11 Credit Suisse - North America/Mr. Julian Mitchell*<br>**GE: Assessing Japan Quake Implications**<br><br>*03/16/11 Robert W. Baird & Co./Mr. Christopher M. Kovacs*<br>**Fourth Quarter in Review** |
| 3/17/2011 | 1,995,170 | $154.00 | -0.70% | (0.65) | *Mar 17 2011 9:31:05 Wire: PR Newswire (PRN)*<br>**Critical Alerts for Merck, First Solar, Whole Foods, Riverbed Technology, and Maxim Integrated Products Released By Seven Summit**<br><br>*Mar 17 2011 15:04:15 Wire: Bloomberg First Word (BFW)*<br>**First Solar May Buy Thin-Film Firm HelioVolt: Greentechmedia**<br><br>*Mar 17 2011 15:48:00 Wire: Business Wire (BUS)*<br>**First Solar Selects DMB'S Mesa Proving Grounds for New Manufacturing Facility** |
| 3/18/2011 | 2,159,701 | $149.66 | -2.82% | (0.54) | *Mar 18 201115:37:37 Wire: Bloomberg First Word (BFW)*<br>**Solars Underperform as Italy Cap Fears Help Unwind Nuclear Trade** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| | | | | | *Mar 18 2011 18:03:55 Wire: Washington Service (WSA)*<br>**MICHAEL J AHEARN,C.O.B.,SELLS 70,000 FROM 3/16/11-3/18/11 OF FSL** |
| | | | | | *03/18/11 Wedbush Securities Inc./Ms. Christine Hersey*<br>**FEIR for Topaz Released; Modified 550 MW Layout Chosen as Preferred Alternative; SLO Hearings Begin March 31** |
| | | | | | *03/18/11 Credit Suisse - North America/- Credit Suisse G Product Marketing*<br>**The Tech Daily - North American Edition: 03/18/11** |
| | | | | | *03/18/11 Credit Suisse - North America/Mr. Satya Kumar*<br>**FSLR announces capacity expansion in Arizona - neutral to model; Italy update** |
| 3/21/2011 | 1,223,780 | $150.18 | 0.35% | (0.87) | *Mar 21 2011 13:01:41 Wire: Edgar SEC-Online (EDG)*<br>**First Solar, Inc. : 8-K 3/15/2011** |
| | | | | | *03/21/11 Credit Suisse - North America/Mr. Satya Kumar*<br>**Solar Snippet - German installations inline with expectations - Dec 2010 shows decline from Dec 2009** |
| 3/22/2011 | 965,446 | $149.00 | -0.79% | 0.14 | |
| 3/23/2011 | 968,200 | $149.85 | 0.57% | (0.72) | *Mar 23 2011 20:34:14 Wire: Washington Service (WSA)*<br>**MICHAEL J AHEARN,C.O.B.,SELLS 100,000 FROM 3/21/11-3/23/11 OF FS** |
| 3/24/2011 | 702,904 | $150.18 | 0.22% | (0.29) | *Mar 24 2011 21:18:36 Wire: Washington Service (WSA)*<br>**JAMES ZHU,Officer,ACQUIRES 1,001 ON 3/24/11 OF FSLR** |
| | | | | | *Mar 24 2011 21:27:18 Wire: Washington Service (WSA)*<br>**DAVID J EAGLESHAM,Officer,ACQUIRES 1,282 ON 3/24/11 OF FSLR** |
| | | | | | *Mar 24 2011 21:32:24 Wire: Washington Service (WSA)*<br>**CAROL CAMPBELL,Vice Pres.,ACQUIRES 1,210 ON 3/24/11 OF FSLR** |
| | | | | | *Mar 24 2011 21:34:07 Wire: Washington Service (WSA)*<br>**MARY ELIZABETH GUSTA,Vice Pres.,ACQUIRES 1,652 ON 3/24/11 OF FSL** |
| | | | | | *Mar 24 2011 21:37:37 Wire: Washington Service (WSA)*<br>**MAJA WESSELS,Vice Pres.,ACQUIRES 1,122 ON 3/24/11 OF FSLR** |
| | | | | | *Mar 24 2011 21:39:42 Wire: Washington Service (WSA)*<br>**BRUCE SOHN,President,ACQUIRES 3,072 ON 3/24/11 OF FSLR** |
| | | | | | *Mar 24 2011 21:46:01 Wire: Washington Service (WSA)*<br>**JENS MEYERHOFF,Officer,ACQUIRES 1,962 ON 3/24/11 OF FSLR** |
| | | | | | *Mar 24 2011 21:48:59 Wire: Washington Service (WSA)*<br>**ROBERT J GILLETTE,C.E.O.,ACQUIRES 8,008 ON 3/24/11 OF FSLR** |
| | | | | | *03/24/11 Auriga USA/Mr. Mark W. Bachman, Robert Spandau*<br>**AURIGA/FSLR:Zero French Expectations** |
| 3/25/2011 | 1,210,007 | $150.44 | 0.17% | 0.06 | *Mar 25 2011 0:00:02 Wire: Bloomberg News (BN)* |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|----------------|---------------|----------|-----------|----------------------------------------------------------------------------------------|
| | | | | | Obama Bets $1.1 Billion on Thin Solar Cells to Counter China |
| 3/28/2011 | 1,793,605 | $153.28 | 1.89% | (0.13) | *Mar 28 2011 4:41:10 Wire: Bloomberg First Word (BFW)*<br>Solar Stocks, Renewables Outperform on Green Gains in Germany |
| | | | | | *Mar 28 2011 19:38:08 Wire: Washington Service (WSA)*<br>MICHAEL J AHEARN,C.O.B.,SELLS 70,000 FROM 3/24/11-3/25/11 OF FSL |
| 3/29/2011 | 1,086,247 | $156.08 | 1.83% | 0.63 | |
| 3/30/2011 | 1,065,917 | $155.39 | -0.44% | (0.98) | *Mar 30 2011 8:20:38 Wire: Bloomberg First Word (BFW)*<br>First Solar Chairman Cuts Half of His Stake:Dow Jones(Yesterday) |
| | | | | | *Mar 30 2011 11:30:50 Wire: Bloomberg First Word (BFW)*<br>Obama Speech at 11:30am; Watch Oil/Gas, Natgas Vehicle Stocks |
| 3/31/2011 | 1,729,169 | $160.84 | 3.51% | 1.77 | *Mar 31 2011 16:58:28 Wire: Bloomberg News (BN)*<br>Ex-Im Bank to Finance Infinia, First Solar Projects in India |
| 4/1/2011 | 1,863,630 | $160.40 | -0.27% | 0.22 | *Apr 1 2011 JP Morgan (JPM)*<br>Alternative Energy: C1Q Update on California Solar Market Trends - Good Start, But Can It Last |
| | | | | | *Apr 1 20113:30:36 Wire: Data Explorers (DXP)*<br>Solar: Short interest jumps, despite share prices rallying |
| | | | | | *Apr 1 2011 11:36:54 Wire: Bloomberg First Word (BFW)*<br>Solars Underperform; Macquarie Cautious on Oversupply |
| | | | | | *04/01/11 Wedbush Securities Inc./Ms. Christine Hersey*<br>SLO Planning Commission Consideration of 550 MW Topaz Project Begins; Modified 550 MW Layout With Mitigation Examined;<br>Hearing Continued to April 18 |
| 4/4/2011 | 955,469 | $156.26 | -2.58% | (0.98) | *Apr 4 2011 11:36:19 Wire: Company Filings (CFL)*<br>First Solar : 144 02/28/2011 |
| 4/5/2011 | 1,030,928 | $153.01 | -2.08% | (1.15) | *Apr 5 2011 18:55:19 Wire: Washington Service (WSA)*<br>DAVID J EAGLESHAM,Officer,SELLS 3,627 ON 4/1/11 OF FSLR |
| 4/6/2011 | 1,608,876 | $150.60 | -1.58% | (1.43) | |
| 4/7/2011 | 1,396,512 | $148.80 | -1.20% | (0.12) | *Apr 7 2011 8:08:03 Wire: Bloomberg First Word (BFW)*<br>BofA Sees 2Q Correction in Alt-Energy; Cuts Solar to Underweight |
| 4/8/2011 | 1,196,574 | $147.32 | -0.99% | (0.18) | *Apr 8 2011 12:01:48 Wire: Bloomberg News (BN)*<br>EDF, First Solar Factory Project in France Remains on Hold |
| | | | | | *04/08/11 Kaufman Bros., L.P.*<br>Morning Exchange - Apr 08 2011 06:27AM |
| | | | | | *04/08/11 Kaufman Bros., L.P./Mr. Jeffrey Bencik, CFA*<br>GE's Announcement Overstates Competitive Threat |
| 4/11/2011 | 1,097,155 | $144.40 | -1.98% | (0.47) | *04/11/11 Wellington Shields & Co LLC/Mr. Jay Cooper* |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | **ORIGINAL REPORT DATE 4/11/2011 - SOLAR NOTES** |
| 4/12/2011 | 1,062,248 | $143.65 | -0.52% | 0.05 | *04/12/11 Wedbush Securities Inc./Ms. Christine Hersey*<br>**Watts Up: Proposed Budget Impacts to DOE Loan Program** |
| | | | | | *04/12/11 Credit Suisse - North America/Mr. Julian Mitchell, Mr. Satya Kumar, Mr. Alexander Virgo*<br>**GE expanding in solar - Implications for the solar sector** |
| 4/13/2011 | 1,610,695 | $144.73 | 0.75% | (0.20) | *Apr 13 2011 11:30:14 Wire: Bloomberg First Word (BFW)*<br>**First Solar, Trina Solar Other Solar Names Jump** |
| | | | | | *Apr 13 2011 13:43:28 Wire: Edgar SEC-Online (EDG)*<br>**First Solar, Inc. : DEFA14A** |
| | | | | | *Apr 13 2011 16:33:00 Wire: Business Wire (BUS)*<br>**First Solar Announces Departure of Bruce Sohn** |
| | | | | | *Apr 13 2011 17:17:07 Wire: Edgar SEC-Online (EDG)*<br>**First Solar, Inc. : 8-K 4/13/2011** |
| | | | | | *Apr 13 2011 19:06:26 Wire: Bloomberg News (BN)*<br>**First Solar President Leaving, May Join Rival, Analyst Says** |
| | | | | | *04/13/11 Credit Suisse - North America/Mr. Satya Kumar*<br>**Solar Snippet - DOE loan guarantee program update** |
| 4/14/2011 | 2,771,267 | $140.90 | -2.65% | (1.00) | *Apr 14 2011 7:55:28 Wire: Bloomberg News (BN)*<br>**Kynikos' Chanos Tells CNBC First Solar Is 'Problematic'** |
| | | | | | *Apr 14 2011 8:18:54 Wire: Bloomberg First Word (BFW)*<br>**Chanos Cautious on FSLR After Exec. Departures, Insider Selling** |
| | | | | | *Apr 14 2011 16:38:14 Wire: Bloomberg News (BN)*<br>**First Solar Falls After President Announces Plans to Depart (2)** |
| | | | | | *04/14/11 Wedbush Securities Inc./Ms. Christine Hersey*<br>**President of Operations Bruce Sohn Departs; Maintain UNDERPERFORM Rating** |
| | | | | | *04/14/11 Credit Suisse - North America/Mr. Satya Kumar*<br>**FSLR: Unusual flurry of activity for a quiet Spring afternoon, but likely more coincidental than anything else** |
| 4/15/2011 | 2,283,342 | $137.64 | -2.31% | (0.71) | |
| 4/18/2011 | 1,630,862 | $136.94 | -0.51% | 1.18 | *04/18/11 Credit Suisse - North America/Mr. Satya Kumar*<br>**Solar Snippet - The upcoming inventory unwind for solar; plus China/Italy updates; plus another developer Phoenix Solar now issues cautious commentary** |
| | | | | | *04/18/11 Wedbush Securities Inc./Ms. Christine Hersey*<br>**Final Environmental Impact Statement for Desert Sunlight Released; Believe Potential for Litigation Remains High** |
| 4/19/2011 | 2,362,840 | $134.26 | -1.96% | (1.02) | *Apr 19 2011 9:23:36 Wire: Bloomberg First Word (BFW)* |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | Watch Solars Ahead of Upcoming Italy Regulation |
| 4/20/2011 | 1,747,899 | $138.47 | 3.14% | 0.72 | *Apr 20 2011 6:41:37 Wire: Bloomberg First Word (BFW)*<br>**Solar Stocks May Underperform into 1Q, JPMorgan Says** |
| | | | | | *Apr 20 2011 9:38:01 Wire: Bloomberg First Word (BFW)*<br>**Solars May Catch Relief Rally on Italy Policy, Drop on Earnings** |
| | | | | | *Apr 20 2011 JP Morgan (JPM)*<br>**Alternative Energy: Solars to Start Feeling the Heat - C1Q11 Earnings Preview** |
| | | | | | *Apr 20 2011 Hapoalim Securities (HPS)*<br>**Hapoalim on Solar: Italy's Draft Solar Law Points to Decline in 2H11/2012 Demand but "Small" Projects Leave Loophole** |
| | | | | | *04/20/11 Credit Suisse - North America/Mr. Satya Kumar*<br>**Italy Solar Update - Second Take on Fourth Conto Energia Draft** |
| 4/21/2011 | 1,145,934 | $137.22 | -0.90% | (0.58) | |
| 4/22/2011 | HOLIDAY | | | | *Apr 22 2011 16:39:00 Wire: Business Wire (BUS)*<br>**First Solar to Announce First Quarter 2011 Financial Results on Tuesday, May 3, 2011** |
| 4/25/2011 | 991,857 | $134.71 | -1.83% | (0.86) | |
| 4/26/2011 | 1,390,794 | $136.49 | 1.32% | 0.43 | *04/26/11 Credit Suisse - North America/Mr. Satya Kumar*<br>**FSLR: Euro & systems strength balanced by softening channel business** |
| 4/27/2011 | 1,655,262 | $138.59 | 1.54% | 0.89 | *Apr 27 2011 5:49:54 Wire: Bloomberg First Word (BFW)*<br>**First Solar Raised to Buy From Hold at Kaufman Bros.** |
| | | | | | *04/27/11 HAPOALIM SECURITIES USA, INC/Aaron Chew*<br>**First Solar [FSLR] 1Q11 Preview: After a Quiet 1Q, ASP Pressures to Build in 2H11** |
| | | | | | *04/27/11 Kaufman Bros., L.P./Mr. Jeffrey Bencik, CFA*<br>**Upgrade to BUY from HOLD, Expect Strong Outlook** |
| 4/28/2011 | 2,094,543 | $138.39 | -0.14% | (1.14) | *Apr 28 2011 Hapoalim Securities (HPS)*<br>**Hapoalim on Solar: German Installations of 266 MW in Jan. 2011 Offer Further Evidence of 1Q11 Slowdown** |
| 4/29/2011 | 3,411,195 | $139.57 | 0.85% | (2.03) | *Apr 29 2011 8:28:48 Wire: Bloomberg First Word (BFW)*<br>**Solars Surge as Total, SunPower Deal Ignites M&A Speculation** |
| | | | | | *Apr 29 2011 17:08:53 Wire: Washington Service (WSA)*<br>**MARY ELIZABETH GUSTA,Vice Pres.,ACQUIRES 1,539 ON 4/27/11 OF FSL** |
| | | | | | *Apr 29 2011 17:15:18 Wire: Washington Service (WSA)*<br>**MAJA WESSELS,Vice Pres.,ACQUIRES 1,724 ON 4/27/11 OF FSLR** |
| | | | | | *Apr 29 2011 17:17:11 Wire: Washington Service (WSA)*<br>**CAROL CAMPBELL,Vice Pres.,ACQUIRES 1,428 FROM 4/27/11-4/28/11 OF** |
| | | | | | *Apr 29 2011 17:20:02 Wire: Washington Service (WSA)*<br>**DAVID J EAGLESHAM,Officer,ACQUIRES 2,856 FROM 4/27/11-4/28/11 OF** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | *Apr 29 2011 17:20:13 Wire: Washington Service (WSA)*<br>**JAMES ZHU,Officer,ACQUIRES 1,787 FROM 4/27/11-4/28/11 OF FSLR** |
| | | | | | *Apr 29 2011 17:22:25 Wire: Washington Service (WSA)*<br>**BRUCE SOHN,President,ACQUIRES 3,992 FROM 4/27/11-4/28/11 OF FSLR** |
| | | | | | *Apr 29 2011 17:25:54 Wire: Washington Service (WSA)*<br>**JENS MEYERHOFF,Officer,ACQUIRES 2,549 FROM 4/27/11-4/28/11 OF FS** |
| | | | | | *04/29/11 Societe Generale/Mr. Didier Laurens*<br>**ENERGIES RENOUVELABLES - Total substantially strengthens its positions in solar PV - a potential boost to valuations** |
| | | | | | *04/29/11 Credit Suisse - North America/Mr. Satya Kumar*<br>**Solar Snippet - Implications of Total tender offer for 60% of SPWR shares at 49% premium.** |
| 5/2/2011 | 1,187,799 | $137.53 | -1.46% | (0.07) | *May 2 2011 10:55:12 Wire: Wunderlich Securities Inc (WND)*<br>**Company Update FIRST SOLAR, INC. (FSLR: $139.57) Rating: Sell** |
| | | | | | *May 2 2011 20:27:47 Wire: Washington Service (WSA)*<br>**BRUCE SOHN,President,ACQUIRES 22,542 ON 4/30/11 OF FSLR** |
| | | | | | *5/2/11 Wunderlich Securities Theodore O'Neill*<br>**1Q11 Preview - This Isn't The Quarter To Worry About It's 4Q11** |
| 5/3/2011 | 2,573,930 | $134.66 | -2.09% | (0.02) | *May 3 2011 14:16:45 Wire: Bloomberg First Word (BFW)*<br>**PREVIEW First Solar 1Q: Update to 2011 Forecast, M&A Commentary** |
| | | | | | *May 3 2011 16:07:01 Wire: Business Wire (BUS)*<br>**First Solar Announces First Quarter 2011 Financial Results** |
| | | | | | *May 3 2011 16:10:43 Wire: Bloomberg First Word (BFW)*<br>**First Solar 1Q EPS, Rev. Beat; Reaffirms 2011 EPS, Rev. Forecast** |
| | | | | | *May 3 2011 16:12:10 Wire: Edgar SEC-Online (EDG)*<br>**First Solar, Inc. : 8-K 5/3/2011** |
| | | | | | *May 3 2011 16:30:32 Wire: Bloomberg News (BN)*<br>**Chanos Tells CNBC First Solar Could Fall to 'Mid-Double Digits'** |
| | | | | | *May 3 2011 16:34:50 Wire: Bloomberg News (BN)*<br>**First Solar Net Falls to $116 Million as Module Prices Drop (1)** |
| | | | | | *May 3 2011 17:30:14 Wire: Bloomberg News (BN)*<br>**First Solar Falls After Reducing Full-Year Sales Forecast (2)** |
| | | | | | *May 3 2011 20:34:57 Wire: Washington Service (WSA)*<br>**CAROL CAMPBELL,Vice Pres.,SELLS 999 ON 4/29/11 OF FSLR** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|---------------------------------------------------------------------------------------|
| | | | | | *May 3 2011 17:39:57 Wire: Bloomberg Transcripts (BT)*<br>**First Solar Earnings Teleconference FSLR US**<br>**Description:Q1 2011 Earnings Call** |
| | | | | | *May 3 2011 20:36:40 Wire: Washington Service (WSA)*<br>**DAVID J EAGLESHAM,Officer,SELLS 3,627 ON 5/2/11 OF FSLR** |
| | | | | | *05/03/11 HAPOALIM SECURITIES USA, INC/Aaron Chew*<br>**First Solar [FSLR] 1Q11 Review: 2011 Guidance Maintained but Is Even More Back-End Loaded** |
| | | | | | *05/03/11 Robert W. Baird & Co./Mr. Christopher M. Kovacs*<br>**Solar Game Theory - Evviva la Volatilita** |
| 5/4/2011 | 4,464,096 | $126.31 | -6.20% | (2.67) | *May 4 2011 3:20:35 Wire: Wunderlich Securities Inc (WND)*<br>**FSLR: Still Worried About 4Q11 but 2Q11 Shortfall a Surprise on 12-18 Month Price Target 125.00**<br>**Estimate Changes FIRST SOLAR, INC. (FSLR: $134.66) Rating: Sell** |
| | | | | | *May 4 2011 3:52:38 Wire: Bloomberg First Word (BFW)*<br>**Solars Fall as Italy Revises Subsidies, REC Posts Surprise Loss** |
| | | | | | *May 4 2011 5:59:11 Wire: Bloomberg First Word (BFW)*<br>**First Solar Raised to Buy From Hold at Auriga** |
| | | | | | *May 4 2011 7:05:34 Wire: Bloomberg News (BN)*<br>**First Solar Falls After Quarterly Profit Falls 33% (Correct)** |
| | | | | | *May 4 2011 7:12:03 Wire: Bloomberg First Word (BFW)*<br>**First Solar Cut to Neutral From Buy at Collins Stewart** |
| | | | | | *May 4 2011 7:48:40 Wire: Bloomberg First Word (BFW)*<br>**First Solar Drops 7.2% on Back-End Loaded Forecast, DoE Delay** |
| | | | | | *May 4 2011 9:21:31 Wire: Bloomberg First Word (BFW)*<br>**First Solar Cut to Average From Above Average at Caris** |
| | | | | | *May 4 2011 10:45:12 Wire: Bloomberg News (BN)*<br>**First Solar Raised to 'Buy' at Auriga** |
| | | | | | *May 4 2011 11:09:11 Wire: Bloomberg News (BN)*<br>**First Solar Cut to 'Average' at Caris & Company** |
| | | | | | *May 4 2011 11:36:53 Wire: Bloomberg News (BN)*<br>**First Solar Down Most in Six Months on Lower Profit, Loan Delay** |
| | | | | | *May 4 2011 11:38:24 Wire: Bloomberg News (BN)*<br>**First Solar Cut to 'Neutral' at Collins Stewart** |
| | | | | | *May 4 2011 JP Morgan (JPM)*<br>**First Solar, Inc.: C1Q11 Earnings - Higher GMs, Lower Opex Drives EPS Beat, C11 Outlook Reaffirmed, Reducing Ests.** |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| | | | | | *May 4 2011 Hapoalim Securities (HPS)*<br>**Hapoalim on FSLR: 1Q11 Review - 2011 Guidance Maintained but Is Even More Back-End Loaded** |
| | | | | | *05/04/11 Miller Tabak & Co./Chris Kettenmann*<br>**FSLR - 1Q 11 Review, Reiterate Buy + Maintain Ests** |
| | | | | | *05/04/11 Credit Suisse - North America/- Credit Suisse G Product Marketing*<br>**Gloabl Tech Daily: 05/04/11** |
| | | | | | *05/04/11 Ardour Capital, LLC/Adam Krop*<br>**ARDOUR CAPITAL FSLR 1Q11 UPDATE 05-04-11** |
| | | | | | *05/04/11 Stifel Nicolaus and Company, Incorporated/Mr. Jeff D. Osborne*<br>**Strong 1Q; North America Increasingly in Focus for a Back-End Loaded 2011** |
| | | | | | *05/04/11 Kaufman Bros., L.P.*<br>**Morning Exchange - May 04 2011 06:50AM** |
| | | | | | *05/04/11 Kaufman Bros., L.P./Mr. Jeffrey Bencik, CFA*<br>**FSLR Review, Strong Print and Outlook** |
| | | | | | *05/04/11 Auriga USA/Mr. Mark W. Bachman, Robert Spandau*<br>**AURIGA/FSLR:Certain Uncertainty; Upgrade to Buy** |
| | | | | | *05/04/11 Credit Suisse - North America/Mr. Satya Kumar*<br>**FSLR - Back to basics: Supply, demand, inventory & pricing; Italy policy - deja vu ITC'08?** |
| | | | | | *05/04/11 Wedbush Securities Inc./Ms. Christine Hersey*<br>**Full Year EPS Guidance Unchanged Despite Q1 Beat; DOE Loan Slips by One Quarter; Industry Visibility Remains Low** |
| | | | | | *05/04/11 Robert W. Baird & Co./Mr. Christopher M. Kovacs*<br>**Downstream Business Helps Mitigate Risk of Oversupply** |
| | | | | | *05/04/11 Canaccord Genuity/Mr. Jonathan Dorsheimer*<br>**Solid execution once again, but margin compression overhangs remain; maintain HOLD, price target to $125** |
| | | | | | *05/04/11 Cantor Fitzgerald/Dale Pfau*<br>**1Q:11; Good Quarter; Weakening Outlook: SELL** |
| | | | | | *5/4/11 Wunderlich Securities Theodore O'Neill*<br>**Still Worried About 4Q11 but 2Q11 Shortfall a Surprise on Multiple Levels** |
| | | | | | *5/4/11 Piper Jaffray Ahmar Zaman*<br>**FY11 now 2H loaded, increased project pipeline cushions risk** |
| 5/5/2011 | 2,380,701 | $127.91 | 1.27% | 1.03 | *May 5 2011 6:07:56 Wire: Edgar SEC-Online (EDG)*<br>**First Solar, Inc. : 10-Q 3/31/2011** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | *May 5 2011 7:32:43 Wire: Bloomberg First Word (BFW)*<br>**Solars Drop on Italy Cap Draft; Q-Cells Short Interest 51.6%** |
| | | | | | *May 5 2011 22:45:06 Wire: Washington Service (WSA)*<br>**FIRST SOLAR INC: MEYERHOFF JENS FILES TO SELL 12,501 SHARES** |
| | | | | | *May 5 2011 22:48:09 Wire: Washington Service (WSA)*<br>**FIRST SOLAR INC: CAMPBELL CAROL FILES TO SELL 999 SHARES** |
| | | | | | *05/05/11 Wellington Shields & Co LLC/Mr. Jay Cooper*<br>**ORIGINAL REPORT DATE 5/5/2011 - SOLAR NOTES - SUNPOWER (SPWRA-$21.69-HOLD FROM BUY); FIRST SOLAR (FSLR-$128.16) – UPPED TO STRONG BUY** |
| 5/6/2011 | 1,750,630 | $129.96 | 1.60% | 0.09 | *May 6 201114:51:25 Wire: Company Filings (CFL)*<br>**First Solar : 144 05/05/2011** |
| | | | | | *May 6 2011 16:02:38 Wire: Company Filings (CFL)*<br>**First Solar : 144 05/02/2011** |
| | | | | | *May 6 2011 16:51:00 Wire: Company Filings (CFL)*<br>**First Solar : 144 04/29/2011** |
| | | | | | *May 6 2011 22:45:06 Wire: Washington Service (WSA)*<br>**FIRST SOLAR INC: EAGLESHAM DAVID J FILES TO SELL 7,300 SHARES** |
| 5/9/2011 | 1,324,898 | $130.04 | 0.06% | (0.00) | |
| 5/10/2011 | 1,690,691 | $128.51 | -1.18% | (1.10) | *May 10 2011 5:30:01 Wire: Business Wire (BUS)*<br>**First Solar & China Power International New Energy Announce International Cooperation Framework Agreement** |
| | | | | | *May 10 2011 5:31:21 Wire: Washington Post (WPT)*<br>**US-based First Solar, Chinese Partner Announce Agreement to Collaborate on Power Projects** |
| | | | | | *May 10 2011 9:39:22 Wire: Bloomberg First Word (BFW)*<br>**First Solar China Deal to Have Little Impact Near Term: Analysts** |
| | | | | | *05/10/11 Miller Tabak & Co./Chris Kettenmann*<br>**FSLR to Partner Downstream in China for Project Development** |
| 5/11/2011 | 2,125,783 | $124.30 | -3.28% | (1.07) | |
| 5/12/2011 | 2,796,580 | $132.07 | 6.25% | 3.40 | *May 12 2011 6:06:58 Wire: Edgar SEC-Online (EDG)*<br>**First Solar, Inc. : 8-K 5/6/2011** |
| | | | | | *May 12 2011 8:53:15 Wire: Bloomberg First Word (BFW)*<br>**First Solar Largest Projects on Track for Govt Funding: Auriga** |
| | | | | | *May 12 2011 9:07:47 Wire: Bloomberg News (BN)*<br>**First Solar Gets Positive Letters From U.S. Energy Department** |
| | | | | | *May 12 2011 17:04:01 Wire: Washington Post (WPT)*<br>**Goldman Sachs, Cisco, First Solar, Arctic Cat Among Big Market Movers Thursday** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| | | | | | *05/12/11 Miller Tabak & Co./Chris Kettenmann*<br>**FSLR - Progress on DoE Loan Process a Positve** |
| | | | | | *05/12/11 Auriga USA/Mr. Mark W. Bachman, Robert Spandau*<br>**AURIGA/FSLR:A-OK at the DOE** |
| 5/13/2011 | 1,880,689 | $125.65 | -4.86% | (1.90) | *May 13 2011 16:24:04 Wire: Bloomberg News (BN)*<br>**First Solar, Life Partners, Rambus, Tree.com: U.S. Equity Movers** |
| | | | | | *May 13 2011 16:43:01 Wire: Washington Post (WPT)*<br>**Kodak, Dillard's, Nordstrom, Tyco, First Solar Among Big Market Movers Friday** |
| | | | | | *05/13/11 Wedbush Securities Inc./Ms. Christine Hersey*<br>**SLO County Planning Commission Approves CUP for 550 MW Topaz Project; Appeals Expected; Believe Potential<br>for Litigation Remains High** |
| 5/16/2011 | 1,017,561 | $125.28 | -0.29% | 0.61 | *May 16 2011 8:57:54 Wire: Bloomberg News (BN)*<br>**Solar-Cell Prices Fall on Subsidy Cuts, New Energy Finance Says** |
| | | | | | *May 16 2011 9:31:04 Wire: PR Newswire (PRN)*<br>**Critical Alerts for First Solar, Capital One, Symantec, Advance Auto Parts, and LyondellBasell Released by Seven Summits Research** |
| | | | | | *05/16/11 Credit Suisse - North America/Mr. Satya Kumar*<br>**Large FSLR projects still in running for permitting milestones and DOE loan guarantees** |
| 5/17/2011 | 1,937,311 | $126.62 | 1.07% | 1.57 | *May 17 2011 7:30:08 Wire: Bloomberg First Word (BFW)*<br>**Solars Fall as Germany Says Immediate Nuclear Exit Not Needed** |
| | | | | | *May 17 2011 7:56:41 Wire: Bloomberg First Word (BFW)*<br>**BofA Recalibrates Alt-Energy Ratings; Top Buys AMRC, FSLR** |
| | | | | | *May 17 2011 15:18:06 Wire: Bloomberg Transcripts (BT)*<br>**First Solar Presentation Teleconference FSLR US<br>JPMorgan Technology, Media and Telecom Conference** |
| 5/18/2011 | 1,637,413 | $129.24 | 2.07% | 0.90 | |
| 5/19/2011 | 1,427,212 | $128.37 | -0.67% | (0.09) | |
| 5/20/2011 | 1,405,498 | $126.38 | -1.55% | 0.17 | |
| 5/23/2011 | 1,442,254 | $124.10 | -1.81% | 0.04 | |
| 5/24/2011 | 1,391,434 | $123.89 | -0.17% | (0.74) | *May 24 2011 10:09:58 Wire: Bloomberg News (BN)*<br>**German Solar Panel Sales Peaked in 2010, Deutsche Bank Says** |
| | | | | | *May 24 2011 15:22:02 Wire: Edgar SEC-Online (EDG)*<br>**First Solar, Inc. : 8-K 5/18/2011** |
| | | | | | *May 24 2011 16:18:41 Wire: Bloomberg News (BN)*<br>**First Solar to Borrow $176 million to Expand German Solar Plant** |
| 5/25/2011 | 3,188,595 | $120.62 | -2.64% | (1.39) | *May 25 2011 14:03:27 Wire: Bloomberg First Word (BFW)*<br>**Kynikos's Chanos Says First Solar Has Questionable Technology** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | *May 25 2011 14:05:08 Wire: Bloomberg First Word (BFW)*<br>**First Solar, MEMC Drop to Lows on Chanos Solar Comments** |
| | | | | | *May 25 2011 14:05:21 Wire: Bloomberg First Word (BFW)*<br>**Kyniko's Chanos Recommends Shorting First Solar** |
| | | | | | *05/25/11 Credit Suisse - North America/Mr. Satya Kumar*<br>**Solar Snippet - How low will poly go? What falling poly means for panel companies and FSLR** |
| 5/26/2011 | 3,349,663 | $117.96 | -2.21% | (2.01) | *May 26 2011 6:04:00 Wire: Edgar SEC-Online (EDG)*<br>**First Solar, Inc. : 8-K 5/25/2011** |
| 5/27/2011 | 2,555,301 | $121.37 | 2.89% | 1.12 | |
| 5/30/2011 | HOLIDAY | | | | *May 30 2011 4:01:07 Wire: Bloomberg First Word (BFW)*<br>**Solar, Wind Shares Rise as Germany Pledges To Phase Out Nuclear** |
| 5/31/2011 | 2,694,728 | $124.25 | 2.37% | (0.39) | *05/31/11 Societe Generale/Mr. Didier Laurens*<br>**Renewable energies - Cadmium use in solar panel exempt from EU ban – Good news for FSLR** |
| 6/1/2011 | 1,972,285 | $119.71 | -3.65% | (0.33) | *Jun 1 2011 5:09:13 Wire: Bloomberg First Word (BFW)*<br>**Solars Plunge After 2-Day Boost From German Nuclear Exit** |
| 6/2/2011 | 1,691,770 | $120.54 | 0.69% | 0.19 | *Jun 2 2011 16:43:10 Wire: Washington Service (WSA)*<br>**DAVID J EAGLESHAM,Officer,SELLS 3,633 ON 6/1/11 OF FSLR** |
| 6/3/2011 | 1,364,560 | $118.66 | -1.56% | (0.10) | *Jun 3 2011 9:15:05 Wire: PR Newswire (PRN)*<br>**Critical Stock Alerts: Insider Trade for VeriSign, Express Scripts, Hercules Offshore, Entropic, Best Buy, & First Solar** |
| 6/6/2011 | 1,067,978 | $116.63 | -1.71% | (0.36) | *Jun 6 2011 8:55:02 Wire: Bloomberg News (BN)*<br>**Germany Scraps Solar Energy Subsidy Cut as Merkel Exits Nuclear** |
| | | | | | *06/06/11 Auriga USA/Dr. Raj Mehra*<br>**AURIGA/FSLR:Discontinuing Coverage of First Solar** |
| 6/7/2011 | 915,405 | $117.86 | 1.05% | (0.24) | *Jun 7 2011 9:44:39 Wire: Bloomberg First Word (BFW)*<br>**First Solar Increases Capacity Expansion Plan to 3 GW by 2012** |
| | | | | | *06/07/11 Credit Suisse - North America/Mr. Satya Kumar*<br>**Phoenix Solar Analyst Day Update - As expected, demand seasonally improving in Germany; month of May demand more than all of Q1 combined** |
| 6/8/2011 | 2,148,946 | $114.39 | -2.94% | 0.31 | *Jun 8 2011 8:23:01 Wire: Business Wire (BUS)*<br>**First Solar Reaches 4 Gigawatt Manufacturing Milestone** |
| | | | | | *Jun 8 2011 9:32:13 Wire: Bloomberg First Word (BFW)*<br>**Solars Fall on SPWRA, LDK Outlooks; InterSolar Kicks Off Today** |
| | | | | | *Jun 8 2011 15:30:52 Wire: Bloomberg First Word (BFW)*<br>**Solars Plunge on First Day of Intersolar; TSL Drops 14%** |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | *Jun 8 2011 20:22:08 Wire: Financial Times (FTI)*<br>**Sun starts to shine on solar power as cost falls** |
| 6/9/2011 | 1,433,452 | $114.06 | -0.29% | (0.21) | *Jun 9 2011 3:35:29 Wire: Bloomberg News (BN)*<br>**U.S. Solar-Power Companies Approach Competitiveness, FT Reports** |
| | | | | | *Jun 9 2011 9:02:12 Wire: Bloomberg First Word (BFW)*<br>**Solar Market May Take up to 1 Year to Recover, Executives Say** |
| 6/10/2011 | 1,485,514 | $117.09 | 2.66% | 2.19 | *06/10/11 Societe Generale/Mr. Didier Laurens, Mr. Colin Campbell*<br>**First Solar - Rating reiterated - Dependence on Europe declining** |
| | | | | | *06/10/11 Stifel Nicolaus and Company, Incorporated/Mr. Jeff D. Osborne*<br>**Dispatches from Munich: Choppy Waters in 2Q** |
| 6/13/2011 | 1,361,189 | $116.31 | -0.67% | (1.25) | *Jun 13 2011 1:35:52 Wire: Bloomberg First Word (BFW)*<br>**Morgan Stanley Sees Short-Term Opportunity in Renewable Enegy** |
| | | | | | *06/13/11 Credit Suisse - North America/- Credit Suisse G Product Marketing*<br>**Global Tech Daily: 06/13/11** |
| | | | | | *06/13/11 Credit Suisse - North America/Mr. Satya Kumar*<br>**Polysilicon manufacturers & China Inc: Challenging FSLR for cost leadership in solar PV** |
| 6/14/2011 | 1,050,982 | $119.30 | 2.57% | (0.76) | *Jun 14 2011 1:54:51 Wire: Bloomberg First Word (BFW)*<br>**Solarworld, First Solar are Favorite Solar Stocks at SocGen** |
| | | | | | *Jun 14 2011 3:18:06 Wire: Bloomberg First Word (BFW)*<br>**Solars Jump After LDK Says Seeking Acquisitions in Germany** |
| | | | | | *06/14/11 Societe Generale/Mr. Didier Laurens*<br>**RENEWABLE ENERGIES - Germany: Is the nuclear exit leading to more renewable? Not so sure!** |
| 6/15/2011 | 1,015,499 | $116.76 | -2.13% | 0.49 | *Jun 15 2011 5:40:59 Wire: Bloomberg First Word (BFW)*<br>**German Solar Mkt May Grow to 8 GW This Year, Macquarie Says** |
| | | | | | *Jun 15 2011 9:31:24 Wire: PR Newswire (PRN)*<br>**Critical Alerts for First Solar, Target, Nucor, M&T Bank, and Transatlantic Holdings Released by Seven Summits Research** |
| 6/16/2011 | 1,559,086 | $118.83 | 1.77% | 1.13 | *Jun 16 2011 2:46:24 Wire: Bloomberg First Word (BFW)*<br>**Watch Solars After Conergy Retracts Forecast on Weak Market** |
| | | | | | *Jun 16 2011 7:29:59 Wire: Bloomberg News (BN)*<br>**Germany Won't Cut Subsidies for Solar Panels Starting After July** |
| 6/17/2011 | 1,880,324 | $121.55 | 2.29% | 1.35 | *Jun 17 2011 6:56:26 Wire: Bloomberg News (BN)*<br>**Solar-Energy Component Prices Plunge on Weak Demand, BNEF Says** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|-----------|----------------------------------------------------------------------------------------|
| | | | | | *Jun 17 2011 12:26:44 Wire: Bloomberg First Word (BFW)*<br>**First Solar Raised to Hold From Sell at Wunderlich, PT $118** |
| | | | | | *6/17/11 Wunderlich Securities Theodore O'Neill*<br>**Raising Rating to Hold from Sell - Minor Adjustment to Target - Shares Discounting 2012** |
| 6/19/2011 | SUNDAY | | | | *Jun 19 2011 19:00:01 Wire: Bloomberg News (BN)*<br>**Shorts Exit 'Solarcoaster' as Chinese Glut Sinks Panel Prices** |
| 6/20/2011 | 1,769,350 | $125.02 | 2.85% | 2.43 | *Jun 20 2011 7:16:37 Wire: Bloomberg First Word (BFW)*<br>**First Solar DoE Loans May 'Trigger Near-Term EPS Peak': Citi** |
| 6/21/2011 | 920,245 | $124.65 | -0.30% | (1.07) | *Jun 21 2011 6:58:37 Wire: Bloomberg First Word (BFW)*<br>**Solar Demand May Grow 44% in 2012: Wunderlich** |
| 6/22/2011 | 1,502,897 | $122.95 | -1.36% | (2.09) | *Jun 22 2011 8:22:33 Wire: Bloomberg First Word (BFW)*<br>**Solar Demand Bottomed, Recovery Seen Through 3Q: Collins Stewart** |
| 6/23/2011 | 2,089,081 | $122.45 | -0.41% | (0.30) | *Jun 23 2011 5:43:16 Wire: Bloomberg First Word (BFW)*<br>**First Solar Rated New Sell at Maxim Group, PT $85** |
| | | | | | *Jun 23 2011 8:29:45 Wire: Bloomberg First Word (BFW)*<br>**Solars Initiated With Cautious View at Maxim; Sell FSLR, STP** |
| 6/24/2011 | 1,703,102 | $116.56 | -4.81% | (2.41) | *Jun 24 2011 9:27:38 Wire: Bloomberg First Word (BFW)*<br>**Watch for Weakness in Solars, Solutia After STRI Cut 2Q View** |
| | | | | | *Jun 24 2011 15:23:44 Wire: Bloomberg First Word (BFW)*<br>**First Solar Underperforms on DoE Loan Guarantee Concern** |
| | | | | | *Jun 24 2011 JP Morgan (JPM)*<br>**First Solar, Inc.: Reducing Estimates and Price Target on Lower Solar Module Pricing** |
| 6/27/2011 | 1,373,092 | $116.68 | 0.10% | (0.33) | *06/27/11 Credit Suisse - North America/Mr. Satya Kumar*<br>**First Solar - crunch time for additional loan guarantees; Renesola announces CFO's resignation** |
| | | | | | *6/27/11 Miller Tabak & Co./Chris Kettenmann*<br>**FSLR - Long term fundamentals remain intact** |
| 6/28/2011 | 2,192,883 | $124.61 | 6.80% | 3.34 | *Jun 28 2011 5:09:36 Wire: Bloomberg First Word (BFW)*<br>**California County May Impose Revenue Fee on Large-Scale Solar** |
| | | | | | *Jun 28 2011 11:42:13 Wire: Bloomberg News (BN)*<br>**Abiomed, First BanCorp, First Solar, Nike: U.S. Equity Movers** |
| 6/29/2011 | 2,217,586 | $129.42 | 3.86% | 1.63 | |
| 6/30/2011 | 7,194,075 | $132.27 | 2.20% | 0.13 | *Jun 30 2011 6:34:49 Wire: Bloomberg First Word (BFW)*<br>**First Solar Rated New Positive at Avian Securities, PT $160** |
| | | | | | *Jun 30 2011 7:15:37 Wire: Bloomberg First Word (BFW)* |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------------------------------------------------------------------------|
| | | | | | First Solar Spikes 6.4%; Gets All 3 DoE Loan Guarantees, AP Says |
| | | | | | *Jun 30 2011 8:00:07 Wire: Bloomberg First Word (BFW)* |
| | | | | | **Solars Initiated at Avian Securities; Positive on FSLR, JKS** |
| | | | | | *Jun 30 2011 8:41:45 Wire: Bloomberg First Word (BFW)* |
| | | | | | **U.S. PREMARKET MOVERS: CBAK CTIC DNDN ELY FSLR INO P SYNM USNA** |
| | | | | | *Jun 30 2011 8:35:24 Wire: Bloomberg First Word (BFW)* |
| | | | | | **First Solar Hits 'Home Run on Loan Guarantees:' Credit Suisse** |
| | | | | | *06/30/11 Ardour Capital, LLC/Adam Krop* |
| | | | | | **ARDOUR CAPITAL FSLR NOTE 06-30-11** |
| | | | | | *06/30/11 Credit Suisse - North America/- Credit Suisse G Product Marketing* |
| | | | | | **Global Tech Daily - 06/30/11** |
| | | | | | *06/30/11 Credit Suisse - North America/Mr. Satya Kumar* |
| | | | | | **FSLR: Home run on loan guarantees: Raising estimates and target price** |
| | | | | | *6/30/11 Jeffries Jesse Pichel* |
| | | | | | **Raising Estimates and PT for One Additional Loan Guarantee** |
| 7/1/2011 | 1,744,448 | $133.06 | 0.60% | 0.46 | *07/01/11 Wellington Shields & Co LLC/Mr. Jay Cooper* |
| | | | | | **SOLAR NOTES - 2011 - LEADERS GAIN IN A TRANSITION YEAR FOR SOLAR** |
| 7/4/2011 | HOLIDAY | | | | *Jul 4 2011 7:02:03 Wire: Bloomberg News (BN)* |
| | | | | | **S&P Predicts Solar Takeovers as Photovoltaic-Panel Prices Fall** |
| 7/5/2011 | 968,644 | $132.09 | -0.73% | (0.17) | |
| 7/6/2011 | 1,287,080 | $131.53 | -0.42% | 0.20 | |
| 7/7/2011 | 3,083,441 | $132.87 | 1.02% | 0.61 | *Jul 7 2011 15:24:09 Wire: Edgar SEC-Online (EDG)* |
| | | | | | **First Solar, Inc. : 8-K 6/30/2011** |
| 7/8/2011 | 1,057,005 | $132.60 | -0.20% | 0.40 | *Jul 8 2011 8:31:23 Wire: Bloomberg First Word (BFW)* |
| | | | | | **Solars May Rebound in 2H; Buy FSLR, Sell SPWRA: Goldman** |
| | | | | | *Jul 8 2011 18:57:21Wire: Bloomberg BNA (BNA)* |
| | | | | | **DOE Offers $4.5 Billion in Conditional Loan Guarantees for California Solar Projects** |
| 7/11/2011 | 1,327,623 | $126.93 | -4.28% | (1.27) | *07/11/11 Robert W. Baird & Co./Mr. Christopher M. Kovacs* |
| | | | | | **Adjusting Estimates to Better Reflect Project Timing** |
| 7/12/2011 | 1,252,842 | $123.97 | -2.33% | (0.34) | |
| 7/13/2011 | 877,521 | $125.18 | 0.98% | (0.06) | |
| 7/14/2011 | 1,183,292 | $123.19 | -1.59% | (0.21) | *Jul 14 2011 6:04:00 Wire: Edgar SEC-Online (EDG)* |
| | | | | | **First Solar, Inc. : 8-K 7/11/2011** |
| | | | | | *07/14/11 Stifel Nicolaus and Company, Incorporated/Mr. Jeff D. Osborne* |
| | | | | | **Dispatches from San Francisco: Solar Market Still Sluggish** |
| 7/15/2011 | 1,330,316 | $124.64 | 1.18% | 0.21 | |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| 7/18/2011 | 782,478 | $121.93 | -2.17% | (0.39) | |
| 7/19/2011 | 964,456 | $123.94 | 1.65% | (0.15) | |
| 7/20/2011 | 864,678 | $123.36 | -0.47% | (0.15) | *07/20/11 Wellington Shields & Co LLC/Mr. Jay Cooper*<br>**Solar Notes - New Muscle for Solar: Heavyweights Now on the Radar** |
| 7/21/2011 | 811,457 | $125.20 | 1.49% | 0.56 | *Jul 21 2011 11:43:58Wire: Bloomberg News (BN)*<br>**Solar Mirages Bring Muddy Waters Concerns to Panel Makers (3)** |
| 7/22/2011 | 1,067,021 | $124.12 | -0.86% | (1.39) | *Jul 22 2011 2:39:02 Wire: Bloomberg First Word (BFW)*<br>**Watch Solar Shares After Roth & Rau Profit Warning** |
| 7/25/2011 | 1,276,492 | $120.60 | -2.84% | (0.34) | *Jul 25 2011 3:00:01 Wire: Business Wire (BUS)*<br>**First Solar Sells 10MW Solar Power Plant near Zamora, Spain to KGAL**<br><br>*Jul 25 2011 8:33:18 Wire: Bloomberg News (BN)*<br>**First Solar Rated New 'Buy' at Auriga**<br><br>*Jul 25 2011 10:10:03Wire: Bloomberg News (BN)*<br>**First Solar Sells 9.9-Megawatt Solar Project in Spain to KGAL**<br><br>*07/25/11 Credit Suisse - North America/Mr. Satya Kumar*<br>**FSLR: Assessing risk to 2011 guidance**<br><br>*07/25/11 Auriga USA/Mr. Hari Chandra Polavarapu*<br>**AURIGA/FSLR:First Solar - An American Idol** |
| 7/26/2011 | 942,112 | $120.27 | -0.27% | 0.13 | *Jul 26 2011 1:30:59 Wire: Bloomberg First Word (BFW)*<br>**Solar Polysilicon Avg. Price Falls 5.1% in July on Month**<br><br>*Jul 26 2011 9:00:01 Wire: Business Wire (BUS)*<br>**First Solar Sets World Record for CdTe Solar PV Efficiency** |
| 7/27/2011 | 979,472 | $116.60 | -3.05% | (0.37) | *Jul 27 2011 9:00:01 Wire: Business Wire (BUS)*<br>**First Solar PV Modules Receive New IEC Certification for Effectiveness in Coastal Environments**<br><br>*Jul 27 2011 16:30:01Wire: Business Wire (BUS)*<br>**First Solar to Announce Second Quarter 2011 Financial Results on Thursday, August 4, 2011**<br><br>*Jul 27 2011 18:05:46  Wire: Washington Service (WSA)*<br>**JENS MEYERHOFF,Officer,ACQUIRES 300 ON 7/25/11 OF FSLR** |
| 7/28/2011 | 1,054,380 | $117.65 | 0.90% | 0.71 | |
| 7/29/2011 | 941,517 | $118.23 | 0.49% | (0.09) | *Jul 29 2011 16:10:04  Wire: Bloomberg First Word (BFW)*<br>**First Solar Hires Adviser to Find Acquisition Targets: WSJ**<br><br>*Jul 29 2011 17:17:02Wire: Bloomberg News (BN)*<br>**AK Steel, First Solar, Lincoln Electric: U.S. Equity Preview** |
| 8/1/2011 | 1,337,193 | $117.39 | -0.71% | (0.47) | |
| 8/2/2011 | 1,098,362 | $115.04 | -2.00% | (0.01) | *Aug 2 2011 9:48:54 Wire: PR Newswire (PRN)*<br>**BMR Previews Earnings for OpenTable, Fluor, First Solar, MasterCard, Blue Nile & CVS** |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|----------------|---------------|----------|------------|---------------------------------------------------------------------------------------|
| | | | | | *Aug 2 2011 20:30:26  Wire: Washington Service (WSA)*<br>**CAROL CAMPBELL,Vice Pres.,ACQUIRES 1,755 ON 7/30/11 OF FSLR** |
| | | | | | *Aug 2 2011 20:33:48  Wire: Washington Service (WSA)*<br>**DAVID J EAGLESHAM,Officer,ACQUIRES 2,200 ON 7/30/11 OF FSLR** |
| | | | | | *Aug 2 2011 20:37:56  Wire: Washington Service (WSA)*<br>**JENS MEYERHOFF,Officer,ACQUIRES 7,000 ON 7/30/11 OF FSLR** |
| | | | | | *Aug 2 2011 20:43:52  Wire: Washington Service (WSA)*<br>**JAMES ZHU,Officer,ACQUIRES 9,718 ON 7/30/11 OF FSLR** |
| | | | | | *08/02/11 Miller Tabak & Co./Chris Kettenmann*<br>**FSLR 2Q 11 Preview** |
| 8/3/2011 | 1,319,077 | $115.25 | 0.18% | 0.78 | *Aug 3 2011 7:52:45 Wire: Global Market Perspective LTD (GPL)*<br>**Solar supply chain: Gauging the dynamics of the recovery** |
| | | | | | *Aug 3 2011 21:44:37Wire: Bloomberg BNA (BNA)*<br>**U.S. Government Bodies Investing Millions In Renewable Energy Projects for India** |
| | | | | | *Aug 3 2011 3:51:42 Wire: Bloomberg First Word (BFW)*<br>**Solars Plummet, Q-Cells at Record Low As Trina Cuts 2Q Outlook** |
| | | | | | *Aug 3 2011 6:45:14 Wire: Wunderlich Securities Inc (WND)*<br>**FSLR: Market Already Starting To Discount 2011 Guidance** |
| | | | | | *08/03/11 Kaufman Bros., L.P./Mr. Jeffrey Bencik, CFA*<br>**2Q11 Preview; Expect Solid Results Despite Macro Backdrop** |
| | | | | | *8/3/11 Wunderlich Securities Theodore O'Neill*<br>**2Q11 Preview - Could Come In Line, But Real Issue Will Be 2H11 Market Already Starting to Discount 2011 Guidance** |
| 8/4/2011 | 2,677,177 | $107.94 | -6.34% | 0.08 | *Aug 4 2011 2:55:02 Wire: Bloomberg First Word (BFW)*<br>**Solars May Move After Yingli Shipments Upgrade, MEMC Outlook Cut** |
| | | | | | *Aug 4 2011 14:37:09Wire: Bloomberg First Word (BFW)*<br>**PREVIEW First Solar 2Q: Focus on Forecast, DoE Loan Guarantees** |
| | | | | | *Aug 4 2011 16:04:00Wire: Business Wire (BUS)*<br>**First Solar Announces Second Quarter 2011 Financial Results** |
| | | | | | *Aug 4 2011 16:09:25  Wire: Bloomberg First Word (BFW)*<br>**First Solar Cuts 2011 EPS Forecast; Shares Fall** |
| | | | | | *Aug 4 2011 16:11:49  Wire: Edgar SEC-Online (EDG)*<br>**First Solar, Inc. : 8-K 8/4/2011** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|------------------------------------------------------------------------------------------|
| | | | | | *Aug 4 2011 16:47:12Wire: Bloomberg News (BN)*<br>**First Solar Quarterly Profit Drops as Module Prices Decline (1)** |
| | | | | | *Aug 4 2011 17:49:39  Wire: Bloomberg Transcripts (BT)*<br>**First Solar Earnings Teleconference FSLR US Q2 2011 Earnings Call** |
| | | | | | *Aug 4 2011 17:54:43  Wire: Associated Press (APW)*<br>**First Solar Sales And Profit Plunge in 2Q** |
| | | | | | *Aug 4 2011 18:26:13Wire: Washington Post (WPT)*<br>**First Solar Profit Falls 62 Percent on Lower Panel Prices** |
| | | | | | *Aug 4 2011  JP Morgan (JPM)*<br>**First Solar, Inc.: C2Q11 Earnings - C11 Guidance Reduced on Module Pricing Pressure, Reducing Ests.** |
| 8/5/2011 | 4,185,990 | $105.43 | -2.33% | (0.86) | *Aug 5 2011 2:46:43 Wire: Bloomberg First Word (BFW)*<br>**Solars May Move after First Solar Profit Warning, iSuppli Report** |
| | | | | | *Aug 5 2011 5:45:28 Wire: Bloomberg News (BN)*<br>**First Solar Cut to 'Hold' at ThinkEquity LLC** |
| | | | | | *Aug 5 2011 6:05:23 Wire: Edgar SEC-Online (EDG)*<br>**First Solar, Inc. : 10-Q 6/30/2011** |
| | | | | | *Aug 5 2011 8:00:10 Wire: Bloomberg First Word (BFW)*<br>**First Solar Drops After Cutting Forecast; Kaufman Defends** |
| | | | | | *Aug 5 2011 8:15:46 Wire: Comtex News Service (CMX)*<br>**First Solar (FSLR) Downgrade Alert, Watch for 10.7%** |
| | | | | | *Aug 5 2011 9:45:42 Wire: Bloomberg First Word (BFW)*<br>**First Solar Erases Pre-Mkt Loss; Rises 52c to $108.46** |
| | | | | | *Aug 5 2011 12:45:17  Wire: Wunderlich Securities Inc (WND)*<br>**FSLR: Raising Numbers While Company Lowers Theirs** |
| | | | | | *Aug 5 2011 16:45:30Wire: Bloomberg News (BN)*<br>**Most U.S. Stocks Fall as S&P 500 Completes Worst Week Since 2008** |
| | | | | | *08/05/11 Miller Tabak & Co./Chris Kettenmann*<br>**FSLR - Reiterate Buy, Valuation Attractive Post Market Selloff** |
| | | | | | *08/05/11 Credit Suisse - North America/- Credit Suisse G Product Marketing*<br>**Global Tech Daily - 08/05/11** |
| | | | | | *08/05/11 Ardour Capital, LLC/Adam Krop*<br>**ARDOUR CAPITAL FSLR 2Q11 UPDATE 08-05-11** |
| | | | | | *08/05/11 Auriga USA/Mr. Hari Chandra Polavarapu* |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| | | | | | AURIGA/FSLR:It's time to say good Buy! |
| | | | | | *08/05/11 Stifel Nicolaus and Company, Incorporated/Mr. Jeff D. Osborne*<br>Soft 2Q on Weak Europe; Solid Execution on NA Project Business and New Markets |
| | | | | | *08/05/11 Kaufman Bros., L.P./Mr. Jeffrey Bencik, CFA*<br>Continuing to Execute in Weak Macro Environment |
| | | | | | *08/05/11 Credit Suisse - North America/Mr. Satya Kumar*<br>FSLR C2Q11 Results: Threading the needle |
| | | | | | *08/05/11 Canaccord Genuity/Mr. Jonathan Dorsheimer*<br>Higher taxes and aggressive prices hurt Q2, outlook; maintain HOLD, price target to $100 |
| | | | | | *08/05/11 Cantor Fitzgerald/Dale Pfau*<br>2Q11 Awful Quarter; Slightly Reduced Guidance; We Remain Bearish: SELL |
| | | | | | *08/05/11 Robert W. Baird & Co./Mr. Christopher M. Kovacs*<br>Challenging Industry Environment - Improved Visibility into 2H:11 |
| | | | | | *8/5/11 Wunderlich Securities Theodore O'Neill*<br>2Q11 Miss and Guides  Lower - 2H11 Looks Solid Raising Numbers While Company Lowers Theirs |
| | | | | | *8/5/11 Cowen & Co.  Robert Stone*<br>Q2 Miss On ASPs, But 2011 Guidance Better Than We Expected |
| | | | | | *8/5/11 Susquehanna Mehdi Hosseini*<br>First Solar, Inc.: 2Q11 Review: Still the Best Positioned Among the Peer Group |
| 8/8/2011 | 4,071,786 | $99.88 | -5.26% | 1.37 | *Aug 8 2011 9:30:19 Wire: PR Newswire (PRN)*<br>The Zacks Analyst Blog Highlights: First Solar, Suntech Power Holdings, Public Storage, Consolidated Edison and American Electric |
| | | | | | *08/08/11 Robert W. Baird & Co./Mr. Christopher M. Kovacs*<br>Agua Caliente Loan Guarantee Closes - Sale to NRG Complete |
| 8/9/2011 | 3,765,222 | $99.70 | -0.18% | (3.10) | *Aug 9 2011 8:53:24 Wire: Bloomberg First Word (BFW)*<br>First Solar, SunPower Settle With Sierra Club, Others |
| | | | | | *Aug 9 2011 13:55:01  Wire: Washington Service (WSA)*<br>JENS MEYERHOFF,Officer,ACQUIRES 4,600 ON 8/5/11 OF FSLR |
| 8/10/2011 | 3,937,393 | $100.36 | 0.66% | 0.84 | *Aug 10 2011 4:09:08 Wire: Bloomberg First Word (BFW)*<br>Solars Rise as Centrotherm, Solon Soar on Brighter Outlook |
| | | | | | *Aug 10 2011 4:40:21 Wire: Bloomberg First Word (BFW)*<br>First Solar Raised to Buy from Hold at Jefferies; 32% Upside |
| | | | | | *Aug 10 2011 8:11:19 Wire: Comtex News Service (CMX)*<br>First Solar (FSLR) Upgrade Alert, Watch for 17.5% Technical Down |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|----------------|---------------|----------|-----------|----------------------------------------------------------------------------------------|
| | | | | | *Aug 10 2011 13:48:53  Wire: Bloomberg First Word (BFW)*<br>**First Solar Rises 8.3% to Session High** |
| | | | | | *Aug 10 2011 14:36:21Wire: Bloomberg News (BN)*<br>**First Solar Jumps After U.S. Approves 550-Megawatt Power Project** |
| | | | | | *Aug 10 2011 20:41:57  Wire: Washington Service (WSA)*<br>**MICHAEL J AHEARN,C.O.B.,SELLS 689,016 FROM 8/8/11-8/10/11 OF FSL** |
| | | | | | *08/10/11 Credit Suisse - North America/Mr. Satya Kumar*<br>**FSLR: Systems projects making progress** |
| 8/11/2011 | 2,980,697 | $103.04 | 2.67% | (0.81) | *Aug 11 2011 9:48:30 Wire: Bloomberg News (BN)*<br>**Solar Plants May Shut Capacity on Demand, Applied Materials Says** |
| | | | | | *Aug 11 2011 22:48:37  Wire: Washington Service (WSA)*<br>**FIRST SOLAR INC: AHEARN MICHAEL J 2006 GRAT UAD 10/12/06 FILES TO SELL 629,016 SHARES** |
| | | | | | *Aug 11 2011 22:48:38  Wire: Washington Service (WSA)*<br>**FIRST SOLAR INC: AHEARN FAM FNDN UAD 11/28/07 AHEARN MICH FILES TO SELL 60,000 SHARES** |
| | | | | | *08/11/11 Credit Suisse - North America/Mr. Satya Kumar*<br>**Phoenix solar earnings: Finally, signs of a 2H11 recovery in Germany** |
| 8/12/2011 | 1,100,751 | $104.13 | 1.06% | 1.64 | |
| 8/15/2011 | 1,702,287 | $106.10 | 1.89% | (0.82) | *08/15/11 Wellington Shields & Co LLC/Mr. Jay Cooper*<br>**First Solar (FSLR-$100)** |
| 8/16/2011 | 1,656,824 | $104.46 | -1.55% | (0.38) | *Aug 16 2011 17:36:00Wire: Business Wire (BUS)*<br>**First Solar Announces Departure of Jens Meyerhoff** |
| 8/17/2011 | 3,467,763 | $99.46 | -4.79% | (1.82) | *Aug 17 2011 6:03:52 Wire: Edgar SEC-Online (EDG)*<br>**First Solar, Inc. : 8-K 8/16/2011** |
| | | | | | *Aug 17 2011 7:41:01 Wire: Bloomberg First Word (BFW)*<br>**First Solar Removed From Conviction Buy List at Goldman** |
| | | | | | *Aug 17 2011 7:57:38 Wire: Bloomberg First Word (BFW)*<br>**Goldman Cuts PTs on Clean Energy Stocks, Reflecting Risk Premium** |
| | | | | | *Aug 17 2011 8:19:10 Wire: Miller Tabak + Co., LLC (MTC)*<br>**FSLR - Management Changes at First Solar** |
| | | | | | *Aug 17 2011 8:23:35 Wire: Bloomberg First Word (BFW)*<br>**First Solar Drops 2.4% After Division Head Departs, Goldman Note** |
| | | | | | *Aug 17 2011 9:30:23 Wire: PR Newswire (PRN)*<br>**The Zacks Analyst Blog Highlights: Evergreen Solar, First Solar, Energy Conversion Devices, Transocean and Statoil ASA** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| | | | | | *Aug 17 2011 10:24:05Wire: Bloomberg News (BN)*<br>**First Solar Drops After Goldman Sachs Cuts Price Target to $150** |
| | | | | | *Aug 17 2011 10:38:28Wire: Bloomberg News (BN)*<br>**Clearwire, First Solar, MarketAxess, Xueda: U.S. Equity Movers** |
| | | | | | *Aug 17 2011 12:17:04  Wire: Miller Tabak + Co., LLC (MTC)*<br>**First Solar (FSLR - $104.46; buy $190 PT)** |
| | | | | | *08/17/11 Credit Suisse - North America/Mr. Satya Kumar*<br>**FSLR model updates based on 10Q** |
| | | | | | *08/17/11 Miller Tabak & Co./Chris Kettenmann*<br>**FSLR - Management Changes at First Solar** |
| | | | | | *08/17/11 Auriga USA/Mr. Hari Chandra Polavarapu*<br>**AURIGA/FSLR:We just said good Buy; so why did Jens say good bye?** |
| | | | | | *08/17/11 Credit Suisse - North America/Mr. Satya Kumar*<br>**Jens Meyerhoff leaves FSLR: Do not overreact to the news** |
| | | | | | *8/17/11 Jeffries Jesse Pichel*<br>**Mr. Meyerhoff's Exit Planned by FSLR** |
| 8/18/2011 | 1,855,674 | $94.77 | -4.72% | 0.08 | |
| 8/19/2011 | 3,761,322 | $88.68 | -6.43% | (1.72) | *Aug 19 2011 17:13:00Wire: Business Wire (BUS)*<br>**First Solar Dedicates Mesa Factory Site** |
| 8/22/2011 | 1,934,130 | $87.70 | -1.11% | (0.22) | *Aug 22 2011 9:00:01 Wire: Business Wire (BUS)*<br>**OMVS Website Details New Solar Technology Plans** |
| 8/23/2011 | 2,332,460 | $94.33 | 7.56% | 1.89 | *Aug 23 2011 3:20:13 Wire: Wunderlich Securities Inc (WND)*<br>**FSLR: Variable Price Target Reflects DCF and XOI** |
| | | | | | *Aug 23 2011 3:21:31 Wire: Bloomberg News (BN)*<br>**Polysilicon Climbs, May Signal Faster German Panel Installations** |
| | | | | | *Aug 23 2011 3:37:48 Wire: Bloomberg First Word (BFW)*<br>**European Solars Rise as Goldman Calls Equipment Cycle Bottom** |
| | | | | | *Aug 23 2011 10:50:35  Wire: Bloomberg First Word (BFW)*<br>**Trina Solar Climbs 18%, Leads Solars on Strong 3Q Shipments View** |
| | | | | | *Aug 23 2011 11:50:35Wire: Bloomberg News (BN)*<br>**Alpha Natural, First Solar, Perfect World: U.S. Equity Movers** |
| | | | | | *8/23/11 Wunderlich Securities Theodore O'Neill*<br>**Price Target Adjustment for Decline in Oil Index** |
| 8/24/2011 | 1,189,341 | $95.79 | 1.55% | 0.76 | *Aug 24 2011 9:00:01 Wire: Market Wire (MWR)* |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | Europe & the Storm Ahead - Research Report on JA Solar Holdings Co., Ltd. and First Solar, Inc. |
| | | | | | *Aug 24 2011 11:50:51Wire: Bloomberg View (BV)*<br>**The Bright Side of Solar-Panel Failures: The Ticker** |
| | | | | | *Aug 24 2011 15:46:59  Wire: Washington Service (WSA)*<br>**T L KALLENBACH,Officer,BUYS 1,000 ON 8/22/11 OF FSLR** |
| | | | | | *Aug 24 2011 16:04:54  Wire: Washington Service (WSA)*<br>**MARK R WIDMAR,C.F.O.,BUYS 1,000 ON 8/24/11 OF FSLR** |
| | | | | | *Aug 24 2011 16:05:00Wire: Business Wire (BUS)*<br>**Five First Solar Executives Purchase Company Stock** |
| 8/25/2011 | 1,710,071 | $96.49 | 0.73% | 0.89 | *Aug 25 2011 6:30:38 Wire: Bloomberg News (BN)*<br>**India Revamps Solar Auction Rules; First Solar May Benefit (2)** |
| 8/26/2011 | 1,642,355 | $100.71 | 4.37% | 1.50 | *Aug 26 2011 1:32:20 Wire: Bloomberg First Word (BFW)*<br>**Japan Spurs Solar, Wind Energy With Law Subsidizing Renewables** |
| | | | | | *Aug 26 2011 6:59:59 Wire: Bloomberg First Word (BFW)*<br>**First Solar Raised to Buy From Neutral at Collins Stewart** |
| | | | | | *Aug 26 2011 8:03:08 Wire: Bloomberg First Word (BFW)*<br>**Solars May Outperform on Japan Renewable Law; Watch CSIQ, STP** |
| 8/29/2011 | 1,020,067 | $102.31 | 1.59% | (0.38) | *Aug 29 2011 8:10:03 Wire: Bloomberg News (BN)*<br>**Solar May Produce Most of World's Power by 2060, IEA Says** |
| | | | | | *Aug 29 2011 10:02:18Wire: Bloomberg News (BN)*<br>**U.S. Solar Product Exports Rose 83% in 2010 on Chinese Sales (1)** |
| 8/30/2011 | 1,316,701 | $101.93 | -0.37% | (0.12) | *Aug 30 2011 13:25:48Wire: Bloomberg News (BN)*<br>**Solar Purge Drives Weakest Into Buyouts, to Spur More Deals (3)** |
| | | | | | *Aug 30 2011 21:27:45Wire: Bloomberg News (BN)*<br>**GE Invests in Australian Solar Farm to Power Desalination (1)** |
| 8/31/2011 | 1,267,449 | $99.98 | -1.91% | (0.86) | *Aug 31 2011 9:00:01 Wire: Business Wire (BUS)*<br>**Domestic Solar Industry Gains Could Influence Presidential Campaign Politics** |
| | | | | | *Aug 31 2011 9:07:39 Wire: Bloomberg First Word (BFW)*<br>**First Solar Chosen for 10MW Australia Project (Earlier)** |
| | | | | | *Aug 31 2011 11:34:49Wire: Bloomberg First Word (BFW)*<br>**Solar Co. Solyndra to 'Shut Its Doors,' NBC Reports** |
| | | | | | *08/31/11 Stifel Nicolaus and Company, Incorporated/Mr. Jeff D. Osborne*<br>**EUPVSEC May Provide Near-Term Solar Boost, Long-Term Concerns Remain Troubling** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| 9/1/2011 | 1,752,644 | $96.94 | -3.04% | (0.09) | *Sep 1 2011 5:50:00 Wire: Business Wire (BUS)*<br>**First Solar Modules "Made in EU" Qualify for Italian Feed-In Tariff Premium**<br><br>*Sep 1 2011 7:08:59 Wire: Bloomberg News (BN)*<br>**Polysilicon, Solar Panel Declines Accelerate, EnergyTrend Says**<br><br>*Sep 1 2011 7:56:55 Wire: Bloomberg First Word (BFW)*<br>**Susquehanna Cautious on Solars Into EU PVSEC; Negative on JKS**<br><br>*Sep 1 2011 11:00:02Wire: Bloomberg News (BN)*<br>**IEA Says Solar May Fall to $100 Per Megawatt-Hour by 2030 (1)**<br><br>*Sep 1 2011 20:22:57  Wire: Financial Times (FTI)*<br>**Solar power peers out of the gloom**<br><br>*09/01/11 Credit Suisse - North America/Mr. Satya Kumar, Mr. Brandon Heiken*<br>**Solar Snippet - Solyndra bankruptcy - implications for FSLR's loan guarantees** |
| 9/2/2011 | 2,992,335 | $90.10 | -7.06% | (1.69) | *Sep 2 2011 11:05:05Wire: Bloomberg News (BN)*<br>**First Solar Receives $455.7 Million Ex-Im Bank Loan Guarantee**<br><br>*09/02/11 Wedbush Securities Inc./Research Department*<br>**Dropping Coverage Due to Analyst Departure** |
| 9/3/2011 | SATURDAY | | | | *Sep 3 2011 0:00:00 Wire: Bloomberg News (BN)*<br>**U.S. Stocks Fall as Employment Data Fuels Recession Concerns** |
| 9/4/2011 | SUNDAY | | | | *Sep 4 2011 21:33:00Wire: Bloomberg News (BN)*<br>**Darwin Effect Cuts Photovoltaic-Panel Prices, Abound Solar Says**<br><br>*Sep 4 2011 22:31:00Wire: Bloomberg News (BN)*<br>**Reliance Power to Buy First Solar Panels for U.S.-Backed Project** |
| 9/6/2011 | 2,756,607 | $87.59 | -2.79% | (0.45) | *Sep 6 2011 0:30:00 Wire: Business Wire (BUS)*<br>**First Solar Extends Workmanship Warranty to Ten Years**<br><br>*Sep 6 2011 9:20:30 Wire: Miller Tabak + Co., LLC (MTC)*<br>**Implications of Solyndra Inc.'s Closing + First Solar Awarded $455 Million Export-Import Bank Loan**<br><br>*Sep 6 2011 12:31:00Wire: Business Wire (BUS)*<br>**First Solar Announces Agreement for 100MW Module Supply with Reliance Power**<br><br>*Sep 6 2011 14:55:55  Wire: Market News Publishing (CMN)*<br>**FSLR US: Agreement for 100MW Module Supply with Reliance Power**<br><br>*09/06/11 Wellington Shields & Co LLC/Mr. Jay Cooper*<br>**Solar Notes - First Solar (FSLR) & Solarworld (SWV-XE) rated Strong Buy** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | *09/06/11 Robert W. Baird & Co./Mr. Christopher M. Kovacs*<br>**Several Recent Positive Announcements - Poised for Strong 2H:11+** |
| | | | | | *09/06/11 Miller Tabak & Co./Chris Kettenmann*<br>**Implications of Solyndra Inc.'s Closing + First Solar Awarded $455 Million Export-Import Bank Loan** |
| 9/7/2011 | 2,161,326 | $90.15 | 2.92% | 0.61 | *Sep 7 2011 3:03:27 Wire: Bloomberg First Word (BFW)*<br>**Short Solars or Take Profits amid Significant Downside: Axiom** |
| | | | | | *Sep 7 2011 8:43:34 Wire: Miller Tabak + Co., LLC (MTC)*<br>**FSLR - Continued Market Penetration in India a Positive** |
| | | | | | *Sep 7 2011 10:02:02  Wire: Miller Tabak + Co., LLC (MTC)*<br>**First Solar (FSLR - $87.59; Buy $190 PT)** |
| | | | | | *09/07/11 Miller Tabak & Co./Chris Kettenmann*<br>**First Solar (FSLR - $87.59; Buy $190 PT)** |
| 9/8/2011 | 2,326,472 | $86.67 | -3.86% | (0.33) | *Sep 8 2011 7:30:30 Wire: Bloomberg First Word (BFW)*<br>**Solar Industry Conditions Have Deteriorated: Collins Stewart** |
| 9/9/2011 | 3,283,890 | $84.96 | -1.97% | 1.03 | *Sep 9 2011 7:30:58 Wire: Bloomberg First Word (BFW)*<br>**China Solar Module Prices Down 15% Since EU PVSEC: DigiTimes** |
| | | | | | *Sep 9 2011 9:00:00 Wire: Market Wire (MWR)*<br>**Factors Moving Markets, Worldwide View - Equity Research on SunPower Corporation and First Solar, Inc.** |
| | | | | | *Sep 9 2011 9:31:07 Wire: PR Newswire (PRN)*<br>**Critical Alerts for Ford, First Solar, VeriFone, TiVo, and Pandora Released by Seven Summits Research** |
| | | | | | *Sep 9 2011 15:55:18Wire: Bloomberg First Word (BFW)*<br>**Solyndra May 'Seriously' Undermine Clean-Energy Industry: BNEF** |
| 9/12/2011 | 2,476,462 | $86.08 | 1.32% | 1.35 | *Sep 12 2011 8:23:33 Wire: Bloomberg First Word (BFW)*<br>**Solar Stocks Pare Losses After French Nuclear Plant Explosion** |
| | | | | | *Sep 12 2011 13:19:12Wire: Bloomberg News (BN)*<br>**California Bill Favors Solar Panels, Excludes Thermal Plants (1)** |
| 9/13/2011 | 2,910,575 | $90.91 | 5.61% | 2.51 | *Sep 13 2011 0:01:13 Wire: Bloomberg News (BN)*<br>**Solyndra Bankruptcy May Blunt Obama's Renewable Energy Drive** |
| | | | | | *Sep 13 2011 12:05:18  Wire: Bloomberg First Word (BFW)*<br>**First Solar Rated New Buy at Standpoint Research, PT $120** |
| | | | | | *Sep 13 2011 15:26:06  Wire: Market News Publishing (CMN)*<br>**FSLR US: Enridge And First Solar Celebrate Amherstburg Solar Project** |
| 9/14/2011 | 2,226,948 | $91.50 | 0.65% | 0.63 | *Sep 14 2011 7:14:15 Wire: Bloomberg First Word (BFW)* |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | **Polysilicon Prices May Drop to $45/Kg: DigiTimes** |
| | | | | | *Sep 14 2011 7:15:35 Wire: Bloomberg First Word (BFW)* <br> **Greece Pushes $1.4b in Solar Investment to Boost Economy** |
| | | | | | *Sep 14 2011 8:03:41 Wire: Bloomberg First Word (BFW)* <br> **China 'Highly Likely' to Raise Solar Targets: Nomura** |
| 9/15/2011 | 1,925,133 | $90.56 | -1.03% | (0.63) | *Sep 15 2011 11:09:38  Wire: Market News Publishing (CMN)* <br> **FSLR US: Enbridge And First Solar Celebrate The Completion Of Two Ontario Solar Projects** |
| | | | | | *9/15/11 Deutsche Bank Vishal Shah* <br> **Initiating coverage of First Solar with a Hold Rating** |
| 9/16/2011 | 3,783,958 | $85.70 | -5.37% | (1.87) | *Sep 16 2011 5:53:41 Wire: Bloomberg First Word (BFW)* <br> **First Solar Rated New Hold at Deutsche Bank, PT $90** |
| | | | | | *Sep 16 2011 8:48:27 Wire: Bloomberg First Word (BFW)* <br> **First Solar PT Cut to $35 From $75 at Axiom Capital** |
| | | | | | *Sep 16 2011 9:27:54 Wire: Bloomberg First Word (BFW)* <br> **First Solar Core Business Deteriorating; PT Cut to $35: Axiom** |
| | | | | | *Sep 16 2011 11:49:48Wire: Bloomberg News (BN)* <br> **AAR, First Solar, Netflix, Stratasys, Tyco: U.S. Equity Movers** |
| | | | | | *Sep 16 2011 15:43:41 Wire: Bloomberg News (BN)* <br> **Kettenmann Likes First Solar on Low Production Costs: Video** |
| | | | | | *Sep 16 2011 17:59:44 Wire: Bloomberg News (BN)* <br> **Bencik, Chew Discuss Solar Power Industry, First Solar: Video** |
| 9/19/2011 | 2,407,751 | $83.91 | -2.09% | 0.08 | *Sep 19 2011 7:00:01 Wire: Bloomberg News (BN)* <br> **First Solar Cuts Costs to Help It Rival China's Photovoltaics** |
| | | | | | *Sep 19 2011 16:14:57Wire: Bloomberg News (BN)* <br> **First Solar's Record Efficiency May Best China Solar Panels (2)** |
| 9/20/2011 | 2,359,476 | $79.21 | -5.60% | (0.24) | *Sep 20 2011 0:00:01 Wire: Bloomberg News (BN)* <br> **U.S. Solar Power Rises 69 Percent, Led by Commercial Projects** |
| | | | | | *09/20/11 Societe Generale/Mr. Didier Laurens* <br> **RENEWABLE ENERGIES - PV solar: a profit warning which confirms the market's fears about 2011 and above all, the future** |
| 9/21/2011 | 6,249,661 | $73.52 | -7.18% | (2.92) | *Sep 21 2011 8:14:41 Wire: Bloomberg First Word (BFW)* <br> **First Solar Should Be Bought Aggressively, Auriga Says** |
| | | | | | *Sep 21 2011 10:10:42  Wire: Bloomberg First Word (BFW)* <br> **First Solar Falls 8.4% to Lowest in Over 4 Years** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | *Sep 21 2011 13:51:16Wire: Bloomberg First Word (BFW)*<br>**First Solar Selloff on DoE Loan Concerns Unwarranted: Jefferies** |
| | | | | | *Sep 21 2011 16:18:36Wire: Bloomberg News (BN)*<br>**First Solar Reaches Four-Year Low on Loan Guarantee Concerns (1)** |
| | | | | | *09/21/11 Credit Suisse - North America/Mr. Satya Kumar, Mr. Brandon Heiken*<br>**FSLR: Solyndra aftermath and implications** |
| | | | | | *09/21/11 DNB Markets/Mr. Hakon Levy*<br>**First Solar - Strong operations, but elevated expectations** |
| | | | | | *09/21/11 Auriga USA/Mr. Hari Chandra Polavarapu*<br>**AURIGA/FSLR:First Solar: Cost leadership and visibility intact;** |
| 9/22/2011 | 5,501,665 | $66.85 | -9.07% | (3.49) | *Sep 22 2011 4:39:01 Wire: Business Wire (BUS)*<br>**Research and Markets: Solar Photovoltaic (PV) Power in the United States (US), Market Outlook to 2020, 2011 Update** |
| | | | | | *Sep 22 2011 9:07:30 Wire: Bloomberg News (BN)*<br>**First Solar in Talks to Sell Topaz Project, Won't Get Guarantee** |
| | | | | | *Sep 22 2011 9:17:53 Wire: Bloomberg First Word (BFW)*<br>**First Solar Falls 6.7%; Topaz Project Won't Meet DoE Deadline** |
| | | | | | *Sep 22 2011 17:01:15Wire: Bloomberg News (BN)*<br>**First Solar Falls on News Project Won't Get Loan Guarantee (3)** |
| | | | | | *Sep 22 2011 23:21:21Wire: Bloomberg News (BN)*<br>**First Solar Expects 'Kick' in Solar Market in Australia by 2016** |
| | | | | | *09/22/11 Auriga USA/Mr. Hari Chandra Polavarapu*<br>**AURIGA/FSLR:First Solar: DoE loan guarantees likely for 2 of 3 projects; Utility buyer will self-finance for the third project** |
| 9/23/2011 | 7,721,939 | $70.24 | 5.07% | 1.79 | *Sep 23 2011 7:37:00 Wire: Bloomberg First Word (BFW)*<br>**Solar Cos. to Lose Money in 2012; Street Ests. Too High: Mizuho** |
| | | | | | *Sep 23 2011 9:40:29 Wire: Bloomberg First Word (BFW)*<br>**First Solar Retreats 6.3%, Worst Performer in S&P 500** |
| | | | | | *Sep 23 2011 10:49:01Wire: Bloomberg News (BN)*<br>**First Solar Falls for Seventh Day After Loan Guarantee Failure** |
| | | | | | *Sep 23 2011 16:54:18Wire: Bloomberg News (BN)*<br>**First Solar Rises, Reversing Drop Tied to Project Loan (1)** |
| 9/26/2011 | 2,369,859 | $71.72 | 2.11% | 0.90 | *Sep 26 2011 7:37:09 Wire: Bloomberg First Word (BFW)*<br>**First Solar Raised to Hold vs Sell at Maxim Group** |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | *Sep 26 2011 8:03:47 Wire: Bloomberg First Word (BFW)*<br>**First Solar May See Relief Rally, Raised to Hold: Maxim Group** |
| | | | | | *Sep 26 2011 8:25:35 Wire: Bloomberg First Word (BFW)*<br>**First Solar Reiterated Buy, PT $190 at Lazard** |
| | | | | | *Sep 26 2011 22:33:32  Wire: Bloomberg First Word (BFW)*<br>**Solar Cell Capacity Increase to Outpace Demand: Solarbuzz** |
| 9/27/2011 | 2,044,952 | $72.27 | 0.77% | 1.11 | *Sep 27 2011 9:10:27 Wire: PR Newswire (PRN)*<br>**Tenaska Solar Ventures Chooses First Solar to Construct Imperial Solar Energy Center South** |
| | | | | | *Sep 27 2011 12:00:16Wire: Bloomberg First Word (BFW)*<br>**Local Govts Should Streamline Regs. for Solar Installations: DOE** |
| | | | | | *Sep 27 2011 16:19:39Wire: Bloomberg News (BN)*<br>**First Solar Panels Used in 130-Megawatt California Project (1)** |
| 9/28/2011 | 3,936,090 | $64.75 | -10.41% | (4.38) | *Sep 28 2011 3:15:30 Wire: Bloomberg News (BN)*<br>**German June Solar Panel Installations Fall 69% From Year Earlier** |
| | | | | | *Sep 28 2011 9:44:46 Wire: Bloomberg First Word (BFW)*<br>**First Solar Reiterated Sell, PT Cut to $55 at Cantor Fitzgerald** |
| | | | | | *Sep 28 2011 13:14:46Wire: Interactive Brokers (IBR)*<br>**Put play suggests dim view of First Solar through year end** |
| | | | | | *Sep 28 2011 16:18:09Wire: Bloomberg News (BN)*<br>**Amazon.com, First Solar, Questcor, Synnex: U.S. Equity Movers** |
| | | | | | *Sep 28 2011 18:24:53Wire: Bloomberg News (BN)*<br>**Solar-Panel Imports From China Said to Face Trade Case in U.S.** |
| | | | | | *Sep 28 2011 18:32:25Wire: Bloomberg News (BN)*<br>**Blame-China Imports Chorus Grows as Solyndra Falls (Correct)** |
| | | | | | *09/28/11 Auriga USA/Mr. Hari Chandra Polavarapu*<br>**AURIGA/FSLR:First Solar - Price target cut from $154 to $120 (see industry note of today for details)** |
| | | | | | *09/28/11 Auriga USA/Mr. Hari Chandra Polavarapu*<br>**AURIGA/FSLR:First Solar - Price target cut from $154 to $120 (see industry note of today for details)** |
| | | | | | *09/28/11 Cantor Fitzgerald/Cantor Research, Dale Pfau*<br>**Cantor Daily Research Highlights** |
| | | | | | *09/28/11 Cantor Fitzgerald/Dale Pfau*<br>**Challenging 2012 Looming; Cutting Estimates: SELL** |
| 9/29/2011 | 2,276,447 | $65.03 | 0.43% | 0.58 | |
| 9/30/2011 | 4,245,863 | $63.21 | -2.80% | 0.70 | *Sep 30 2011 5:47:58 Wire: Bloomberg BNA (BNA)* |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| | | | | | **Energy Department Cancels Guarantees For Two Solar Projects in Wake of Solyndra** |
| | | | | | *Sep 30 2011 8:01:34 Wire: Bloomberg First Word (BFW)* <br> **Polysilicon Prices Drop 8.5% to $43/Kg, May Hit $40: DigiTimes** |
| | | | | | *Sep 30 2011 15:13:00Wire: Bloomberg First Word (BFW)* <br> **First Solar Erases Loss; Gets 2 DoE Loan Guarantees: Reuters** |
| | | | | | *Sep 30 2011 15:32:00Wire: Business Wire (BUS)* <br> **First Solar Sells 550-Megawatt Desert Sunlight Solar Farm, Among World's Largest** |
| | | | | | *Sep 30 2011 16:05:20  Wire: Edgar SEC-Online (EDG)* <br> **First Solar, Inc. : 8-K 9/30/2011** |
| | | | | | *Sep 30 2011 16:11:48Wire: Bloomberg News (BN)* <br> **First Solar Gets Gurantee, Sells California Project to Exelon** |
| | | | | | *Sep 30 2011 16:39:38Wire: Bloomberg First Word (BFW)* <br> **First Solar Reaches Agreement on Project; Lawsuit to Be Dropped** |
| | | | | | *Sep 30 2011 17:57:17Wire: Bloomberg News (BN)* <br> **First Solar Sells Two Projects With U.S. Guarantees (Correct)** |
| 10/1/2011 | SATURDAY | | | | *Oct 1 2011 8:30:00 Wire: Bloomberg News (BN)* <br> **U.S. Closes $4.75 Billion in Solar Loans Before Program Deadline** |
| 10/2/2011 | SUNDAY | | | | *10/2/11 Deutsche Bank Vishal Shah* <br> **Secures DOE Guarantees; but Revenue Recognition in 2015** |
| 10/3/2011 | 4,322,585 | $57.90 | -8.40% | (0.13) | *Oct 3 2011 5:40:51 Wire: Bloomberg BNA (BNA)* <br> **Energy Department Cancels Loan Guarantees For Two Solar Projects in Wake of Solyndra** |
| | | | | | *Oct 3 2011 9:26:46 Wire: Miller Tabak + Co., LLC (MTC)* <br> **U.S. Solar Companies First Solar and Sunpower Finalize Sale of Large Scale U.S. Projects** |
| | | | | | *Oct 3 2011 10:29:28Wire: Bloomberg First Word (BFW)* <br> **Solar Ests., PTs Cut at Lazard on Weak Fundamentals (Earlier)** |
| | | | | | *Oct 3 2011 20:51:14Wire: Bloomberg First Word (BFW)* <br> **German Solar Installations to Increase in Oct., Nov.: iSuppli** |
| | | | | | *Oct 3 2011 22:31:54Wire: Bloomberg First Word (BFW)* <br> **Risks Remain for Asia Solar Sector: Analysts** |
| | | | | | *10/03/11 Miller Tabak & Co./Chris Kettenmann, Kevin Simpson* <br> **U.S. Solar Companies First Solar and Sunpower Finalize Sale of Large Scale U.S. Projects** |
| | | | | | *10/03/11 Credit Suisse - North America/- Credit Suisse G Product Marketing* <br> **Global Tech Daily - 10/03/11** |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | *10/03/11 Auriga USA/Mr. Hari Chandra Polavarapu*<br>**AURIGA/FSLR:First Solar: DoE Loan Guarantees Aid Revenue & Earnings Visibility** |
| | | | | | *10/03/11 Credit Suisse - North America/Mr. Satya Kumar, Mr. Brandon Heiken*<br>**FSLR: Updating model to reflect loan guarantee awards & recent market conditions** |
| | | | | | *10/03/11 Stifel Nicolaus and Company, Incorporated/Mr. Jeff D. Osborne*<br>**Desert Sunlight and AVSR 1 Announcements Provide Support in a Difficult Market** |
| | | | | | *10/03/11 Robert W. Baird & Co./Mr. Christopher M. Kovacs*<br>**Completes Sale of AVSR and Desert Sunlight** |
| 10/4/2011 | 6,148,913 | $57.78 | -0.21% | (3.37) | *Oct 4 2011 5:44:40 Wire: Bloomberg First Word (BFW)*<br>**First Solar Raised to Hold vs Sell at DnBNOR Markets** |
| | | | | | *Oct 4 2011 7:15:11 Wire: Bloomberg First Word (BFW)*<br>**First Solar Ests Cut on Deferred Rev. Recognition: Axiom Capital** |
| | | | | | *Oct 4 2011 11:38:08Wire: Bloomberg First Word (BFW)*<br>**U.S. Can't Compete With China on Solar, Wind, Lawmaker Tells NPR** |
| | | | | | *Oct 4 2011 14:43:48Wire: Bloomberg News (BN)*<br>**Beam, First Solar, Humana, MEMC, Omnivision: U.S. Equity Movers** |
| | | | | | *Oct 4 2011 21:59:11  Wire: Washington Service (WSA)*<br>**JENS MEYERHOFF,Officer,ACQUIRES 17,616 ON 9/30/11 OF FSLR** |
| | | | | | *10/04/11 DNB Markets/Mr. Hakon Levy*<br>**First Solar - Upgraded on valuation consensus estimates still high** |
| 10/5/2011 | 3,933,347 | $60.87 | 5.35% | 0.21 | *Oct 5 2011 2:30:00 Wire: Bloomberg News (BN)*<br>**Solar Sales May Drop for First Time as Subsidies Cut, BNEF Says** |
| | | | | | *Oct 5 2011 2:30:01 Wire: Bloomberg First Word (BFW)*<br>**Solar PV Demand to Exceed Yingli Forecast in 2011, BNEF Says** |
| 10/6/2011 | 4,712,075 | $64.73 | 6.34% | 1.56 | *Oct 6 2011 3:41:37 Wire: Bloomberg News (BN)*<br>**Polysilicon Spot Price Falls 4.7% to $44.40, EnergyTrend Says** |
| | | | | | *Oct 6 2011 12:12:53  Wire: Bloomberg First Word (BFW)*<br>**First Solar Extends Rally, Now Up 11.3%, Best Gain Since April** |
| | | | | | *Oct 6 2011 12:51:55Wire: Bloomberg News (BN)*<br>**First Solar Jumps Most in 17 Months on Takeover Speculation** |
| | | | | | *Oct 6 2011 16:28:13Wire: Bloomberg News (BN)*<br>**Bank of America, First Solar, OCZ, Wet Seal: U.S. Equity Movers** |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|----------------|---------------|----------|-----------|---------------------------------------------------------------------------------------|
| | | | | | *Oct 6 2011 16:52:16Wire: Bloomberg First Word (BFW)*<br>**CORRECT: DOE Loan Head to Quit Amid Solyndra Probe: Wash. Post** |
| 10/7/2011 | 3,399,614 | $59.74 | -7.71% | (1.01) | *Oct 7 2011 0:00:02 Wire: Bloomberg News (BN)*<br>**Solar Companies Lobby to Convince Congress They're No Solyndra** |
| | | | | | *Oct 7 2011 3:47:19 Wire: Bloomberg First Word (BFW)*<br>**First Solar Pressured by Silicon Cell Price Weakness, BofA Says** |
| | | | | | *Oct 7 2011 5:08:04 Wire: Bloomberg First Word (BFW)*<br>**Solar Demand Seen Flat in 2012 as Bankruptcies Loom, HSBC Says** |
| | | | | | *Oct 7 2011 8:05:57 Wire: Bloomberg First Word (BFW)*<br>**Solar Stocks May Have 'Widely Divergent' Outcomes in 2012: BofA** |
| | | | | | *Oct 7 2011 8:22:37 Wire: Miller Tabak + Co., LLC (MTC)*<br>**Solar – 3Q 2011 Preview:** |
| | | | | | *Oct 7 2011 9:08:28 Wire: Bloomberg First Word (BFW)*<br>**German Solar FIT Cuts May Be Greater Than 15%: Collins Stewart** |
| | | | | | *Oct 7 2011 16:24:07Wire: Bloomberg News (BN)*<br>**Citigroup, First Solar, Sprint, Wells Fargo: U.S. Equity Movers** |
| | | | | | *10/07/11 Miller Tabak & Co./Chris Kettenmann, Kevin Simpson*<br>**Solar - 3Q 2011 Preview** |
| 10/10/2011 | 2,414,188 | $59.78 | 0.07% | (1.58) | *Oct 10 2011 5:45:16 Wire: Bloomberg First Word (BFW)*<br>**Solar Cell, Module Makers, Poly Producers Fall on Prices, Demand** |
| | | | | | *Oct 10 2011 9:31:06 Wire: PR Newswire (PRN)*<br>**Critical Alerts For Home Depot, First Solar, Peabody Energy, Marathon Petroleum, and Avon Products Released By Seven Summits** |
| 10/11/2011 | 5,800,360 | $55.91 | -6.47% | (2.64) | *Oct 11 2011 8:50:36 Wire: Bloomberg News (BN)*<br>**Solar-Grade Silicon Drops at Fastest Rate Since June, BNEF Says** |
| | | | | | *Oct 11 2011 8:54:52 Wire: Bloomberg First Word (BFW)*<br>**Raymond James Makes 'Steepest Estimate Cut' Ever in Alt-Energy** |
| | | | | | *Oct 11 2011 9:18:10 Wire: PR Newswire (PRN)*<br>**ReportsnReports: Global Thin Film Market 2010-2014** |
| | | | | | *Oct 11 2011 10:20:02Wire: Bloomberg First Word (BFW)*<br>**Solars Underperform After Raymond James 'Drastically' Cuts Ests** |
| | | | | | *Oct 11 2011 11:41:19Wire: Bloomberg News (BN)*<br>**AMR, BigBand, First Solar, Mosaic, Netflix: U.S. Equity Movers** |
| | | | | | *Oct 11 2011 17:17:16Wire: Bloomberg News (BN)* |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | Most U.S. Stocks Rise as Earnings Optimism Offsets Europe Woes |
| | | | | | *10/11/11 Credit Suisse - North America/Mr. Satya Kumar, Mr. Brandon Heiken*<br>**Solar Snippet - Phoenix Solar sharply reduces 2H11 outlook on weaker German solar demand despite falling prices; Poly spot prices reaching $35/kg** |
| 10/12/2011 | 4,076,468 | $57.08 | 2.09% | (0.45) | *Oct 12 2011 5:13:39 Wire: Bloomberg First Word (BFW)*<br>**Solar Stocks Drop as Phoenix Gives Profit Warning on Weaker Mkt** |
| | | | | | *Oct 12 2011 6:57:19 Wire: Bloomberg News (BN)*<br>**First Solar Cut to 'Sell' at Ticonderoga Securities** |
| | | | | | *Oct 12 2011 7:05:54 Wire: Bloomberg News (BN)*<br>**Polysilicon Falls 8.8% to $40.51 Per Kilo From Week Earlier** |
| | | | | | *Oct 12 2011 9:06:16 Wire: Bloomberg News (BN)*<br>**First Solar Drops to Lowest in Four Years on Germany Slump** |
| 10/13/2011 | 2,580,908 | $56.85 | -0.40% | (0.18) | *Oct 13 2011 3:00:01 Wire: Business Wire (BUS)*<br>**First Solar Measures and Reports Its Carbon Footprint** |
| | | | | | *Oct 13 2011 3:22:59 Wire: Bloomberg News (BN)*<br>**First Solar Generates 194 Tons of Carbon Equivalent Per Megawatt** |
| | | | | | *Oct 13 2011 17:23:44  Wire: Washington Service (WSA)*<br>**ROBERT J GILLETTE,C.E.O.,ACQUIRES 40,625 ON 10/12/11 OF FSLR** |
| | | | | | *Oct 13 2011 20:53:06Wire: Bloomberg News (BN)*<br>**GE Picks Colorado for $300 Million Solar Panels Production Plant** |
| 10/14/2011 | 2,908,226 | $56.23 | -1.09% | (1.17) | *Oct 14 2011 4:43:36 Wire: Bloomberg First Word (BFW)*<br>**German Regulator Sees 4.5 GW of Solar Panels Installed in 2012** |
| | | | | | *Oct 14 2011 7:00:04 Wire: Bloomberg News (BN)*<br>**China Targets GE Wind Turbines With $15.5 Billion War Chest (2)** |
| | | | | | *Oct 14 2011 7:27:01 Wire: Bloomberg First Word (BFW)*<br>**First Solar PT Cut to $65 From $95 at Wunderlich Securities** |
| | | | | | *Oct 14 2011 14:02:07Wire: Bloomberg News (BN)*<br>**GE Solar Panels With 14% Efficiency May Surpass First Solar (1)** |
| | | | | | *10/14/11 Wunderlich Theodore O'Neill*<br>**Maintain Hold at Lower Price - Data Not Caught Up With Stock Price Expect Downward Revisions to Earnings Estimates and Price Targets in the Next Two Weeks** |
| 10/17/2011 | 3,403,890 | $52.96 | -5.82% | (0.70) | *Oct 17 2011 0:00:34 Wire: Bloomberg News (BN)*<br>**Solyndra Collapse Reflects Solar Industry Fall: BGOV Barometer** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|---------------------------------------------------------------------------------------|
| | | | | | *Oct 17 2011 8:45:16 Wire: Wunderlich Securities Inc (WND)*<br>**ALTENERGY: The PV/EV Weekly** |
| | | | | | *Oct 17 2011 10:36:15 Wire: Bloomberg First Word (BFW)*<br>**Solars Plunge After Canadian Solar 3Q Gross Margin Trails View** |
| 10/18/2011 | 4,593,957 | $55.91 | 5.57% | 1.51 | *Oct 18 2011 3:33:41 Wire: Bloomberg News (BN)*<br>**Polysilicon Slump Accelerates as Spot Prices Fall 6.1% on Week** |
| | | | | | *Oct 18 2011 4:44:10 Wire: Bloomberg First Word (BFW)*<br>**Solar Mkt May Fall 30% in Europe on Funding Costs, Goldman Says** |
| | | | | | *Oct 18 2011 9:10:53 Wire: Bloomberg First Word (BFW)*<br>**Solar Module Prices Continue to Decline, Collins Stewart Says** |
| | | | | | *Oct 18 2011 11:52:42Wire: Bloomberg News (BN)*<br>**Polysilicon Slump Grows as Spot Prices Fall Most Since June (3)** |
| | | | | | *10/18/11 Auriga USA/Mr. Hari Chandra Polavarapu*<br>**AURIGA/FSLR:First Solar: Adjusting BoS, capacity estimates; PT trim to $113** |
| 10/19/2011 | 3,698,592 | $51.07 | -8.66% | (2.61) | *Oct 19 2011 12:51:09Wire: Bloomberg First Word (BFW)*<br>**U.S. EQUITY MOVERS: ALB APKT AUQ CAB CMA DMD DRH EXK FBHS FSLR** |
| | | | | | *10/19/11 Stifel Nicolaus and Company, Incorporated/Mr. Jeff D. Osborne*<br>**Dispatches from Dallas: US Market Poised For Strength as Europe Remains Soft** |
| 10/20/2011 | 2,870,829 | $52.31 | 2.43% | 0.26 | *Oct 20 2011 7:55:23 Wire: PR Newswire (PRN)*<br>**NI Technology Updates Outlooks for Apple, First Solar, SunPower, Suntech Power Holdings, and Intersil** |
| 10/21/2011 | 3,230,224 | $53.77 | 2.79% | 1.98 | *Oct 21 2011 2:49:39 Wire: Bloomberg First Word (BFW)*<br>**Solars May Fall as PV Crystalox Cuts Forecast on Weak Demand** |
| 10/24/2011 | 4,528,639 | $57.95 | 7.77% | 1.13 | *Oct 24 2011 4:00:00 Wire: Business Wire (BUS)*<br>**Research and Markets: The Global Thin Film Market to Grow At A CAGR Of 32.4 Percent over the Period 2010-2014** |
| | | | | | *Oct 24 2011 7:56:34 Wire: Bloomberg First Word (BFW)*<br>**Polysilicon Spot Prices Fall 9.1% to $37.39/kg, BNEF Says** |
| | | | | | *Oct 24 2011 15:11:15Wire: Bloomberg First Word (BFW)*<br>**First Solar Talks to Sell 550MW Plant 'Faltering': SparkSpread** |
| | | | | | *Oct 24 2011 16:37:13Wire: Bloomberg News (BN)*<br>**Caterpillar, First Solar, LDK Solar, WebMD: U.S. Equity Movers** |
| | | | | | *Oct 24 2011 JP Morgan (JPM)*<br>**First Solar, Inc.: Reducing Our Price Target as Increasing Concerns About the Co's Longer Term Growth Outlook** |
| | | | | | *10/24/11 Deutsche Bank Vishal Shah* |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | FSLR Systems Business Analysis, SPI Recap |
| 10/25/2011 | 23,578,401 | $43.27 | -25.33% | (9.69) | *Oct 25 2011 7:57:13 Wire: Bloomberg First Word (BFW)*<br>**First Solar Should Be Able to Sell Topaz Project: Jefferies** |
| | | | | | *Oct 25 2011 9:07:54 Wire: Bloomberg First Word (BFW)*<br>**Solar EPS Ests. Cut 60% on 'Very Weak' 2012 Demand, ASPs: Nomura** |
| | | | | | *Oct 25 2011 9:23:11 Wire: Bloomberg First Word (BFW)*<br>**Solars May Capitulate, Rally on Further 2011 Outlook Cuts: Piper** |
| | | | | | *Oct 25 2011 9:29:48 Wire: PR Newswire (PRN)*<br>**BMR Previews Earnings for Green Mountain, Amazon, First Solar, F5, Baidu & Others** |
| | | | | | *Oct 25 2011 13:37:00Wire: Business Wire (BUS)*<br>**First Solar Announces Chairman Michael Ahearn to Serve as Interim CEO** |
| | | | | | *Oct 25 2011 13:44:06  Wire: Bloomberg First Word (BFW)*<br>**First Solar Shares Slide 11%** |
| | | | | | *Oct 25 2011 13:47:25  Wire: Bloomberg News (BN)*<br>**First Solar Names Ahearn Interim Chief, Replacing Gillette** |
| | | | | | *Oct 25 2011 13:50:18  Wire: Bloomberg First Word (BFW)*<br>**Solars Sell Off After FSLR CEO Steps Down** |
| | | | | | *Oct 25 2011 14:08:31  Wire: Bloomberg First Word (BFW)*<br>**First Solar Drops 22%; Top Holders Include WDR, Maverick Capital** |
| | | | | | *Oct 25 2011 14:44:23Wire: Bloomberg First Word (BFW)*<br>**First Solar Faces 10% Layoff; May Have Led to CEO Change: Citi** |
| | | | | | *Oct 25 2011 15:01:10Wire: Bloomberg First Word (BFW)*<br>**First Solar in 'Good Hands' With Return of Founding CEO: Piper** |
| | | | | | *Oct 25 2011 15:08:02  Wire: Web Content - US (NS1)*<br>**San Jose Mercury: BRIEF: More problems in solar sector: First Solar CEO out, stock tumbles** |
| | | | | | *Oct 25 2011 15:22:37  Wire: Bloomberg First Word (BFW)*<br>**First Solar Cut to Neutral vs Buy at Lazard** |
| | | | | | *Oct 25 2011 15:25:05  Wire: Bloomberg First Word (BFW)*<br>**First Solar Cut to Neutral vs Buy at UBS, PT to $50 from $100** |
| | | | | | *Oct 25 2011 15:44:36Wire: Bloomberg News (BN)*<br>**First Solar Plunges Most Ever After CEO Gillette Departs (2)** |
| | | | | | *Oct 25 2011 16:00:32Wire: Bloomberg News (BN)*<br>**U.S. Stocks Fall on Disappointing Economic Data, Europe Concern** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| | | | | | *Oct 25 2011 16:05:01Wire: Business Wire (BUS)*<br>**First Solar to Announce Third Quarter 2011 Financial Results on Thursday, November 3, 2011** |
| | | | | | *Oct 25 2011 20:13:28  Wire: Web Content - US (NS1)*<br>**San Jose Mercury: More problems in solar sector: Bellwether firm First Solar ousts CEO, stock plummets** |
| | | | | | *10/25/11 Credit Suisse - North America/Mr. Satya Kumar, Mr. Brandon Heiken*<br>**FSLR CEO steps down - lack of detail so far raises concerns** |
| | | | | | *10/25/11 Cantor Fitzgerald/Dale Pfau*<br>**CEO Out; Stock Plunges; We Will Not Call a Bottom: SELL** |
| | | | | | *10/25/11 Deutsche Bank Vishal Shah*<br>**FSLR CEO departure: Sector/stock implications** |
| 10/26/2011 | 13,292,029 | $46.11 | 6.56% | 1.61 | *Oct 26 2011 1:51:25 Wire: Bloomberg News (BN)*<br>**First Solar Cut to 'Hold' at Jefferies** |
| | | | | | *Oct 26 2011 5:55:42 Wire: Bloomberg First Word (BFW)*<br>**First Solar Rating Under Review vs Buy at BofA After CEO Change** |
| | | | | | *Oct 26 2011 5:57:19 Wire: Bloomberg First Word (BFW)*<br>**First Solar Cut to Hold vs Buy at Kaufman Bros., PT cut to $50** |
| | | | | | *Oct 26 2011 6:16:56 Wire: Bloomberg News (BN)*<br>**Polysilicon Fell 3.8% to $38 Per Kilo, PV Insight Says** |
| | | | | | *Oct 26 2011 7:00:00 Wire: Bloomberg News (BN)*<br>**First Solar CEO Out After Doubling Capacity, Founder Named Chief** |
| | | | | | *Oct 26 2011 7:30:36 Wire: Wunderlich Securities Inc (WND)*<br>**FSLR: FSLR Was All About Lowest Cost per Watt but That Is Evaporating** |
| | | | | | *Oct 26 2011 7:41:31 Wire: Comtex News Service (CMX)*<br>**First Solar (FSLR) Downgrade Alert, Watch for 53% Technical Down** |
| | | | | | *Oct 26 2011 7:48:49 Wire: Miller Tabak + Co., LLC (MTC)*<br>**FSLR - CEO Steps Down, Reducing Estimates + Decreasing Price Target** |
| | | | | | *Oct 26 2011 8:00:02 Wire: Business Wire (BUS)*<br>**First Solar Announces Third Quarter 2011 Financial Results** |
| | | | | | *Oct 26 2011 8:03:51 Wire: Bloomberg First Word (BFW)*<br>**First Solar Cuts Yr EPS, Sales Forecast** |
| | | | | | *Oct 26 2011 8:04:50 Wire: Bloomberg First Word (BFW)*<br>**First Solar Customers May Have Violated Covenants:Morgan Stanley** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|---------------------------------------------------------------------------------------|

*Oct 26 2011 8:09:30 Wire: Bloomberg First Word (BFW)*
**First Solar Slashes Year Rev., EPS View**

*Oct 26 2011 8:14:15 Wire: Bloomberg First Word (BFW)*
**First Solar Quotes to Resume 8:20am, Trading Resume 8:25am**

*Oct 26 2011 8:26:44 Wire: Bloomberg First Word (BFW)*
**First Solar Jumps to $46.08 Pre-Mkt; Was Halted at $43.80**

*Oct 26 2011 8:36:59 Wire: Bloomberg News (BN)*
**First Solar Cuts Profit Forecast on Ousting Gillette (Correct)**

*Oct 26 2011 8:38:18 Wire: Miller Tabak + Co., LLC (MTC)*
**First Solar (FSLR - $43.27; Buy, $91, PT) - Reducing Estimates, Decreasing Price Target**

*Oct 26 2011 9:24:58 Wire: Bloomberg First Word (BFW)*
**First Solar Jumps 9%; Analysts Feared More Damaging News**

*Oct 26 2011 9:29:00 Wire: Bloomberg News (BN)*
**First Solar Surges After Ousting CEO Gillette, Slashing Forecast**

*Oct 26 2011 9:32:57 Wire: Bloomberg First Word (BFW)*
**First Solar Jumps 12% in Early Trading, Cuts Yr EPS Forecast**

*Oct 26 2011 9:34:37 Wire: Associated Press (APW)*
**First Solar Surprises With Solid 3Q Earnings**

*Oct 26 2011 11:06:45  Wire: Bloomberg First Word (BFW)*
**First Solar Trading Below Breakup Value, Jefferies Says**

*Oct 26 2011 11:25:38  Wire: Associated Press (APW)*
**First Solar Releases 3Q Early After CEO Departure**

*Oct 26 2011 11:36:49Wire: Metal Bulletin Journals (MBL)*
**First Solar shares rebound after sales jump 85% in Q3**

*Oct 26 2011 12:03:46  Wire: Edgar SEC-Online (EDG)*
**First Solar, Inc. : 8-K 10/26/2011**

*Oct 26 2011 13:23:12  Wire: Bloomberg First Word (BFW)*
**First Solar Off 12% From Intraday High of $52.44**

*Oct 26 2011 16:16:36Wire: Bloomberg News (BN)*
**First Solar Climbs as Ahearn Steps in as CEO, Cuts Spending (2)**

*Oct 26 2011 19:09:21  Wire: Bloomberg News (BN)*
**Johnson Sees `Significant Downside' for Solar Shares (Video)**

*Oct 26 2011 20:22:57  Wire: Financial Times (FTI)*

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------------------------------------------------------------------------|
| | | | | | **Ajay Makan: First Solar flares up while Amazon falls on fears of loss** |
| | | | | | *10/26/11 DNB Markets/Mr. Hakon Levy* <br> **First Solar - Q3 initial comment - CEO leaves, Q3 profit warning, 2011 guidance cut** |
| | | | | | *10/26/11 Canaccord Genuity/Mr. Jonathan Dorsheimer* <br> **Update post CEO departure and early earnings release; maintain HOLD, price target to $48** |
| | | | | | *10/26/11 Miller Tabak & Co./Chris Kettenmann, Kevin Simpson* <br> **First Solar (FSLR - $43.27; Buy, $91, PT) - Reducing Estimates, Decreasing Price Target** |
| | | | | | *10/26/11 Cantor Fitzgerald/Dale Pfau* <br> **3Q:11 Results Released Early; 2011 Guidance Slashed; SELL** |
| | | | | | *10/26/11 Stifel Nicolaus and Company, Incorporated/Mr. Jeff D. Osborne* <br> **Finally Some Clarity on CEO Move and Guidance; Reiterate Buy** |
| | | | | | *10/26/11 Kaufman Bros., L.P./Mr. Jeffrey Bencik, CFA* <br> **FSLR: CEO Departure Increases Uncertainty** |
| | | | | | *10/26/11 Auriga USA/Mr. Hari Chandra Polavarapu* <br> **AURIGA/FSLR:First Solar: CEO exit adds to skepticism; Rating/PT in review** |
| | | | | | *10/26/11 Credit Suisse - North America/Mr. Satya Kumar, Mr. Brandon Heiken* <br> **FSLR: Stock at 1x book - cheap enough to do more work - is there value?** |
| | | | | | *10/26/11 Deutsche Bank Vishal Shah* <br> **Early Q3 Release Removes Some  (Not All) Concerns** |
| | | | | | *10/26/11 Wunderlich Securities Theodore O'Neill* <br> **Abrupt Departure of CEO Increases Risk Premium - Lowering Target to $50** |
| | | | | | *10/26/11 Cowen & Co.  Robert Stone* <br> **Strange Goings Ons, Clarity Please?** |
| | | | | | *10/26/11 J.P. Morgan Christopher Blansett* <br> **CEO Leaves, Former CEO Stepping In Until A Permanent Replacement Is Found.  Lowering PT & Reiterating Underweight** |
| 10/27/2011 | 8,256,858 | $52.90 | 14.73% | 2.34 | *Oct 27 2011 8:22:09 Wire: Bloomberg News (BN)* <br> **U.K. Signals Solar Subsidy Cut to Curb 'Unacceptable Returns'** |
| | | | | | *Oct 27 2011 9:24:36 Wire: Bloomberg First Word (BFW)* <br> **Salazar to Announce Solar Energy Plans for Public Lands in West** |
| | | | | | *Oct 27 2011 11:15:15  Wire: Wunderlich Securities Inc (WND)* <br> **FSLR: Results Rushed to Calm Market Post Departure** |
| | | | | | *Oct 27 2011 16:38:25Wire: Bloomberg News (BN)* <br> **Alcoa, BMC, Evercore, First Solar, Orrstown: U.S. Equity Movers** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | *Oct 27 2011 21:44:14  Wire: Washington Service (WSA)*<br>**ROBERT J GILLETTE,C.E.O.,ACQUIRES 18,018 ON 10/25/11 OF FSLR** |
| | | | | | *Oct 27 2011 JP Morgan (JPM)*<br>**First Solar, Inc.: C3Q11 Earnings Preannouncement: Rapidly Deteriorating Market Conditions; Reducing Ests** |
| | | | | | *10/27/11 DNB Markets/Mr. Hakon Levy*<br>**First Solar - Upgrade on reduced risk and improved valuation metrics** |
| | | | | | *10/27/11 Auriga USA/Mr. Hari Chandra Polavarapu*<br>**AURIGA/FSLR:First Solar: $85 Value on Math; PT set at $56 Pending Clear Path** |
| | | | | | *10/27/11 Robert W. Baird & Co./Mr. Christopher M. Kovacs*<br>**Q3 Results, Updating Estimates and Lowering Price Target** |
| | | | | | *10/27/11 Wunderlich Securities Theodore O'Neill*<br>**Surprise: 3Q11 Results Out But No CC Until Next Week Results Rushed to Calm Market Post Departure of the $10 Million Man** |
| 10/28/2011 | 3,853,692 | $53.99 | 2.06% | (0.11) | *Oct 28 2011 0:00:10 Wire: Bloomberg News (BN)*<br>**First Solar Paid Ousted Chief $30 Million, Topped Chevron's CEO** |
| | | | | | *Oct 28 2011 6:41:43 Wire: JP Morgan (JPM)*<br>**First Solar, Inc.: CEO Leaves, Former CEO Stepping In Until A Permanent Replacement Is Found. Lowering PT** |
| | | | | | *Oct 28 2011 10:39:19  Wire: Bloomberg News (BN)*<br>**First Solar Cut to 'Hold' at Ardour** |
| | | | | | *Oct 28 2011 17:36:14  Wire: Comtex News Service (CMX)*<br>**Shares of FSLR Down 41.4% Since Downtrend Call on Shares** |
| | | | | | *Oct 28 2011 18:55:12  Wire: Washington Service (WSA)*<br>**MARY ELIZABETH GUSTA,Vice Pres.,ACQUIRES 1,600 ON 10/27/11 OF FS** |
| 10/31/2011 | 4,360,023 | $49.77 | -7.82% | (0.51) | *Oct 31 2011 12:21:08Wire: Bloomberg News (BN)*<br>**U.K. Proposes 55% Cut in Subsidy Rate Paid for Solar Energy (1)** |
| | | | | | *Oct 31 2011 14:43:44Wire: Bloomberg First Word (BFW)*<br>**First Solar Drops 9% After BofA Downgrade; Holds Call on Thurs.** |
| | | | | | *Oct 31 2011 17:30:03  Wire: Edgar SEC-Online (EDG)*<br>**First Solar, Inc. : 8-K 10/25/2011** |
| | | | | | *10/31/11 Credit Suisse - North America/Mr. Satya Kumar, Mr. Patrick Jobin, Mr. Edward Westlake, Mr. Karsten Iltgen, PHD*<br>**Alternative Energy Weekly: German Solar Installation Data; Thoughts on First Solar; Itron Update** |
| 11/1/2011 | 3,460,415 | $46.78 | -6.01% | (0.17) | *Nov 1 2011 6:50:51 Wire: Bloomberg First Word (BFW)*<br>**Solar Grade Polysilicon Falls 7.7% to $34.51/kg, BNEF Says** |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| | | | | | *Nov 1 2011 7:15:39 Wire: Bloomberg News (BN)*<br>**European Bank Lending Squeeze Begins to Curb Solar Panel Demand** |
| | | | | | *Nov 1 2011 11:26:50Wire: Bloomberg News (BN)*<br>**LDK Solar Plans to Triple Polysilicon Capacity as Prices Fall** |
| 11/2/2011 | 3,744,530 | $47.23 | 0.96% | (0.32) | *Nov 2 2011 10:04:38  Wire: Bloomberg First Word (BFW)*<br>**First Solar Nov. $55 Calls Trade 1.8k Contracts, 66% Ask** |
| | | | | | *Nov 2 2011 12:30:50Wire: Bloomberg First Word (BFW)*<br>**MORE: DOE Cost on Solyndra, Beacon Defaults Seen Around 1%: Kats** |
| | | | | | *Nov 2 2011 13:20:18  Wire: Wunderlich Securities Inc (WND)*<br>**For_Acc: Accounting Thoughts on First Solar** |
| | | | | | *Nov 2 2011 20:00:00Wire: Bloomberg News (BN)*<br>**China Solar Boom Edges U.S. Technology Backed by $5.5 Billion** |
| | | | | | *11/2/11 Wunderlich Securities Mike Gyure*<br>**Accounting Thoughts on First Solar** |
| 11/3/2011 | 3,227,887 | $48.18 | 2.01% | 1.21 | *Nov 3 2011 9:15:18 Wire: Bloomberg First Word (BFW)*<br>**First Solar Opens German Plant Expansion** |
| | | | | | *Nov 3 2011 10:00:01Wire: Business Wire (BUS)*<br>**First Solar Doubles Production in Germany** |
| | | | | | *Nov 3 2011 10:21:14Wire: Bloomberg News (BN)*<br>**GE's Immelt Says Solar-Panel Sales to Exceed $1 Billion by 2020** |
| | | | | | *Nov 3 2011 14:36:47Wire: Bloomberg First Word (BFW)*<br>**Solars Underperform Ahead of FSLR Call, SPWRA Earnings** |
| | | | | | *Nov 3 2011 16:11:01Wire: Business Wire (BUS)*<br>**First Solar Consolidates Manufacturing, Increases Conversion Efficiency** |
| | | | | | *Nov 3 2011 16:21:22Wire: Bloomberg News (BN)*<br>**First Solar Postpones Vietnam Factory to Reduce Spending** |
| | | | | | *Nov 3 2011 17:30:00Wire: Business Wire (BUS)*<br>**First Solar to Build, Operate and Maintain 66 Megawatt Alpine Solar Project for NRG Energy** |
| | | | | | *Nov 3 2011 17:50:06  Wire: Bloomberg Transcripts (BT)*<br>**First Solar Earnings Teleconference FSLR US Q3 2011 Earnings Call** |
| | | | | | *Nov 3 2011 20:43:36Wire: Bloomberg News (BN)*<br>**First Solar's Ahearn Accelerates Cost-Cuts as Panel Prices Drop** |
| 11/4/2011 | 4,984,428 | $49.59 | 2.93% | 0.80 | *Nov 4 2011 1:58:31 Wire: Bloomberg News (BN)* |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|

**Plummeting Clean-Energy Shares Exaggerate Risk, BNP Paribas Says**

*Nov 4 2011 4:24:22 Wire: Bloomberg News (BN)*
**First Solar Cut to 'Sell' at ThinkEquity LLC**

*Nov 4 2011 6:41:24 Wire: Bloomberg News (BN)*
**Solar Price Drop to Halt 90% of China Factories, Securities Says**

*Nov 4 2011 7:45:32 Wire: Bloomberg First Word (BFW)*
**First Solar Raised to Buy vs Neutral Lazard Capital**

*Nov 4 2011 7:47:01 Wire: Comtex News Service (CMX)*
**First Solar (FSLR) Downgrade Alert,**

*Nov 4 2011 8:53:06 Wire: Bloomberg News (BN)*
**Big Lots, First Solar, TreeHouse Foods: U.S. Equity Preview**

*Nov 4 2011 8:59:34 Wire: Bloomberg First Word (BFW)*
**First Solar Raised to Buy on Clarity Over CEO Departure: Lazard**

*Nov 4 2011 9:46:06 Wire: Bloomberg News (BN)*
**AIG, Cowen, First Solar, MasTec, Starbucks: U.S. Equity Movers**

*Nov 4 2011 10:57:31  Wire: Edgar SEC-Online (EDG)*
**First Solar, Inc. : 10-Q 9/30/2011**

*Nov 4 2011 14:04:39Wire: Bloomberg News (BN)*
**First Solar, Groupon, Intermec, Starbucks: U.S. Equity Movers**

*Nov 4 2011 16:10:10Wire: Bloomberg News (BN)*
**SunPower, First Solar Reorganize as Prices, Demand Decline (3)**

*Nov 4 2011 JP Morgan (JPM)*
**First Solar, Inc.: C3Q11 Earnings - Focusing on Longer Term Is Likely to Cause Opex to Rise Going Forward; Adj. Ests.**

*11/04/11 Ardour Capital, LLC/Adam Krop*
**ARDOUR CAPITAL FSLR 3Q11 UPDATE 11-4-11**

*11/04/11 Credit Suisse - North America/Mr. Satya Kumar, Mr. Brandon Heiken*
**FSLR: Banking on systems until panels improve**

*11/04/11 Kaufman Bros., L.P./Mr. Jeffrey Bencik, CFA*
**FSLR: Solid Results Mitigates Worries**

*11/04/11 Auriga USA/Mr. Hari Chandra Polavarapu*
**AURIGA/FSLR:First Solar: Project roadmap, CEO search are a work in progress**

*11/04/11 Stifel Nicolaus and Company, Incorporated/Mr. Jeff D. Osborne*
**Vietnam Takes a Needed Siesta; Efficiency Spiking as Projects Come into Focus**

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| | | | | | *11/04/11 Robert W. Baird & Co./Mr. Christopher M. Kovacs*<br>**Solid Quarter After Looking Through the Noise** |
| | | | | | *11/4/11 Deutsche Bank Vishal Shah*<br>**Shifting focus from near term EPS to new market creation** |
| | | | | | *11/4/11 Jeffries Jesse Pichel*<br>**Relief Rally As Worst Fears Abate;  Rev Rec Still Cloudy - Maintain Hold** |
| 11/7/2011 | 3,095,349 | $47.74 | -3.73% | (1.20) | *Nov 7 2011 5:28:00 Wire: Bloomberg News (BN)*<br>**Polysilicon Drops 4% in a Week, New Energy Finance Says** |
| | | | | | *Nov 7 2011 6:08:50 Wire: Bloomberg News (BN)*<br>**Yingli Cuts Forecast, Takes $40 Million Charge Amid Solar Slump** |
| | | | | | *Nov 7 2011 8:05:09 Wire: Bloomberg First Word (BFW)*<br>**'More Guidance Cuts Coming' for China Solars: Maxim Group** |
| | | | | | *Nov 7 2011 10:46:42 Wire: Bloomberg First Word (BFW)*<br>**U.S. Equity Movers: AMGN CECO CVC DISH DWA FSLR JEF KWK MCP ONNN** |
| | | | | | *Nov 7 2011 11:05:25 Wire: Miller Tabak + Co., LLC (MTC)*<br>**First Solar (FSLR - $48.18; Buy $91 PT)** |
| | | | | | *Nov 7 2011 11:27:58  Wire: Comtex News Service (CMX)*<br>**Shares of FSLR Down 47.9% Since Downtrend Call on Shares** |
| | | | | | *Nov 7 2011 13:27:33 Wire: Bloomberg News (BN)*<br>**U.S. Stocks Fall as Record Italian Borrowing Costs Raise Concern** |
| | | | | | *Nov 7 2011 14:27:01 Wire: Bloomberg News (BN)*<br>**U.S. Stocks Gain as Stark Sees EU Crisis Controlled in 2 Years** |
| | | | | | *Nov 7 2011 16:01:34 Wire: Bloomberg News (BN)*<br>**U.S. Stocks Advance as Stark Predicts EU Crisis to Be Controlled** |
| | | | | | *Nov 7 2011 18:34:22  Wire: Washington Service (WSA)*<br>**JOSE H VILLARREAL,Director,BUYS 1,000 ON 11/7/11 OF FSLR** |
| | | | | | *11/07/11 Miller Tabak & Co./Chris Kettenmann, Kevin Simpson*<br>**First Solar (FSLR - $48.18; Buy $91 PT) - November 4, 2011** |
| | | | | | *11/07/11 Canaccord Genuity/Mr. Jonathan Dorsheimer*<br>**Update post-management conference call; maintain HOLD, price target increased to $51** |
| 11/8/2011 | 2,446,800 | $47.55 | -0.40% | (0.70) | *Nov 8 2011 9:15:17 Wire: Wunderlich Securities Inc (WND)*<br>**ALTENERGY: PV EV Weekly - November 8, 2011** |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|---------------------------------------------------------------------------------------|
| | | | | | *Nov 8 2011 13:33:44Wire: Bloomberg News (BN)*<br>**Most Solar Manufacturers May Vanish by 2015, Trina CEO Says (3)** |
| | | | | | *Nov 8 2011 17:30:33   Wire: Washington Service (WSA)*<br>**JAMES F NOLAN,Director,ACQUIRES 5,000 ON 11/7/11 OF FSLR** |
| 11/9/2011 | 2,798,865 | $44.98 | -5.40% | (0.22) | *Nov 9 2011 5:47:57 Wire: Bloomberg News (BN)*<br>**First Solar Says Competitors 'Desperate' to Sell Panels in Glut** |
| | | | | | *Nov 9 2011 9:30:18 Wire: PR Newswire (PRN)*<br>**Zacks Investment Ideas feature highlights: Abercrombie & Fitch, Guess?, First Solar, McDonald's and Activision Blizzard** |
| | | | | | *Nov 9 2011 12:46:17Wire: Bloomberg News (BN)*<br>**Suntech Shakes Off Solar Pricing Slump, Confirms Volume Forecast** |
| | | | | | *Nov 9 2011 14:17:16   Wire: Financial Times (FTI)*<br>**Falling prices risk putting solar producers in the shade** |
| 11/10/2011 | 4,103,112 | $45.13 | 0.33% | 0.94 | *Nov 10 2011 11:40:24Wire: Bloomberg First Word (BFW)*<br>**Phoenix Solar Commentary 'Shockingly Bad' for FSLR: Ticonderoga** |
| | | | | | *Nov 10 2011 15:02:05Wire: Bloomberg News (BN)*<br>**Solar Glut Worsens as Supply Surge Cuts Prices 93%: Commodities** |
| | | | | | *Nov 10 2011 15:11:45   Wire: Bloomberg First Word (BFW)*<br>**First Solar Rebounds, Up 1%** |
| | | | | | *Nov 10 2011 15:38:24Wire: Bloomberg First Word (BFW)*<br>**First Solar Climbs; May Draw Takeover Interest: DealReporter** |
| | | | | | *Nov 10 2011 16:12:19   Wire: Bloomberg News (BN)*<br>**First Solar Cut to 'Sector Perform' at RBC Capital** |
| 11/11/2011 | 1,992,926 | $46.09 | 2.13% | (0.15) | *Nov 11 2011 5:55:44 Wire: Bloomberg First Word (BFW)*<br>**U.S. Clean Tech & Renewables Rated New Neutral at Barclays** |
| | | | | | *Nov 11 2011 6:30:00 Wire: Market Wire (MWR)*<br>**Renewable Energy Projects Move Forward, Despite Swirl of Controversy in Washington, an Industrial Info News Alert** |
| | | | | | *Nov 11 2011 8:05:40 Wire: Comtex News Service (CMX)*<br>**First Solar (FSLR) Downgrade Alert, Watch for 51% Technical Down** |
| 11/14/2011 | 1,941,811 | $44.65 | -3.12% | (0.14) | *Nov 14 2011 5:44:27 Wire: Bloomberg First Word (BFW)*<br>**German 1 GW Solar Cap Unlikely, Will Weigh on Shares: Jefferies** |
| | | | | | *Nov 14 2011 9:02:56 Wire: Company and Economic Releases (CRL)*<br>**KEISER ANALYTICS: QUANTIFYING THE U.S. SOLAR POTENTIAL** |
| | | | | | *Nov 14 2011 9:39:50 Wire: Comtex News Service (CMX)* |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | **First Solar Earnings Review: 19 Days after Announcement** |
| | | | | | *Nov 14 2011 16:23:50  Wire: Comtex News Service (CMX)* |
| | | | | | **First Solar Down 51.7% Since SmarTrend Downtrend Call (FSLR)** |
| 11/15/2011 | 3,227,525 | $45.01 | 0.81% | 1.31 | *Nov 15 2011 8:22:13 Wire: Bloomberg First Word (BFW)* |
| | | | | | **GE, First Solar Merger 'More Feasible' Today: Maxim Group** |
| | | | | | *Nov 15 2011 10:02:03Wire: Bloomberg News (BN)* |
| | | | | | **Polysilicon Drops 8.6% in a Week, New Energy Finance Says** |
| 11/16/2011 | 3,676,612 | $44.06 | -2.11% | 0.04 | *Nov 16 2011 10:33:21Wire: Bloomberg News (BN)* |
| | | | | | **Solarhybrid, First Solar May Buy Solar Millenium U.S. Projects** |
| 11/17/2011 | 5,433,845 | $45.61 | 3.52% | 2.52 | |
| 11/18/2011 | 2,232,704 | $45.44 | -0.37% | 0.26 | |
| 11/21/2011 | 2,889,642 | $43.53 | -4.20% | (0.20) | |
| 11/22/2011 | 3,249,170 | $40.80 | -6.27% | (4.56) | *11/22/11 Credit Suisse - North America/Mr. Satya Kumar, Mr. Brandon Heiken* |
| | | | | | **TSL: Sharp cost reductions set a new bar for peers and FSLR** |
| 11/23/2011 | 3,796,896 | $41.58 | 1.91% | 1.35 | |
| 11/25/2011 | 1,338,543 | $40.32 | -3.03% | (0.20) | |
| 11/28/2011 | 3,007,733 | $44.56 | 10.52% | 2.45 | |
| 11/29/2011 | 2,168,717 | $43.81 | -1.68% | (0.30) | |
| 11/30/2011 | 3,873,266 | $47.86 | 9.24% | 0.20 | |
| 12/1/2011 | 2,320,866 | $47.55 | -0.65% | (0.29) | |
| 12/2/2011 | 2,359,089 | $47.77 | 0.46% | 0.42 | *12/02/11 Credit Suisse - North America/Mr. Satya Kumar, Mr. Brandon Heiken, Mr. Patrick Jobin* |
| | | | | | **Solar Snippet - US market update - ITC to continue investigation on China solar companies** |
| 12/5/2011 | 1,860,273 | $47.75 | -0.04% | (0.02) | *12/05/11 Wellington Shields & Co LLC/Mr. Jay Cooper* |
| | | | | | **SOLAR NOTES - FSLR & SWV-XE REMAIN STRONG BUY; SPWR UPGRADED TO BUY FROM HOLD** |
| 12/6/2011 | 1,605,089 | $46.11 | -3.43% | (0.82) | |
| 12/7/2011 | 7,162,925 | $47.99 | 4.08% | 1.23 | *12/07/11 Credit Suisse - North America/Mr. Satya Kumar, Mr. Brandon Heiken, Mr. Patrick Jobin* |
| | | | | | **FSLR - Topaz Sold - Steady progress in the systems business** |
| | | | | | *12/07/11 Auriga USA/Mr. Hari Chandra Polavarapu* |
| | | | | | **AURIGA/FSLR:First Solar - 550MW Topaz Solar Farm sale clears the overhang** |
| 12/8/2011 | 3,073,297 | $45.17 | -5.88% | (0.91) | |
| 12/9/2011 | 2,005,812 | $45.67 | 1.11% | (0.25) | |
| 12/12/2011 | 2,054,673 | $44.36 | -2.87% | 0.07 | *12/12/11 Robert W. Baird & Co./Mr. Christopher M. Kovacs* |
| | | | | | **2012 Guidance Call on Wednesday, December 14** |
| | | | | | *12/12/11 Credit Suisse - North America/Mr. Satya Kumar, Mr. Patrick Jobin, Mr. Edward Westlake, Mr. Darryl Cheng* |
| | | | | | **Alternative Energy Weekly: First Solar in Focus; Codexis Launching Enzyme Platform** |
| 12/13/2011 | 3,471,317 | $42.57 | -4.04% | (0.18) | *Dec 13 2011 10:20:35 Wire: Miller Tabak + Co., LLC (MTC)* |
| | | | | | **Renewable Energy: FSLR - We See 2012 Guidance Call as Positive Catalyst** |
| | | | | | *Dec 13 2011 13:30:32 Wire: Bloomberg First Word (BFW)* |
| | | | | | **First Solar Underperforms; 2012 EPS Forecast May Disappoint** |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| | | | | | *12/13/11 Miller Tabak & Co./Chris Kettenmann, Kevin Simpson* <br> **Renewable Energy: FSLR - We See 2012 Guidance Call as Positive Catalyst** |
| 12/14/2011 | 17,286,307 | $33.45 | -21.42% | (6.22) | *Dec 14 2011 1:33:00 Wire: Bloomberg First Word (BFW)* <br> **First Solar's Chief Technologist Markus Beck Steps Down - WSJ** |
| | | | | | *Dec 14 2011 7:00:01 Wire: Business Wire (BUS)* <br> **First Solar Appoints Jim Brown President, Global Business Development** |
| | | | | | *Dec 14 2011 7:05:00 Wire: Business Wire (BUS)* <br> **First Solar Updates 2011 Financial Guidance and Announces 2012 Financial Guidance** |
| | | | | | *Dec 14 2011 7:06:35 Wire: Bloomberg First Word (BFW)* <br> **First Solar Sees 2011 EPS $5.75 to $6.00, Est. $6.86** |
| | | | | | *Dec 14 2011 7:11:55 Wire: Edgar SEC-Online (EDG)* <br> **First Solar, Inc. : 8-K 12/14/2011** |
| | | | | | *Dec 14 2011 7:28:46 Wire: Bloomberg News (BN)* <br> **First Solar Sees Sales $3.7 Billion to $4.0 Billion (Correct)** |
| | | | | | *Dec 14 2011 7:38:54 Wire: Bloomberg First Word (BFW)* <br> **First Solar Drops 18% in Pre-Mkt Trading After Cutting Forecast** |
| | | | | | *Dec 14 2011 8:34:14 Wire: Bloomberg First Word (BFW)* <br> **First Solar to Produce 2,000 MW of Panels in 2012, 80% Capacity** |
| | | | | | *Dec 14 2011 9:19:09 Wire: Bloomberg Transcripts (BT)* <br> **First Solar Forecast Teleconference FSLR US Q4 2012 Guidance Call** |
| | | | | | *Dec 14 2011 9:37:04 Wire: National Post (NPW) Date:* <br> **Avon, Altria, First Solar - Vialoux's Technical Watch** |
| | | | | | *Dec 14 2011 9:38:05 Wire: Bloomberg News (BN)* <br> **Avon, Broadcom, First Solar, Hecla, Kohl's:  U.S. Equity Movers** |
| | | | | | *Dec 14 2011 10:51:15 Wire: Bloomberg First Word (BFW)* <br> **First Solar Extends Plunge to Near 5-Yr Low on 216% Avg. Vol.** |
| | | | | | *Dec 14 2011 12:40:19 Wire: Wunderlich Securities Inc (WND)* <br> **FSLR: Elements Of Same-Old Combined With Whatever-It-Takes Pricing** |
| | | | | | *Dec 14 2011 12:47:45 Wire: Bloomberg News (BN)* <br> **First Solar Abandons Holy Grail Technology That Sank Solyndra** |
| | | | | | *Dec 14 2011 13:34:23 Wire: Bloomberg First Word (BFW)* <br> **First Solar Cut to Hold vs Buy at Stifel** |
| | | | | | *Dec 14 2011 13:54:10 Wire: Financial Times (FTI)* |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | First Solar warns of sustained margin pressure |
| | | | | | *Dec 14 2011 15:48:28 Wire: Bloomberg News (BN)*<br>First Solar Cut to 'Neutral' at Piper Jaffray |
| | | | | | *Dec 14 2011 16:17:45 Wire: Bloomberg News (BN)*<br>First Solar Cuts Sales, Profit Guidance in Reorganization (4) |
| | | | | | *Dec 14 2011 16:54:07 Wire: Financial Times (FTI)*<br>Solar stocks lead Wall Street down |
| | | | | | *Dec 14 2011 17:39:39 Wire: Bloomberg News (BN)*<br>Solar-Makers Fall as NY Index Drops Third Day: China Overnight |
| | | | | | *Dec 14 2011 18:07:54 Wire: Bloomberg News (BN)*<br>Solar ETFs Fall as First Solar Cuts Its Guidance (Audio) |
| | | | | | *Dec 14 2011 18:23:22 Wire: Associated Press (APW)*<br>First Solar Cuts 2011 Financial Estimates |
| | | | | | *Dec 14 2011 18:47:04 Wire: National Post (NPW)*<br>Consolidation might rise as solar industry saviour |
| | | | | | *Dec 14 2011  JP Morgan (JPM)*<br>First Solar, Inc.: C12 Outlook: Large Reset Reflects Market Realities; Reiterating UW Rating & Lowering Price Target |
| | | | | | *12/14/11 Stifel Nicolaus and Company, Incorporated/Mr. Jeff D. Osborne*<br>Shift in Strategy Moves Us to Sidelines; Downgrading to Hold |
| | | | | | *12/14/11 Kaufman Bros., L.P./Mr. Jeffrey Bencik, CFA*<br>Solar Market Deterioration Impacts Near-Term Prospects |
| | | | | | *12/14/11 Canaccord Genuity/Mr. Jonathan Dorsheimer*<br>Lowering estimates after cautious outlook; maintain HOLD, lower PT to $37 |
| | | | | | *12/14/11 Deutsche Bank  Vishal Shah*<br>2012 Guidance Review; Too Early to Step In |
| | | | | | *12/14/11 Wunderlich Securities Theodore O'Neill*<br>Chasing A Rabbit Down The Hole Elements Of Same Old Combined With Whatever It Takes Pricing |
| 12/15/2011 | 12,636,564 | $31.45 | -5.98% | (2.06) | *Dec 15 2011 2:04:27 Wire: Bloomberg News (BN)*<br>First Solar Cut to 'Neutral' at Robert Baird |
| | | | | | *Dec 15 2011 6:16:11 Wire: Bloomberg First Word (BFW)*<br>First Solar's Takeout Looks More Likely After Guidance: Citi |
| | | | | | *Dec 15 2011 7:13:43 Wire: Bloomberg First Word (BFW)*<br>First Solar Cut to Neutral vs Outperform at Baird, PT $35 |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|----------------------------------------------------------------------------------------|
| | | | | | *Dec 15 2011 7:19:45 Wire: Bloomberg First Word (BFW)*<br>**First Solar PT Cut to $26.50 From $41 at Cantor Fitzgerald** |
| | | | | | *Dec 15 2011 14:12:37 Wire: Bloomberg First Word (BFW)*<br>**First Solar Pares Losses After Dropping as Much as 10%** |
| | | | | | *12/15/11 Credit Suisse - North America/Mr. Satya Kumar, Mr. Brandon Heiken*<br>**FSLR: Systems profitability less than expected** |
| | | | | | *12/15/11 DNB Markets/Mr. Hakon Levy*<br>**First Solar - Taking the first painful steps towards a new business model** |
| | | | | | *12/15/11 Auriga USA/Mr. Hari Chandra Polavarapu*<br>**AURIGA/FSLR:Emperor is near-term Blind but not Naked; PT from $56 to $41** |
| | | | | | *12/15/11 Cantor Fitzgerald/Cantor Research, Dale Pfau*<br>**Cantor Daily Research Highlights** |
| | | | | | *12/15/11 Cantor Fitzgerald/Dale Pfau*<br>**Awful Macro; In Search of a New Business Model: SELL** |
| | | | | | *12/15/11 Robert W. Baird & Co./Mr. Christopher M. Kovacs*<br>**Downgrading to Neutral after Misjudging Impact of Headwinds** |
| | | | | | *12/15/11 Collins Stewart Dan Ries*<br>**Reducing estimates and PT to $40.  Cash generation provides support** |
| | | | | | *12/15/11 Morgan Stanley Smittipon Srethapramote*<br>**Moving to Grid Parity** |
| 12/16/2011 | 8,077,301 | $31.91 | 1.46% | 0.32 | *Dec 16 2011 11:28:36 Wire: Bloomberg First Word (BFW)*<br>**First Solar at Session Lows; Falls for Fifth Day** |
| | | | | | *Dec 16 2011 12:04:08 Wire: Financial Times (FTI)*<br>**Outlook darkens for solar panel groups** |
| | | | | | *Dec 16 2011 16:48:08 Wire: Financial Times (FTI)*<br>**First Solar eclipsed in bad week for energy stocks** |
| | | | | | *Dec 16 2011 19:04:06 Wire: Washington Service (WSA)*<br>**T L KALLENBACH,Officer,ACQUIRES 3,030 ON 12/14/11 OF FSLR** |
| 12/19/2011 | 6,829,965 | $30.50 | -4.42% | (0.41) | *Dec 19 2011 5:19:44 Wire: Bloomberg News (BN)*<br>**First Solar Names Burghardt New Head of Sales in Europe** |
| | | | | | *Dec 19 2011 20:06:36 Wire: Bloomberg News (BN)*<br>**Suntech Says Trade Dispute `Cloud' Over Solar Industry (Video)** |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|------|------|------|------|------|
| | | | | | *12/19/11 Wellington Shields & Co LLC/Mr. Jay Cooper*<br>**SOLAR NOTES - FIRST SOLAR REMAINS STRONG BUY** |
| | | | | | *12/19/11 Credit Suisse - North America/Mr. Satya Kumar, Mr. Patrick Jobin, Ms. A-Hyung Cho, Mr. Masami Sawato*<br>**Alternative Energy Weekly: First Solar Updates; China Lithium Sector** |
| 12/20/2011 | 5,022,047 | $32.88 | 7.80% | (0.16) | |
| 12/21/2011 | 3,278,301 | $31.80 | -3.28% | (0.81) | *Dec 21 2011 20:27:46 Wire: Bloomberg News (BN)*<br>**First Solar Never So Cheap in Takeover Boon for Energy: Real M&A** |
| 12/22/2011 | 5,261,726 | $34.15 | 7.39% | 1.62 | *Dec 22 2011 9:17:19 Wire: Bloomberg First Word (BFW)*<br>**First Solar Cut to Neutral vs Positive at Avian, PT $44** |
| 12/23/2011 | 5,580,156 | $34.70 | 1.61% | 0.85 | |
| 12/27/2011 | 2,939,794 | $32.94 | -5.07% | (0.84) | *Dec 27 2011 10:22:13 Wire: Bloomberg News (BN)*<br>**First Solar Outspent BP in California as Aid Climbed (Correct)** |
| 12/28/2011 | 1,868,112 | $32.12 | -2.49% | 0.09 | |
| 12/29/2011 | 2,681,599 | $32.86 | 2.30% | 0.34 | *Dec 29 2011 17:05:05 Wire: Edgar SEC-Online (EDG)*<br>**First Solar, Inc. : 8-K/A 12/28/2011** |
| 12/30/2011 | 2,021,555 | $33.76 | 2.74% | 0.93 | *Dec 30 2011 13:26:41Wire: Bloomberg News (BN)*<br>**First Solar's Ahearn Gets Fraction of Ousted CEO; No Severance** |
| 1/2/2012 | HOLIDAY | | | | *Jan 2 2012 2:45:00 Wire: Bloomberg First Word (BFW)*<br>**Solars May Move as LDK Bids for Sunways, SolarWorld Says 4Q Good** |
| 1/3/2012 | 4,438,816 | $35.79 | 6.01% | 0.75 | |
| 1/4/2012 | 4,483,046 | $34.70 | -3.05% | (1.08) | *Jan 4 2012 10:54:55 Wire: Bloomberg News (BN)*<br>**Commerce Department Delays Decision Over Chinese Solar Imports** |
| | | | | | *Jan 4 2012 21:11:40 Wire: Washington Service (WSA)*<br>**T L KALLENBACH,Officer,ACQUIRES 4,925 ON 12/31/11 OF FSLR** |
| 1/5/2012 | 2,610,678 | $35.48 | 2.25% | 0.81 | *Jan 5 2012 7:16:34 Wire: Bloomberg First Word (BFW)*<br>**First Solar Short Case Has Nearly Run Its Course : Axiom** |
| 1/6/2012 | 1,934,878 | $35.27 | -0.59% | 0.25 | |
| 1/9/2012 | 2,937,888 | $36.84 | 4.45% | 0.82 | *Jan 9 2012 9:53:14 Wire: Bloomberg First Word (BFW)*<br>**First Solar Jumps as Much as 4.2%** |
| | | | | | *Jan 9 2012  JP Morgan (JPM)*<br>**Alternative Energy: 2012 Solar Industry Outlook- Its Going To Be Another Tough Year, Look Elsewhere** |
| 1/10/2012 | 3,757,247 | $38.77 | 5.24% | 0.88 | |
| 1/11/2012 | 9,268,096 | $41.80 | 7.82% | (1.55) | *Jan 11 2012 10:14:36 Wire: Bloomberg First Word (BFW)*<br>**Solars May Rally on Encouraging Polysilicon Pricing: Deutsche** |
| | | | | | *Jan 11 2012 11:18:15 Wire: Bloomberg First Word (BFW)*<br>**First Solar Gains as Much as 6.2%, Nears 50-DMA at $41.31** |
| | | | | | *Jan 11 2012 11:39:03 Wire: Bloomberg First Word (BFW)*<br>**Solars Surge After China Capacity Targets, Deutsche Bank Note** |
| | | | | | *Jan 11 2012 13:09:41 Wire: Bloomberg First Word (BFW)* |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | First Solar Raised to Neutral vs Sell at Axiom Capital |
| 1/12/2012 | 4,274,749 | $41.59 | -0.50% | (0.88) | *Jan 12 2012 3:37:02 Wire: Bloomberg First Word (BFW)*<br>**Solars Continue Surge on Chinese Targets, Poly Price Increase** |
| | | | | | *Jan 12 2012 6:13:59 Wire: Bloomberg First Word (BFW)*<br>**Remain Cautious on Solars After Surge, Morgan Stanley Says** |
| | | | | | *Jan 12 2012 8:03:33 Wire: Bloomberg News (BN)*<br>**Solar Slump Ending, Says Axiom Analyst Who Predicted Armageddon** |
| | | | | | *Jan 12 2012 8:09:42 Wire: Bloomberg First Word (BFW)*<br>**Solars Trading Higher; Analysts Remain Wary of Recent Rally** |
| | | | | | *Jan 12 2012 11:15:17 Wire: Wunderlich Securities Inc (WND)*<br>**ALTENERGY: 2012 Outlook For Solar, EV, Energy Efficiency Stocks** |
| 1/13/2012 | 2,712,318 | $39.92 | -4.02% | (0.08) | *Jan 13 2012 8:49:15 Wire: Bloomberg First Word (BFW)*<br>**Solar Rally Feels Overdone;  JASO Downgraded: Raymond James** |
| 1/16/2012 | HOLIDAY | | | | *Jan 16 2012 3:45:20 Wire: Bloomberg First Word (BFW)*<br>**CORRECT: Solars Fall as Germany Says Subsidy Needs Changing** |
| | | | | | *Jan 16 2012 23:00:01 Wire: Business Wire (BUS)*<br>**First Solar Sets Another World Record for CdTe Solar PV Efficiency** |
| 1/17/2012 | 2,730,878 | $40.00 | 0.20% | (0.28) | *Jan 17 2012 9:47:12 Wire: Bloomberg News (BN)*<br>**First Solar Panel Reaches Record 14.4% Efficiency, Company Says** |
| | | | | | *Jan 17 2012 16:56:01 Wire: Miller Tabak + Co., LLC (MTC)*<br>**First Solar (FSLR - $39.92; Buy $60 PT) - Increased Module Conversion Efficiency Improves Long Term Visibility** |
| | | | | | *Jan 17 2012 18:00:03 Wire: Bloomberg News (BN)*<br>**Solar Stocks Climb on Hope for German Demand, Consolidation** |
| | | | | | *01/17/12 Miller Tabak & Co./Chris Kettenmann, Kevin Simpson*<br>**First Solar (FSLR - $39.92; Buy $60 PT) - Increased Module Conversion Efficiency Improves Long Term Visibility for FSLR Cost Reductions** |
| | | | | | *01/17/12 Ardour Capital, LLC/Adam Krop*<br>**ARDOUR CAPITAL FSLR 4Q11 UPDATE 12-14-11** |
| | | | | | *01/17/12 Auriga USA/Mr. Hari Chandra Polavarapu*<br>**AURIGA/FSLR:First Solar: Progress on Conversion Efficiency a Positive** |
| | | | | | *01/17/12 Cantor Fitzgerald/Dale Pfau*<br>**No Change to Fundamentals: Reiterate SELL** |
| 1/18/2012 | 4,322,758 | $42.99 | 7.48% | 1.47 | *Jan 18 2012 10:58:52 Wire: Bloomberg First Word (BFW)*<br>**First Solar, MEMC Extend Gains to Session Highs** |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| 1/19/2012 | 10,596,677 | $38.70 | -9.98% | (1.65) | *Jan 19 2012 4:41:47 Wire: Bloomberg First Word (BFW)* **Stay Selective on Clean Energy, Goldman Says; Lists Top Picks** |
| | | | | | *Jan 19 2012 12:41:01 Wire: Bloomberg First Word (BFW)* **First Solar Falls as Much as 9.9%, Most Since Dec. 15** |
| | | | | | *Jan 19 2012 15:44:48 Wire: Bloomberg First Word (BFW)* **Solars Sell Off After Germany Bumps Up Frequency of Subsidy Cuts** |
| 1/20/2012 | 3,945,724 | $38.45 | -0.65% | (0.17) | *Jan 20 2012 3:21:53 Wire: Bloomberg First Word (BFW)* **Solars Dive as Germany to Cut Subsidies Monthly to Slow Market** |
| | | | | | *Jan 20 2012 9:57:52 Wire: Bloomberg First Word (BFW)* **First Solar Cut to Sell at Axiom Capital, PT $26** |
| | | | | | *01/20/12 Wellington Shields & Co LLC/Mr. Jay Cooper* **SOLAR NOTES** |
| 1/23/2012 | 3,158,812 | $37.87 | -1.51% | 0.14 | *Jan 23 2012 15:26:54 Wire: Bloomberg First Word (BFW)* **Solars Sell Off; Jefferies Cites More Bad News for Subsidies** |
| 1/24/2012 | 2,779,226 | $38.08 | 0.55% | 0.38 | |
| 1/25/2012 | 2,582,383 | $38.61 | 1.39% | 0.25 | |
| 1/26/2012 | 4,675,114 | $40.94 | 6.03% | 1.57 | *Jan 26 2012 10:51:17 Wire: Bloomberg First Word (BFW)* **First Solar, Suntech Rise Most in Week** |
| 1/27/2012 | 7,870,386 | $45.54 | 11.24% | 2.71 | *Jan 27 2012 4;17:26 Wire: New York Times (NYT)* **Waning Support for Wind and Solar** |
| | | | | | *Jan 27 2012 9:56:11 Wire: Bloomberg First Word (BFW)* **Solar Stocks Jump to Session High; FSLR +9%, CSIQ +6.4** |
| | | | | | *Jan 27 2012 18:07:40 Wire: Bloomberg News (BN)* **Commerce Department Again Delays Chinese Solar Imports Decision** |
| 1/30/2012 | 5,116,205 | $43.80 | -3.82% | (1.12) | |
| 1/31/2012 | 5,194,004 | $42.28 | -3.47% | (0.03) | |
| 2/1/2012 | 2,990,786 | $42.68 | 0.95% | 0.27 | *Feb 2 2012 15:13:51 Wire: Bloomberg First Word (BFW)* **First Solar Surges to Session High** |
| 2/2/2012 | 3,820,487 | $44.74 | 4.83% | 1.13 | |
| 2/3/2012 | 2,704,571 | $45.16 | 0.94% | (0.06) | |
| 2/6/2012 | 4,110,960 | $46.50 | 2.96% | 0.77 | |
| 2/7/2012 | 3,070,235 | $46.59 | 0.20% | 0.44 | *02/07/12 Auriga USA/Mr. Hari Chandra Polavarapu* **AURIGA/FSLR:First Solar: Maintain Buy, Raising Price Target to $53 from $41** |
| 2/8/2012 | 2,659,820 | $45.81 | -1.67% | (2.38) | |
| 2/9/2012 | 8,218,279 | $49.03 | 7.02% | 0.34 | *Feb 9 2012 11:27:33 Wire: Bloomberg First Word (BFW)* **First Solar Trades Above 100-DMA Intraday** |
| | | | | | *Feb 9 2012 12:10:52 Wire: Bloomberg First Word (BFW)* |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | Solars Outperform; Deutsche Sees Demand Pick-Up, Policy Catalyst |
| | | | | | By Arie Shapira |
| | | | | | |
| | | | | | *Feb 9 2012 16:13:06 Wire: Edgar SEC-Online (EDG)* |
| | | | | | **First Solar, Inc. : 8-K 2/9/2012** |
| | | | | | |
| | | | | | *Feb 9 2012 16:21:20 Wire: Bloomberg News (BN)* |
| | | | | | **First Solar Plans to Reduce Panel Production at German Factory** |
| | | | | | |
| | | | | | *Feb 9 2012 19:00:03 Wire: Bloomberg News (BN)* |
| | | | | | **Solar Stocks Surge on Speculation of Rising China Panel Demand** |
| 2/10/2012 | 7,353,752 | $43.91 | -10.43% | (2.22) | *Feb 10 2012 7:27:25 Wire: Bloomberg First Word (BFW)* |
| | | | | | **First Solar Cut to Neutral vs Buy at Collins Stewart** |
| | | | | | |
| | | | | | *Feb 10 2012 9:20:16 Wire: Bloomberg News (BN)* |
| | | | | | **First Solar Falls on Energy Department Loan Delay, Downgrade** |
| | | | | | |
| | | | | | *Feb 10 2012 9:29:59 Wire: Bloomberg First Word (BFW)* |
| | | | | | **First Solar Falls 4.5% on AVSR Project Update, Downgrade** |
| | | | | | |
| | | | | | *Feb 10 2012 9:53:55 Wire: Bloomberg First Word (BFW)* |
| | | | | | **Solar Rally Unsustainable, Avianâ's  Bachman Says** |
| | | | | | |
| | | | | | *Feb 10 2012 10:07:54 Wire: Bloomberg First Word (BFW)* |
| | | | | | **First Solar Extends Loss, Falls as Much as 11%** |
| | | | | | |
| | | | | | *Feb 10 2012 15:24:04 Wire: Bloomberg News (BN)* |
| | | | | | **Solar Brightens as Price Drop Spurs Startups: Energy (Correct)** |
| | | | | | |
| | | | | | *Feb 10 2012 JP Morgan (JPM)* |
| | | | | | **First Solar, Inc.: Idling Capacity as Planned; Antelope Valley Project at Risk; Recommend Long-Only Investors** |
| | | | | | |
| | | | | | *02/10/12 Auriga USA/Mr. Hari Chandra Polavarapu* |
| | | | | | **AURIGA/FSLR:First Solar: The Antelope raises its Head Again, but don't worry** |
| 2/13/2012 | 5,415,714 | $41.72 | -4.99% | (1.21) | *Feb 13 2012 6:22:37 Wire: Bloomberg First Word (BFW)* |
| | | | | | **Solar Rally May Falter on Earnings, BofA Says** |
| | | | | | |
| | | | | | *Feb 13 2012 8:54:25 Wire: Bloomberg News (BN)* |
| | | | | | **First Solar Cut to 'Hold' at Brigantine Advisors** |
| | | | | | |
| | | | | | *02/13/12 Credit Suisse - North America/Mr. Satya Kumar, Mr. Brandon Heiken, Mr. Patrick Jobin* |
| | | | | | **Solar Snippet - Germany update & thoughts post the solar rally** |
| 2/14/2012 | 7,526,146 | $39.21 | -6.02% | (0.55) | *Feb 14 2012 7:44:53 Wire: Bloomberg First Word (BFW)* |
| | | | | | **Solars May Be Weak; Sell-Side Wary Ahead of German Subsidies Cut** |
| | | | | | |
| | | | | | *Feb 14 2012 8:08:19 Wire: Bloomberg First Word (BFW)* |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | **First Solar Drops 3%; Analysts Cite German Subsidies, Financing** |
| 2/15/2012 | 3,515,695 | $39.11 | -0.26% | 0.62 | |
| 2/16/2012 | 2,293,540 | $39.71 | 1.53% | 0.65 | |
| 2/17/2012 | 9,068,213 | $42.59 | 7.25% | 0.86 | *Feb 17 2012 8:35:57 Wire: Bloomberg First Word (BFW)* |
| | | | | | **First Solar Rises 7%; DoE/AVSR Issue Resolved: Collins Stewart** |
| | | | | | *Feb 17 2012 9:38:36 Wire: Bloomberg News (BN)* |
| | | | | | **First Solar Climbs After Antelope Project Permit Issue Resolved** |
| 2/21/2012 | 3,150,702 | $42.38 | -0.49% | (0.58) | |
| 2/22/2012 | 3,951,153 | $40.45 | -4.55% | (0.54) | |
| 2/23/2012 | 7,923,342 | $37.20 | -8.03% | (1.10) | *Feb 23 2012 9:04:39 Wire: Bloomberg First Word (BFW)* |
| | | | | | **Solars Sell Off; Citi Says FiT Cuts May â€˜Wipe Outâ€™ German Demand** |
| | | | | | *Feb 23 2012 13;14:11 Wire: Bloomberg First Word (BFW)* |
| | | | | | **First Solar at New Lows, Declines as Much as 8.3%** |
| | | | | | *Feb 23 2012 16:44:28 Wire: Edgar SEC-Online (EDG)* |
| | | | | | **First Solar, Inc. : 8-K 2/23/2012** |
| 2/24/2012 | 7,074,837 | $35.58 | -4.35% | (0.58) | *Feb 24 2012 6:58:47 Wire: Bloomberg First Word (BFW)* |
| | | | | | **First Solar Cut to Neutral vs Positive at Susquehanna** |
| | | | | | *Feb 24 2012 16:05:00 Wire: Business Wire (BUS)* |
| | | | | | **First Solar to Announce Fourth Quarter 2011 and Year-End Financial Results on Tuesday, February 28, 2012** |
| 2/27/2012 | 4,974,291 | $36.13 | 1.55% | 0.59 | *Feb 27 2012 7:47:36 Wire: Bloomberg First Word (BFW)* |
| | | | | | **First Solar Cut to Neutral vs Outperform at Cowen** |
| | | | | | *Feb 27 2012 8:42:38 Wire: Bloomberg First Word (BFW)* |
| | | | | | **Solar Sector Cut at Cowen on Europe Subsidies, ASP Pressure** |
| | | | | | *Feb 27 2012 9:07:19 Wire: Bloomberg First Word (BFW)* |
| | | | | | **First Solar Reiterated Underperform Ahead of 4Q Earnings: BofA** |
| | | | | | *2/27/12 Deutsche Bank Vishal Shah* |
| | | | | | **Q4 Preview** |
| 2/28/2012 | 7,369,256 | $36.40 | 0.75% | (0.11) | *Feb 28 2012 14:08:57 Wire: Bloomberg First Word (BFW)* |
| | | | | | **PREVIEW First Solar 4Q: Implied Move 11%; May Revise 2012 View** |
| | | | | | *Feb 28 2012 16:27:52 Wire: Bloomberg First Word (BFW)* |
| | | | | | **First Solar Cuts 2012 Sales Forecast** |
| | | | | | *Feb 28 2012 16:32:30 Wire: Bloomberg First Word (BFW)* |
| | | | | | **First Solar Cuts 2012 Sales, Oper Cash Flow Forecasts** |
| | | | | | *Feb 28 2012 16:33:59 Wire: Edgar SEC-Online (EDG)* |
| | | | | | **First Solar, Inc. : 8-K 2/28/2012** |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | *Feb 28 2012 16:37:42 Wire: Bloomberg First Word (BFW)*<br>**First Solar to Resume Trading at 4:45pm: Nasdaq** |
| | | | | | *Feb 28 2012 16:37:59 Wire: Bloomberg News (BN)*<br>**First Solar Post Fourth-Quarter Loss on Restructuring Charges** |
| | | | | | *Feb 28 2012 17:15:15 Wire: Bloomberg News (BN)*<br>**Dow Closes Above 13,000 for First Time Since 2008 (Video)** |
| | | | | | *Feb 28 2012 17:39:00 Wire: Bloomberg First Word (BFW)*<br>**First Solar Sees $44m in Added Warranty Claims Possible** |
| | | | | | *Feb 28 2012 18:43:38 Wire: Bloomberg News (BN)*<br>**First Solar Posts Loss as Charges Equal 20% of Market Value (1)** |
| | | | | | *Feb 28 2012 19:13:11 Wire: Bloomberg Transcripts (BT)*<br>**First Solar Earnings Teleconference FSLR US Q4 2011 Earnings Call** |
| | | | | | *02/28/12 Credit Suisse - North America/- Credit Suisse G Product Marketing*<br>**Global Tech Daily - 02/28/2011** |
| | | | | | *02/28/12 Credit Suisse - North America/Mr. Satya Kumar, Mr. Brandon Heiken, Mr. Patrick Jobin*<br>**FSLR Preview: Will FSLR remain competitive?** |
| | | | | | *2/28/12 Deutsche Bank Vishal Shah*<br>**Warranty Charges  Impact Q4; Guide Better Than Feared** |
| 2/29/2012 | 13,184,877 | $32.30 | -11.26% | (2.58) | *Feb 29 2012 6:52:36 Wire: Bloomberg First Word (BFW)*<br>**First Solar May Need to Consider Shutting Capacity, BofA Says** |
| | | | | | *Feb 29 2012 8:33:26 Wire: Bloomberg First Word (BFW)*<br>**First Solar Slides 6.3% on Near-Kitchen-Sink Quarter** |
| | | | | | *Feb 29 2012 9:33:53 Wire: Bloomberg News (BN)*<br>**First Solar Falls on Unexpected Loss, Lower 2012 Sales Guidance** |
| | | | | | *Feb 29 2012 10:20:20 Wire: Wunderlich Securities Inc (WND)*<br>**FSLR: 2012 Looks To Be Year Of Rebuilding** |
| | | | | | *Feb 29 2012 17:33:02 Wire: Edgar SEC-Online (EDG)*<br>**First Solar, Inc. : 10-K 12/31/2011** |
| | | | | | *Feb 29 2012 JP Morgan (JPM)*<br>**First Solar, Inc.: 4Q11 Earnings: Reduced 2012 Revenue Guidance Offset by Higher-than-Expected System Margins** |
| | | | | | *02/29/12 Credit Suisse - North America/Mr. Satya Kumar, Mr. Brandon Heiken*<br>**FSLR: A quarter billion dollar warranty problem** |
| | | | | | *02/29/12 DNB Markets/Mr. Hakon Levy* |

First Solar Securities Litigation

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|---|---|---|---|---|---|
| | | | | | **First Solar - Escalating warranty costs and project completion issues** |
| | | | | | *02/29/12 Credit Suisse - North America/- Credit Suisse G Product Marketing* <br> **Global Tech Daily - 02/29/2012** |
| | | | | | *02/29/12 Stifel Nicolaus and Company, Incorporated/Mr. Jeff D. Osborne* <br> **Reports 4Q With Multiple Challenges and Bleaker Outlook** |
| | | | | | *02/29/12 Auriga USA/Mr. Hari Chandra Polavarapu* <br> **AURIGA/FSLR:First Solar: 4Q11 Washout; Maintain Our 2012 estimates, $53PT** |
| | | | | | *02/29/12 Cantor Fitzgerald/Dale Pfau* <br> **4Q11 Awful Quarter; Red Flags : SELL** |
| | | | | | *02/29/12 Robert W. Baird & Co./Mr. Christopher M. Kovacs* <br> **Business Evolution Continues - Reiterate Neutral Rating** |
| 3/1/2012 | 11,950,046 | $30.42 | -5.82% | (1.85) | *Mar 1 2012 8:49:42 Wire: Ardour Capital Partners (ACI)* <br> **Ardour Capital maintains HOLD on FSLR** |
| | | | | | *Mar 1 2012 10:51:20 Wire: Bloomberg First Word (BFW)* <br> **First Solar Falls to Lows; Citi Sees Project Cost Concerns** |
| | | | | | *03/01/12 Ardour Capital, LLC/Adam Krop* <br> **ARDOUR CAPITAL FSLR 4Q11 UPDATE 2-29-12** |
| 3/2/2012 | 8,524,470 | $30.02 | -1.31% | (0.33) | *03/02/12 Wellington Shields & Co LLC/Mr. Jay Cooper* <br> **Solar Notes -- First Solar 4Q11 Results** |
| | | | | | *03/02/12 Credit Suisse - North America/Mr. Satya Kumar, Mr. Brandon Heiken* <br> **FSLR: 10-K Review: More tidbits on warranty issues** |
| 3/5/2012 | 10,978,018 | $28.08 | -6.46% | (0.98) | *03/05/12 Credit Suisse - North America/Mr. Satya Kumar, Mr. Patrick Jobin, Mr. John P. McNulty, CFA, Mr. Akinori Kanemoto, Ms. Yang Y. Song* <br> **Alternative Energy Weekly: First Solar's warranty issue; Veeco is gaining market share; Uncertainty persists with EnerNOC** |
| 3/6/2012 | 7,002,105 | $27.63 | -1.60% | 0.44 | |
| 3/7/2012 | 11,784,670 | $25.80 | -6.62% | (1.78) | *03/07/12 Credit Suisse - North America/Mr. Satya Kumar, Mr. Brandon Heiken, Mr. Patrick Jobin* <br> **Solar Snippet - CSIQ: Aiming to reach FSLR's cost targets - at crystalline efficiencies & three years ahead of plan** |
| | | | | | *03/07/12 Miller Tabak & Co./Chris Kettenmann* <br> **FSLR - Getting Boots on the Ground, Increasing Emerging Markets Exposure** |
| 3/8/2012 | 7,118,454 | $26.15 | 1.36% | 0.05 | |
| 3/9/2012 | 6,815,159 | $27.49 | 5.12% | 1.30 | |
| 3/11/2012 | SUNDAY | | | | *03/11/12 Canaccord Genuity/Mr. Jonathan Dorsheimer* <br> **Updating estimates post Q4; maintain HOLD, target to $30** |
| 3/12/2012 | 7,024,806 | $25.83 | -6.04% | (1.04) | *03/12/12 Credit Suisse - North America/Mr. Satya Kumar, Mr. Patrick Jobin, Mr Patrick Laager, Mr. Stephen Barker, Mr. Vincent Chan* <br> **Alternative Energy Weekly: Canadian Solar Aims for First Solar's Cost Target; Hybird Auto Sales See Higher Penetration** |
| 3/13/2012 | 5,090,338 | $27.32 | 5.77% | 0.49 | *03/13/12 Credit Suisse - North America/Mr. Satya Kumar, Mr. Brandon Heiken, Mr. Patrick Jobin* |

**First Solar Securities Litigation**

| Date | Reported Volume | Closing Price | % Change | t-stat (1) | Selected Press Release Headlines, Conference Calls, Analyst Reports and Media Accounts |
|------|-----------------|---------------|----------|------------|-----------------------------------------------------------------------------------------|
| | | | | | **Solar Snippet - 4Q11 earnings and QTD takeaways** |
| 3/14/2012 | 4,620,775 | $27.10 | -0.81% | 0.22 | *03/14/12 DNB Markets/Mr. Hakon Levy* |
| | | | | | **First Solar - Improved valuation, but limited near-term triggers** |
| 3/15/2012 | 3,726,139 | $27.84 | 2.73% | 0.29 | |
| 3/16/2012 | 5,220,498 | $29.08 | 4.45% | 0.82 | |
| 3/19/2012 | 3,215,314 | $28.67 | -1.41% | (0.08) | |
| 3/20/2012 | 6,262,577 | $27.46 | -4.22% | (2.21) | *03/20/12 Cantor Fitzgerald/Dale Pfau* |
| | | | | | **Tariffs on Chinese Manufacturers; Irrelevant; SELL** |
| 3/21/2012 | 7,191,978 | $26.33 | -4.12% | 0.12 | |
| 3/22/2012 | 4,906,375 | $26.95 | 2.35% | 1.19 | |
| 3/23/2012 | 4,860,482 | $26.11 | -3.12% | (0.95) | |
| 3/26/2012 | 3,331,997 | $26.42 | 1.19% | 0.62 | |
| 3/27/2012 | 3,274,337 | $26.11 | -1.17% | 0.12 | *03/27/12 Credit Suisse - North America/Mr. Satya Kumar, Mr. Brandon Heiken, Mr. Patrick Jobin* |
| | | | | | **Solar Snippet - Solar supply-demand, cash flow, and subsidies update** |
| 3/28/2012 | 6,852,125 | $25.07 | -3.98% | (0.49) | |
| 3/29/2012 | 4,397,128 | $25.12 | 0.20% | 0.44 | |

(1) t-statistic based on regression against S&P 500 market and equally weighted peer group:CSIQ, HSOL, SPWR, STP, TSL and YGE

   Market & Peer Group Source: First Solar 2011 Form 10-K, at 33.

   For event days from 4/1/2008 through 9/12/2008, control period is 252 days prior to the event day

   For event days from 9/15/2008 through 9/14/2009, control period is 9/15/2008-9/15/2009, excluding event day

   For event days from 9/15/2009 through 3/30/2012, control period is 252 days prior to the event day

Common Statistical Benchmarks:

   A t-statistic with an absolute value of 2.58 or greater is statistically significant at the 1% level using a two-tailed test.

   A t-statistic with an absolute value of 2.33 or greater is statistically significant at the 1% level using a one-tailed test.

   A t-statistic with an absolute value of 1.96 or greater is statistically significant at the 5% level using a two-tailed test.

   A t-statistic with an absolute value of 1.65 or greater is statistically significant at the 5% level using a one-tailed test.

   A t-statistic with an absolute value of 1.65 or greater is statistically significant at the 10% level using a two-tailed test.

   A t-statistic with an absolute value of 1.28 or greater is statistically significant at the 10% level using a one-tailed test.

# Exhibit E

**First Solar Securities Litigation**

Institutional Ownership
Source: Thomson Financial

| Institution | 6/30/2008 | 9/30/2008 | 12/31/2008 | 3/31/2009 | 6/30/2009 | 9/30/2009 | 12/31/2009 | 3/31/2010 | 6/30/2010 | 9/30/2010 | 12/31/2010 | 3/31/2011 | 6/30/2011 | 9/30/2011 | 12/31/2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1st Global Advisors, Inc. | 0 | 1,234 | 0 | 1,974 | 1,264 | 1,348 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 300 North Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,553 | 0 | 0 | 0 |
| 7x7 Asset Management LLC | 13,500 | 35,000 | 28,000 | 0 | 0 | 0 | 0 | 168,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Abbot Downing Investment Advisors | 0 | 50 | 81 | 16 | 16 | 76 | 166 | 166 | 166 | 166 | 166 | 166 | 166 | 166 | 166 |
| Aberdeen Asset Management (Edinburgh) | 21,000 | 21,000 | 21,000 | 25,071 | 25,071 | 37,966 | 37,966 | 37,966 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aberdeen Asset Management, Inc. (US) | 0 | 8,000 | 0 | 3,600 | 3,250 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aberdeen Asset Managers Ltd. | 0 | 15,301 | 0 | 12,501 | 14,651 | 37,966 | 0 | 240 | 9,240 | 9,040 | 8,940 | 8,940 | 8,940 | 8,940 | 4,400 |
| ABN AMRO Asset Management Ltd. (Fortis) | 241,306 | 241,306 | 241,306 | 241,306 | 241,306 | 241,306 | 241,306 | 241,306 | 171,023 | 0 | 0 | 0 | 0 | 0 | 0 |
| Absolute Return Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,600 | 2,700 | 2,700 | 0 | 0 | 0 | 29,594 |
| Acacia Inversión A.V., S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,645 | 0 | 0 | 0 |
| Acadia Trust, N.A. | 0 | 0 | 0 | 0 | 0 | 0 | 120 | 120 | 120 | 180 | 180 | 180 | 180 | 180 | 0 |
| Accrued Equities, Inc. | 0 | 0 | 15,000 | 15,000 | 15,000 | 0 | 0 | 0 | 0 | 0 | 2,000 | 0 | 7,500 | 7,500 | 5,000 |
| Active Niche Funds S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,500 | 0 | 0 |
| Activgest S.A. | 1,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Acuity Investment Management Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28,400 | 39,900 | 31,000 | 31,000 | 23,000 | 0 |
| Adage Capital Management, L.P. | 75,000 | 145,500 | 189,500 | 76,000 | 63,000 | 0 | 69,100 | 0 | 0 | 40,000 | 0 | 49,000 | 76,000 | 80,800 | 79,200 |
| Adirondack Trust Company | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Advanced Investment Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,783 | 23,102 | 29,762 | 0 | 0 | 0 | 0 |
| Advantus Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 41,270 | 46,088 | 45,988 | 4,718 | 4,867 | 4,967 | 4,867 | 4,667 | 5,090 | 4,790 |
| Advisor Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 37 | 47 | 39 | 82 | 82 | 57 | 65 | 65 | 65 |
| Advisors Asset Management, Inc. | 611 | 614 | 634 | 634 | 252 | 252 | 550 | 1,522 | 1,522 | 2,553 | 3,378 | 3,085 | 1,986 | 1,795 | 1,034 |
| AEGON Investment Management B.V. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 27 | 25 | 14,024 |
| AER Advisors, Inc. (Asset Management) | 0 | 0 | 0 | 0 | 339 | 0 | 0 | 0 | 0 | 0 | 3,220 | 3,703 | 1,421 | 1,428 | 1,428 |
| AGF Investments Inc. | 0 | 70,500 | 102,300 | 102,300 | 31,500 | 31,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Akana Capital Management, L.P. | 0 | 0 | 0 | 0 | 0 | 110,500 | 110,500 | 110,500 | 110,500 | 110,500 | 110,500 | 110,500 | 110,500 | 0 | 0 |
| Alden Global Capital Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 458,700 |
| Aletheia Research and Management, Inc. | 0 | 360 | 0 | 560 | 560 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alfred Berg Kapitalförvaltning AB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32,029 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alfred Berg Kapitalforvaltning AS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,326 | 3,326 | 3,326 | 3,326 | 0 | 0 | 0 | 0 |
| Alkeon Capital Management LLC | 98,550 | 193,420 | 260,210 | 242,301 | 115,061 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Allegiant Asset Management Company | 32,006 | 31,716 | 30,985 | 31,429 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AllianceBernstein Australia Ltd. (Growth) | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AllianceBernstein L.P. | 576,139 | 255,505 | 57,460 | 77,350 | 62,497 | 46,829 | 101,237 | 101,277 | 100,307 | 102,271 | 103,214 | 101,031 | 102,607 | 108,709 | 115,017 |
| Allianz Global Investors France | 0 | 0 | 0 | 0 | 3,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Allianz Global Investors Kapitalanlagegesellschaft mbH | 4,573 | 11,279 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 117,400 | 117,400 | 117,400 | 117,400 | 117,400 | 117,400 |
| Allianz Global Investors Korea Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,100 | 17,448 | 6,182 | 5,608 | 5,471 | 1,362 |
| Allianz Global Investors Taiwan Ltd. | 367,387 | 367,387 | 351,672 | 351,672 | 351,672 | 351,672 | 371,562 | 302,722 | 302,722 | 302,722 | 133,006 | 133,006 | 126,896 | 0 | 0 |
| Allianz Global Investors U.S. LLC | 0 | 0 | 0 | 25,000 | 16,250 | 0 | 0 | 0 | 0 | 0 | 36,535 | 606 | 0 | 0 | 0 |
| Allianz of America, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 1,154 | 1,154 | 1,159 | 1,338 | 1,343 | 1,343 | 1,343 | 1,343 | 1,343 |
| Allied Asset Advisors, Inc. | 2,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Allied Finance | 0 | 0 | 0 | 0 | 0 | 0 | 1,900 | 1,900 | 1,900 | 4,950 | 2,475 | 0 | 0 | 0 | 0 |
| Allstate Insurance Companies | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,180 | 7,180 | 7,180 | 0 |
| Allstate Investments LLC | 168,303 | 4,800 | 3,108 | 25,109 | 2,302 | 4,376 | 14,296 | 2,645 | 8,705 | 9,185 | 7,180 | 7,020 | 7,220 | 5,580 | 5,860 |
| Allstate Retirement Plan | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,885 | 2,885 | 2,885 | 0 | 0 |
| Alpha Equity Research, LLC | 0 | 0 | 0 | 261 | 261 | 261 | 261 | 261 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AlphaOne Capital Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alpine Capital Management, LLC | 0 | 0 | 17,500 | 0 | 0 | 13,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alydar Partners, LLC | 84,500 | 68,736 | 0 | 0 | 0 | 0 | 0 | 113,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AM Investment Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,885 | 0 | 0 | 0 | 0 | 0 |
| American Century Investment Management, Inc. | 430,431 | 385,781 | 318,331 | 13,212 | 5,158 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,971 |
| American Independence Financial Services, LLC | 203 | 203 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**First Solar Securities Litigation**

Institutional Ownership
Source: Thomson Financial

| Institution | 6/30/2008 | 9/30/2008 | 12/31/2008 | 3/31/2009 | 6/30/2009 | 9/30/2009 | 12/31/2009 | 3/31/2010 | 6/30/2010 | 9/30/2010 | 12/31/2010 | 3/31/2011 | 6/30/2011 | 9/30/2011 | 12/31/2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Trust Investment Advisors, LLC | 0 | 100 | 1,300 | 6,820 | 7,148 | 8,178 | 8,178 | 8,178 | 8,178 | 8,178 | 8,178 | 8,178 | 0 | 0 | 0 |
| AmeriServ Trust & Financial Services Company | 1,071 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Amica Mutual Insurance Company | 0 | 0 | 8,535 | 8,535 | 8,535 | 8,535 | 8,853 | 8,853 | 8,853 | 8,853 | 8,853 | 8,853 | 8,853 | 5,990 | 5,990 |
| Amici Capital, LLC | 0 | 0 | 0 | 0 | 52,553 | 53,300 | 4,800 | 11,800 | 51,500 | 86,500 | 0 | 0 | 0 | 32,000 | 0 |
| Amida Capital Management II, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21,500 | 10,000 |
| AmpegaGerling Investment GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,300 | 2,300 | 1,300 | 1,300 | 1,650 | 750 | 950 | 400 |
| AmTrea Capital S.G.I.I.C., S.A | 0 | 306 | 296 | 296 | 294 | 294 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Amundi (UK) | 0 | 5,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,600 | 2,600 |
| Amundi Asset Management | 145,269 | 153,874 | 141,989 | 162,289 | 151,789 | 179,352 | 110,339 | 80,770 | 82,916 | 70,745 | 88,286 | 66,899 | 109,653 | 105,007 | 141,942 |
| Amundi Japan Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,100 | 1,100 | 0 | 0 |
| Analytic Investors, LLC | 2,000 | 2,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Andor Capital Management, L.L.C. | 123,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Andra AP-Fonden | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,500 |
| Antipodean Advisors GP, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70,300 | 58,000 |
| Aperio Group, LLC | 1,383 | 1,935 | 2,643 | 2,487 | 2,827 | 1,755 | 0 | 0 | 1,758 | 3,078 | 3,943 | 3,940 | 3,376 | 5,078 | 10,663 |
| APG Asset Management | 242,920 | 313,449 | 312,375 | 123,321 | 173,023 | 173,023 | 166,123 | 185,804 | 190,423 | 190,423 | 74,477 | 74,294 | 59,385 | 70,257 | 70,257 |
| APG Investment Services N.V. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,515 | 0 | 2,117 | 2,117 | 0 | 0 |
| AQR Capital Management, LLC | 3,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,100 | 7,800 | 8,100 | 1,800 | 21,500 | 31,200 |
| Aquila Management Corp. | 0 | 0 | 1,000 | 500 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arca SGR S.p.A. | 0 | 0 | 0 | 0 | 418 | 418 | 418 | 418 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Archon Partners LLC | 0 | 0 | 1,200 | 0 | 0 | 12,000 | 0 | 0 | 0 | 25,000 | 0 | 0 | 0 | 0 | 0 |
| Ardsley Partners | 0 | 0 | 72,500 | 9,500 | 5,000 | 0 | 0 | 95,000 | 0 | 0 | 0 | 0 | 0 | 115,000 | 285,000 |
| Arizona State Retirement System | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28,800 |
| Ark Asset Management Co., Inc. | 36,746 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arnhem Investment Management Pty Ltd. | 950 | 1,372 | 1,493 | 1,275 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 0 | 0 | 0 |
| Aronson Johnson & Ortiz, L.P. | 0 | 3,100 | 3,100 | 2,750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arrowpoint Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 10,200 | 10,200 | 10,100 | 10,100 | 9,100 | 3,400 | 0 | 0 | 0 |
| Arrowstreet Capital, Limited Partnership | 0 | 3,725 | 0 | 0 | 108 | 0 | 0 | 0 | 0 | 1,670 | 0 | 0 | 0 | 0 | 0 |
| Artemis Investment Management LLP | 0 | 0 | 7,200 | 7,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Artio Global Management, L.L.C. | 0 | 1,160 | 23,999 | 19,425 | 11,360 | 11,732 | 11,892 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Artis Capital Management, L.P. | 316,000 | 264,103 | 0 | 0 | 0 | 57,900 | 0 | 0 | 0 | 0 | 0 | 0 | 15,000 | 0 | 0 |
| Artisan Partners Limited Partnership | 62,900 | 86,722 | 278,292 | 435,092 | 438,792 | 490,892 | 263,119 | 0 | 0 | 551,131 | 404,731 | 399,431 | 0 | 0 | 0 |
| ASB Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 45,822 | 45,883 | 45,874 | 51,354 | 49,906 | 27,198 | 26,604 | 28,638 | 29,314 |
| Ashfield Capital Partners, LLC | 0 | 0 | 10,460 | 10,460 | 12,590 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asset Allocation Advisors S.A. | 3,424 | 3,424 | 3,424 | 3,424 | 3,639 | 3,639 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asset Management Group of Bank of Hawaii | 40 | 40 | 70 | 75 | 20 | 20 | 20 | 20 | 3,160 | 3,160 | 3,160 | 3,160 | 3,140 | 0 | 0 |
| Atalanta Sosnoff Capital, LLC | 0 | 1,225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ativo Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,820 | 8,793 | 0 | 0 | 0 | 0 | 0 |
| Atlanta Capital Management Company, L.L.C. | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23,900 | 0 | 0 | 0 |
| Atlantic Trust Private Wealth Management | 27,279 | 22,292 | 12,445 | 10,560 | 10,095 | 8,815 | 2,035 | 1,770 | 1,770 | 1,170 | 1,041 | 941 | 791 | 791 | 476 |
| Aurora Investment Counsel | 0 | 0 | 6,797 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Austin, Calvert & Flavin, Inc. | 15,000 | 15,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Autus Asset Management, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,995 | 0 | 0 | 0 | 0 |
| Avesta Capital Advisors, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25,000 | 0 | 0 | 0 | 0 | 0 |
| Aviance Capital Management LLC | 0 | 0 | 150 | 220 | 220 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aviva Investors France S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 30,000 | 30,000 | 30,000 | 50,000 |
| Aviva Investors Global Services Limited | 6,900 | 12,424 | 11,827 | 12,327 | 10,445 | 14,245 | 19,475 | 16,675 | 63,454 | 57,774 | 16,966 | 17,076 | 17,967 | 17,693 | 18,625 |
| AXA Investment Managers Deutschland GmbH | 136 | 136 | 136 | 136 | 136 | 136 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AXA Investment Managers Paris | 832 | 952 | 766 | 6,266 | 6,338 | 3,862 | 2,900 | 4,300 | 5,000 | 5,000 | 5,000 | 5,000 | 6,932 | 6,000 | 53,624 |
| AXA Investment Managers UK Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,818 |
| AXA Rosenberg Investment Management (Australia) | 0 | 94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**First Solar Securities Litigation**

Institutional Ownership
Source: Thomson Financial

| Institution | 6/30/2008 | 9/30/2008 | 12/31/2008 | 3/31/2009 | 6/30/2009 | 9/30/2009 | 12/31/2009 | 3/31/2010 | 6/30/2010 | 9/30/2010 | 12/31/2010 | 3/31/2011 | 6/30/2011 | 9/30/2011 | 12/31/2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AXA Rosenberg Investment Management LLC | 265,136 | 375,788 | 116,624 | 4,452 | 3,941 | 5,941 | 4,701 | 3,201 | 1,200 | 1,200 | 1,200 | 100 | 0 | 0 | 32,010 |
| AXA Rosenberg Investment Management Ltd. | 2,357 | 22,327 | 22,087 | 1,617 | 1,617 | 1,587 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Axial Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,302 | 0 |
| Axiom International Investors LLC | 94,000 | 26,000 | 0 | 0 | 45,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Azemos Partner AG | 0 | 0 | 0 | 0 | 300 | 300 | 300 | 300 | 300 | 400 | 400 | 400 | 400 | 400 | 400 |
| Azimuth Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,060 | 6,775 | 0 | 0 |
| Babson Capital Management LLC | 2,320 | 3,120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 3,720 | 2,220 | 0 | 0 | 0 |
| Bailard, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,600 | 1,600 | 1,600 | 0 |
| Baillie Gifford & Co. | 1,045,121 | 1,360,326 | 1,336,769 | 1,473,692 | 1,826,244 | 2,538,288 | 3,556,596 | 3,617,296 | 3,617,785 | 3,701,964 | 3,892,572 | 6,077,354 | 6,206,510 | 6,453,276 | 6,468,876 |
| Baird Investment Management | 0 | 0 | 5,846 | 9,801 | 9,549 | 0 | 0 | 0 | 0 | 2,818 | 0 | 0 | 0 | 0 | 0 |
| Baker Avenue Asset Management, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Baldwin Brothers Inc. | 27,280 | 24,105 | 20,535 | 20,495 | 20,000 | 1,935 | 10,434 | 0 | 8,922 | 8,611 | 0 | 0 | 0 | 0 | 0 |
| Balius Asset Management AG | 0 | 0 | 3,400 | 3,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bâloise Asset Management | 6,350 | 6,350 | 2,068 | 2,068 | 0 | 0 | 5,573 | 5,573 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Baltimore-Washington Financial Advisors, Inc. | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Balyasny Asset Management LP | 0 | 0 | 10,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BAM Capital, L.L.C. | 0 | 10,000 | 0 | 0 | 10,900 | 150 | 0 | 0 | 309,468 | 104,219 | 37,155 | 0 | 0 | 0 | 0 |
| BAM Offshore Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,079 | 3,079 | 3,079 | 3,079 | 3,079 | 3,079 | 3,079 | 3,079 |
| Banca del Sempione SA | 0 | 0 | 0 | 0 | 0 | 200 | 200 | 200 | 200 | 200 | 200 | 0 | 0 | 0 | 0 |
| Bancaja Fondos S.G.I.I.C., S.A. | 6,007 | 3,426 | 3,637 | 3,637 | 892 | 892 | 298 | 1,347 | 895 | 600 | 0 | 0 | 0 | 0 | 0 |
| BancEd Corp. | 2,025 | 2,049 | 2,327 | 2,269 | 2,349 | 1,328 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BancorpSouth Investment Services Inc.(Texas) | 12 | 0 | 15 | 20 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Banif Gestión S.G.I.I.C., S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 3,282 | 1,398 | 1,198 | 1,198 | 1,205 | 0 | 0 | 0 | 0 |
| Bank Frick & Co. Aktiengesellschaft | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 | 0 | 0 | 0 |
| Bank Julius Bär & Co. AG | 1,400 | 1,400 | 5,949 | 5,949 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bank of America Merrill Lynch (US) | 4,022 | 1,942 | 37,176 | 210,819 | 187,020 | 303,244 | 178,524 | 158,633 | 163,317 | 251,672 | 274,980 | 382,473 | 638,118 | 406,923 | 383,821 |
| Bank of Oklahoma, N.A. | 0 | 0 | 0 | 0 | 5,946 | 4,769 | 0 | 0 | 0 | 0 | 0 | 0 | 5,085 | 4,715 | 0 |
| Bank Sarasin & Cie AG | 57,000 | 34,000 | 129,000 | 145,000 | 80,970 | 108,970 | 274,270 | 274,270 | 274,270 | 126,470 | 13,000 | 0 | 0 | 0 | 0 |
| Bank Vontobel AG (Private Banking) | 3,322 | 36,322 | 36,322 | 60,860 | 60,860 | 109,390 | 110,500 | 65,770 | 65,770 | 36,860 | 36,860 | 35,520 | 39,910 | 39,910 | 0 |
| Bankhaus Schelhammer & Schattera KAG mbH | 0 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 0 | 0 | 0 | 0 | 6,750 | 11,000 | 6,600 | 3,300 |
| Bankia Banca Privada Gestion SGIIC S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 298 | 298 | 301 | 0 | 301 | 596 | 596 |
| Bankinter Gestión de Activos, SGIIC S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 184 | 184 | 184 | 0 | 0 | 0 | 0 | 0 |
| Banque Cantonale Vaudoise | 1,300 | 1,300 | 1,300 | 1,300 | 1,700 | 1,300 | 1,300 | 2,600 | 2,600 | 2,600 | 1,605 | 3,000 | 3,000 | 3,000 | 3,000 |
| Banque Degroof Luxembourg S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,000 | 9,000 |
| Banque SYZ & CO SA | 750 | 750 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 300 | 300 | 0 | 0 | 0 | 0 | 0 |
| Banyan Partners LLC | 1,200 | 1,150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Barclays Bank PLC (Barclays Capital Fund Solutions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 831 | 0 |
| Barclays Capital | 0 | 0 | 0 | 0 | 0 | 0 | 4,415 | 5,111 | 4,730 | 5,708 | 8,696 | 6,100 | 14,759 | 112,831 | 124,398 |
| Barclays Capital Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 12,570 | 91,389 | 133,257 | 31,082 | 44,226 | 117,160 | 49,551 | 279,513 | 458,119 |
| Barclays Capital Luxembourg S.a r.l. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45,000 | 45,000 | 45,000 | 45,000 |
| Barclays Global Investors Japan Ltd. | 43,771 | 44,305 | 56,218 | 71,161 | 89,617 | 128,605 | 128,605 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Barclays Wealth Managers España, S.A., S.G.I.I.C. | 0 | 600 | 0 | 1,400 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Barclays Wealth Managers Portugal SGFIM, S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42,899 |
| Bartlett & Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 65 | 65 | 65 | 65 | 65 | 0 |
| Basso Capital Management, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 144 | 0 |
| Batterymarch Financial Management, Inc. | 0 | 3,800 | 3,800 | 0 | 0 | 0 | 1,400 | 1,300 | 1,094 | 1,294 | 1,394 | 1,194 | 1,194 | 1,194 | 1,194 |
| Bay Hill Capital Management, LLC | 0 | 0 | 7,031 | 13,434 | 9,444 | 0 | 0 | 0 | 2,448 | 5,145 | 0 | 0 | 0 | 0 | 0 |
| BayernInvest Kapitalanlagegesellschaft mbH | 0 | 1,200 | 1,200 | 1,200 | 2,200 | 1,568 | 1,568 | 5,200 | 5,200 | 5,200 | 5,400 | 5,400 | 5,400 | 5,400 | 5,400 |
| BB&T Asset Management, Inc. | 15,108 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BBVA Asset Management, S.A., S.G.I.I.C. | 2,911 | 2,975 | 2,975 | 0 | 0 | 0 | 53 | 373 | 373 | 654 | 654 | 801 | 623 | 623 | 440 |
| BBVA Patrimonios Gestora S.G.I.I.C., S.A. | 255 | 260 | 255 | 255 | 251 | 251 | 254 | 252 | 257 | 257 | 256 | 255 | 255 | 255 | 255 |

**First Solar Securities Litigation**

Institutional Ownership
Source: Thomson Financial

| Institution | 6/30/2008 | 9/30/2008 | 12/31/2008 | 3/31/2009 | 6/30/2009 | 9/30/2009 | 12/31/2009 | 3/31/2010 | 6/30/2010 | 9/30/2010 | 12/31/2010 | 3/31/2011 | 6/30/2011 | 9/30/2011 | 12/31/2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BCEE Asset Management | 0 | 0 | 0 | 0 | 900 | 900 | 1,400 | 1,500 | 1,500 | 1,250 | 1,250 | 1,250 | 900 | 0 | 7,000 |
| Bear, Stearns & Co. Inc. | 3,677 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Becker Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,645 |
| Bedell Investment Counselling, LLC | 0 | 0 | 0 | 0 | 0 | 18,265 | 23,340 | 24,015 | 23,970 | 23,600 | 25,705 | 25,405 | 27,200 | 30,055 | 0 |
| Beech Hill Advisors, Inc. | 1,522 | 1,332 | 0 | 0 | 2,091 | 2,178 | 1,538 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Beekman Capital Management Ltd. | 0 | 86,930 | 86,930 | 73,495 | 75,355 | 60,355 | 91,005 | 91,005 | 505 | 505 | 505 | 505 | 505 | 505 | 505 |
| Belgrave Capital Management Ltd. | 7,000 | 7,000 | 9,000 | 9,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bennett Lawrence Management, LLC | 47,325 | 27,385 | 29,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Berkshire Capital Holdings, Inc. | 3,040 | 290 | 5 | 5 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bernard L. Madoff Investment Securities LLC (Asset Manage | 912 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bessemer Trust Company, N.A. (US) | 0 | 0 | 6,837 | 0 | 0 | 8,723 | 220 | 0 | 4,133 | 0 | 2,000 | 5 | 0 | 0 | 0 |
| Bestinver Gestión S.G.I.I.C. S.A. | 0 | 0 | 0 | 0 | 1,983 | 1,983 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| bfw fondsleitung AG | 1,752 | 1,752 | 1,752 | 1,752 | 1,752 | 1,752 | 852 | 852 | 852 | 852 | 0 | 0 | 0 | 0 | 0 |
| Birinyi Associates, Inc. | 3,648 | 4,498 | 0 | 0 | 2,950 | 0 | 2,500 | 0 | 0 | 0 | 0 | 3,450 | 0 | 0 | 0 |
| Birla Sun Life Asset Management Company Ltd. | 0 | 0 | 0 | 0 | 216 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bishop Street Capital Management Corp | 0 | 0 | 1,611 | 1,586 | 1,486 | 1,647 | 1,930 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bissett Investment Management Ltd. | 20,800 | 20,800 | 2,600 | 2,600 | 4,750 | 4,750 | 4,750 | 4,750 | 12,525 | 12,400 | 12,400 | 12,400 | 12,400 | 0 | 0 |
| Bjurman, Barry & Associates | 2,400 | 2,900 | 2,900 | 2,900 | 2,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Black River Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 1,900 | 0 | 0 | 0 | 0 |
| BlackRock Advisors (UK) Limited | 128,691 | 139,079 | 162,616 | 193,452 | 200,957 | 232,717 | 396,886 | 377,593 | 346,656 | 222,670 | 248,098 | 331,268 | 290,219 | 207,475 | 231,507 |
| BlackRock Asset Management Australia Limited | 0 | 145 | 0 | 0 | 2,057 | 1,246 | 8,912 | 6,191 | 9,235 | 8,308 | 7,947 | 6,286 | 9,178 | 7,239 | 22,918 |
| BlackRock Asset Management Canada Limited | 0 | 0 | 1,374 | 1,446 | 1,739 | 14,289 | 61,705 | 36,493 | 26,425 | 29,376 | 27,781 | 28,999 | 31,427 | 33,665 | 36,291 |
| BlackRock Asset Management Deutschland AG | 0 | 0 | 8,434 | 10,694 | 13,179 | 14,495 | 14,495 | 14,495 | 14,495 | 14,495 | 14,495 | 11,264 | 11,252 | 12,310 |  |
| BlackRock Asset Management Ireland Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 128,550 | 100,478 | 121,867 | 160,618 | 167,020 | 196,072 |
| BlackRock Financial Management, Inc. | 17,620 | 30,095 | 28,940 | 94,550 | 26,861 | 9,700 | 8,248 | 16,137 | 18,268 | 13,932 | 26,478 | 31,269 | 37,577 | 31,317 | 717,273 |
| BlackRock Institutional Trust Company, N.A. | 924,300 | 1,116,662 | 1,057,565 | 1,222,744 | 1,408,772 | 1,649,196 | 2,381,273 | 1,852,685 | 1,839,377 | 1,869,407 | 1,938,678 | 1,927,314 | 1,990,914 | 2,058,928 | 2,312,927 |
| BlackRock Investment Management (Australia) Ltd. | 0 | 0 | 0 | 0 | 400 | 0 | 0 | 0 | 2,017 | 3,753 | 3,853 | 4,186 | 4,186 | 4,223 | 12,256 |
| BlackRock Investment Management (UK) Ltd. | 285,500 | 284,300 | 265,700 | 262,320 | 264,920 | 453,400 | 372,000 | 372,674 | 252,140 | 239,888 | 37,628 | 39,253 | 39,625 | 39,162 | 284,478 |
| BlackRock Investment Management, LLC | 44,041 | 43,804 | 45,687 | 46,787 | 52,095 | 69,173 | 141,120 | 162,990 | 147,926 | 163,676 | 154,387 | 153,944 | 152,371 | 159,263 | 100,867 |
| BlackRock Japan Co., Ltd. | 15,500 | 18,400 | 28,700 | 35,400 | 35,700 | 35,500 | 158,705 | 156,767 | 131,384 | 131,656 | 93,275 | 76,573 | 76,476 | 80,892 | 115,457 |
| BlueFoot Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62,304 | 62,304 |
| BMC Fund, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 | 1,000 | 1,000 | 0 |
| BMO Asset Management Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 1,063 | 1,063 | 1,063 | 1,063 | 1,063 | 1,063 | 1,063 | 2,548 |
| BMO Asset Management U.S. | 2 | 3,595 | 8,435 | 12,222 | 12,149 | 7,079 | 5,286 | 230 | 122 | 6,873 | 6,862 | 0 | 0 | 0 | 0 |
| BMO Capital Markets (US) | 8,207 | 7,749 | 2,211 | 2,396 | 3,914 | 5,033 | 57,281 | 18,384 | 19,964 | 17,993 | 45,780 | 44,183 | 18,071 | 99,994 | 19,276 |
| BMO Harris Bank N.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 177 | 0 | 205 | 218 |
| BMO Harris Investment Management Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| BMO Nesbitt Burns Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,497 | 3,555 | 3,499 | 10 |
| BNP Paribas Asset Management, Inc. | 2,282 | 3,042 | 17,258 | 14,984 | 14,371 | 6,791 | 2,482 | 16,848 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BNP Paribas Investment Partners (France) | 1,242 | 711,369 | 770,877 | 770,877 | 750,500 | 939,929 | 939,449 | 5,942 | 0 | 0 | 1,853 | 21,995 | 18,199 | 0 | 0 |
| BNP Paribas Investment Partners Asia Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,085 | 5,085 | 5,085 | 0 | 0 | 0 |
| BNP Paribas Investment Partners Belgium S.A. | 19,532 | 19,532 | 30,691 | 30,691 | 24,190 | 24,190 | 24,590 | 23,487 | 23,287 | 4,313 | 3,560 | 200 | 0 | 0 | 0 |
| BNP Paribas Investment Partners SGR SpA | 0 | 0 | 6,900 | 6,900 | 6,800 | 6,800 | 32,850 | 32,850 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BNP Paribas Securities Corp. North America | 7,516 | 8,750 | 9,240 | 40,626 | 47,117 | 87,380 | 131,249 | 97,729 | 71,887 | 106,503 | 110,181 | 60,380 | 211,936 | 86,476 | 160,089 |
| BNY Mellon Asset Management | 6,346 | 165,796 | 133,613 | 148,728 | 146,993 | 147,271 | 237,657 | 224,179 | 228,234 | 246,598 | 259,136 | 249,318 | 243,074 | 260,540 | 284,106 |
| BNY Mellon Wealth Management | 98,221 | 7,205 | 10,138 | 16,739 | 16,386 | 17,187 | 13,884 | 11,875 | 10,437 | 12,349 | 11,380 | 10,116 | 9,974 | 7,079 | 4,430 |
| Böhmer & Schilcher Finanzdienstleistungen GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 800 | 800 | 800 | 0 | 0 | 0 | 0 | 0 | 0 |
| Boston Common Asset Management, LLC | 5,092 | 10,155 | 10,652 | 10,652 | 16,074 | 16,074 | 4,949 | 5,359 | 5,986 | 6,840 | 8,355 | 8,735 | 9,317 | 9,242 | 0 |
| Boston Private Bank & Trust Company | 0 | 0 | 4,370 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Boston Trust & Investment Management Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | 0 | 0 | 0 | 0 |
| BPI Gestão de Activos - S.G.F.I.M., S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,140 | 12,540 | 14,540 | 14,340 | 10,540 | 10,540 | 0 | 27,641 |

**First Solar Securities Litigation**

Institutional Ownership
Source: Thomson Financial

| Institution | 6/30/2008 | 9/30/2008 | 12/31/2008 | 3/31/2009 | 6/30/2009 | 9/30/2009 | 12/31/2009 | 3/31/2010 | 6/30/2010 | 9/30/2010 | 12/31/2010 | 3/31/2011 | 6/30/2011 | 9/30/2011 | 12/31/2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bradley, Foster & Sargent, Inc. | 0 | 0 | 0 | 0 | 1,250 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brahman Capital Corp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50,000 | 0 |
| Brazos Capital Management, L.P. | 21,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridgecreek Investment Management, LLC | 0 | 0 | 0 | 141 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridgeway Capital Management, Inc. | 6,200 | 12,800 | 38,600 | 100,000 | 101,300 | 101,300 | 97,800 | 89,900 | 89,900 | 75,900 | 0 | 18,000 | 18,160 | 18,000 | 0 |
| British Columbia Investment Management Corp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29,615 | 28,015 | 43,142 | 47,568 | 44,170 | 34,170 | 33,827 | 20,001 |
| Brown Advisory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 110 | 0 | 113,850 | 113,569 | 75,568 | 9,848 |
| Brown Brothers Harriman & Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,500 | 0 | 1,500 | 0 | 0 |
| Bryn Mawr Trust Company | 169 | 0 | 0 | 0 | 299 | 299 | 299 | 299 | 299 | 250 | 250 | 250 | 290 | 290 | 0 |
| Büttner, Kolberg & Partner- Vermögensverwalter- GmbH | 0 | 0 | 0 | 0 | 0 | 3,000 | 3,000 | 5,000 | 5,000 | 2,000 | 2,000 | 4,000 | 4,000 | 0 | 0 |
| BWInvest | 0 | 0 | 0 | 1,900 | 1,900 | 1,900 | 1,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C. M. Bidwell & Associates, Ltd. | 13,380 | 12,529 | 8,759 | 8,994 | 0 | 0 | 0 | 0 | 25,030 | 25,030 | 18,030 | 18,030 | 18,030 | 18,030 | 0 |
| Cabot Money Management, Inc. | 14,130 | 6,218 | 3,481 | 3,454 | 13,243 | 3,310 | 3,286 | 3,288 | 3,143 | 3,125 | 3,090 | 2,870 | 2,852 | 0 | 0 |
| Cabot-Welllington, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,110 | 7,110 | 7,110 | 7,000 | 0 | 0 | 0 | 0 |
| Cadence Capital Management, LLC | 211,120 | 213,140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Caisse de Depot et Placement du Quebec | 2,100 | 0 | 0 | 0 | 0 | 0 | 2,300 | 4,500 | 10,400 | 11,500 | 13,200 | 8,400 | 43,100 | 49,300 | 49,300 |
| Calamos Advisors LLC | 593,404 | 584,843 | 564,243 | 547,207 | 547,878 | 544,105 | 532,213 | 529,051 | 600,082 | 593,923 | 593,013 | 597,959 | 475,124 | 0 | 0 |
| Calibre Advisory Services, Inc. | 619 | 1,055 | 1,188 | 6,058 | 7,421 | 7,111 | 11,689 | 11,821 | 6,210 | 6,210 | 0 | 0 | 0 | 0 | 0 |
| California Public Employees' Retirement System | 317,480 | 267,710 | 244,206 | 172,550 | 110,950 | 154,850 | 164,288 | 164,188 | 163,913 | 167,983 | 167,752 | 178,252 | 167,792 | 166,232 | 171,921 |
| California State Teachers' Retirement System | 75,780 | 72,880 | 73,780 | 75,330 | 89,202 | 89,002 | 89,902 | 90,452 | 94,209 | 94,909 | 95,509 | 96,409 | 102,987 | 103,987 | 105,287 |
| Cambridge Investment Research Advisors, Inc. | 1,058 | 1,456 | 0 | 0 | 0 | 1,501 | 0 | 1,804 | 0 | 1,437 | 0 | 0 | 0 | 0 | 0 |
| Camelot Portfolios, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,500 | 3,000 | 3,000 |
| CamGestion | 0 | 0 | 0 | 0 | 0 | 4,112 | 4,112 | 5,146 | 5,146 | 0 | 0 | 199 | 199 | 0 | 0 |
| Capfi Delen Asset Management | 0 | 0 | 0 | 1,000 | 1,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 |
| Capital Advisors, Inc. (OK) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23,795 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital City Trust Company | 0 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Fund Management S.A. | 0 | 0 | 0 | 1,912 | 16,121 | 7,875 | 8,615 | 0 | 7,361 | 0 | 0 | 0 | 10,100 | 0 | 0 |
| Capital Guardian Trust Company | 0 | 0 | 688,900 | 1,053,587 | 928,306 | 932,045 | 1,417,775 | 1,292,177 | 1,116,051 | 680,624 | 633,037 | 418,406 | 372,809 | 866,178 | 1,421,536 |
| Capital International Ltd. | 0 | 0 | 28,600 | 43,100 | 43,300 | 88,500 | 330,500 | 315,700 | 356,600 | 269,700 | 228,200 | 202,600 | 186,350 | 201,800 | 514,950 |
| Capital International S.A. | 0 | 0 | 46,400 | 47,800 | 39,500 | 40,400 | 232,900 | 213,659 | 192,059 | 133,359 | 113,109 | 101,409 | 118,409 | 121,009 | 120,409 |
| Capital International, Inc. | 0 | 0 | 254,500 | 281,400 | 220,746 | 226,846 | 462,846 | 446,546 | 451,489 | 445,389 | 370,389 | 344,792 | 364,792 | 370,992 | 389,074 |
| Capital One Asset Management, LLC | 5,450 | 5,450 | 2,252 | 6,765 | 7,033 | 2,464 | 1,572 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital One Financial Corp | 0 | 0 | 0 | 105 | 114 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Research Global Investors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,100 | 1,843,000 | 2,038,000 | 2,038,000 | 1,510,000 | 1,510,000 |
| Capital World Investors | 0 | 0 | 4,400,000 | 8,078,000 | 5,706,008 | 10,270,795 | 10,327,395 | 10,327,395 | 10,327,395 | 10,327,395 | 10,497,395 | 10,497,395 | 9,630,895 | 10,055,895 | 9,770,895 |
| Capstone Asset Management Company | 931 | 0 | 11,403 | 10,288 | 10,558 | 11,185 | 15,880 | 7,408 | 7,509 | 7,355 | 8,086 | 7,421 | 7,127 | 7,147 | 15,083 |
| Capstone Investment Advisors, LLC | 0 | 102,129 | 0 | 0 | 0 | 0 | 930 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61,130 |
| Carderock Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,025 | 6,331 | 6,358 | 0 | 0 | 0 |
| Carige Asset Management SGR S.p.A. | 0 | 0 | 0 | 0 | 5,750 | 5,750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Carmignac Gestion | 1,191,338 | 1,287,099 | 1,287,099 | 1,503,090 | 1,940,252 | 2,882,325 | 3,297,763 | 3,605,265 | 3,379,508 | 3,362,508 | 3,739,508 | 3,739,508 | 4,528,508 | 4,528,508 | 2,560,000 |
| Carnegie Asset Management Fondsmæglerselskab A/S | 7,321 | 7,286 | 0 | 0 | 249,596 | 250,796 | 75,996 | 74,796 | 74,796 | 3,100 | 3,100 | 0 | 0 | 0 | 0 |
| Carret Asset Management, LLC | 0 | 0 | 0 | 2,800 | 1,500 | 1,550 | 1,550 | 1,550 | 1,550 | 1,550 | 1,550 | 1,550 | 1,550 | 0 | 0 |
| Cathay Securities Investment Trust Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 3,275 | 4,982 | 4,982 | 4,982 | 0 | 0 | 0 | 0 | 0 |
| Cavalry Asset Management, L.P. | 120,970 | 43,228 | 187,728 | 150,000 | 150,000 | 100,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 136,200 | 0 |
| Cavanal Hill Investment Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 319 |
| Caxton Associates LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,357 | 27,719 | 2,769 | 0 | 0 | 0 |
| Central Trust & Investment Company | 4,155 | 3,775 | 1,050 | 1,200 | 1,150 | 1,125 | 1,000 | 75 | 512 | 464 | 464 | 811 | 600 | 900 | 1,300 |
| CenturyLink Investment Management Company | 4,613 | 5,493 | 3,139 | 3,106 | 2,868 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Certium Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 1,652 | 1,571 | 1,747 | 1,888 | 1,619 | 1,659 | 593 | 1,192 | 1,140 |
| Charles Schwab Investment Management, Inc. | 22,200 | 22,200 | 23,440 | 23,440 | 23,680 | 23,865 | 69,310 | 75,356 | 75,522 | 76,732 | 70,632 | 83,512 | 84,607 | 85,634 | 76,150 |
| Charles Stewart Mott Foundation | 1,800 | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**First Solar Securities Litigation**

Institutional Ownership
Source: Thomson Financial

| Institution | 6/30/2008 | 9/30/2008 | 12/31/2008 | 3/31/2009 | 6/30/2009 | 9/30/2009 | 12/31/2009 | 3/31/2010 | 6/30/2010 | 9/30/2010 | 12/31/2010 | 3/31/2011 | 6/30/2011 | 9/30/2011 | 12/31/2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chesapeake Asset Management, LLC | 0 | 22,000 | 15,465 | 0 | 0 | 0 | 0 | 12,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Chicago Equity Partners, LLC | 0 | 1,900 | 23,875 | 4,300 | 1,285 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Chinook Capital Management, LLC | 0 | 0 | 0 | 8,778 | 8,545 | 8,577 | 8,730 | 9,045 | 10,123 | 10,043 | 10,173 | 10,339 | 10,586 | 10,185 | 0 |
| Chuo Mitsui Asset Management Co., Ltd. | 4,900 | 5,100 | 6,900 | 7,500 | 8,200 | 8,000 | 7,800 | 7,800 | 7,800 | 7,800 | 8,800 | 8,200 | 8,200 | 7,900 | 8,600 |
| Church House Investments Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,500 | 2,500 | 0 |
| CIBC Global Asset Management Inc. | 3,075 | 5,300 | 4,200 | 1,863 | 1,768 | 1,768 | 5,952 | 5,909 | 6,655 | 6,504 | 6,902 | 8,911 | 9,047 | 8,942 | 7,923 |
| CIBC World Markets Corp. | 28,554 | 0 | 0 | 0 | 0 | 10,318 | 17,135 | 67,310 | 94,043 | 57,955 | 0 | 0 | 0 | 0 | 0 |
| CIBC World Markets Inc. | 0 | 0 | 1,515 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Citadel Investment Group, L.L.C. | 72,092 | 100,743 | 99,591 | 119,996 | 34,608 | 21,411 | 1,723 | 137,666 | 79,645 | 157,513 | 223,925 | 84,691 | 33,828 | 95,889 | 37,524 |
| Citi Capital Advisors | 0 | 0 | 0 | 3,450 | 0 | 0 | 4,800 | 3,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Citi Investment Research (US) | 120,116 | 112,447 | 184,694 | 206,306 | 296,652 | 51,956 | 50,650 | 75,401 | 94,155 | 67,610 | 173,456 | 79,635 | 49,994 | 40,408 | 130,744 |
| Citibank (Switzerland) | 0 | 0 | 38 | 38 | 38 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Citizens Bank Wealth Management, N.A. | 331 | 275 | 275 | 294 | 291 | 275 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| City National Asset Management, Inc. | 0 | 0 | 17,655 | 17,356 | 24,123 | 19,481 | 18,003 | 5,399 | 5,429 | 5,044 | 8,639 | 11,442 | 6,519 | 9,340 | 0 |
| City of London Investment Management Co. Ltd. | 0 | 3,080 | 1,380 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clariden Leu | 5,057 | 5,057 | 5,057 | 2,047 | 371 | 371 | 2,459 | 1,874 | 1,874 | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 | 3,651 |
| Clean Yield Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,084 | 8,109 | 8,109 | 0 |
| ClearBridge Investments, LLC | 380 | 380 | 983,988 | 1,203,931 | 970,773 | 901,455 | 834,909 | 1,209,626 | 1,136,364 | 1,205,822 | 1,221,206 | 863,163 | 681 | 401 | 401 |
| Clinton Group, Inc. | 5,812 | 0 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Close Brothers Asset Management | 1,200 | 1,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cloud Capital LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 407 | 613 |
| Coatue Capital, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 179,698 | 172,996 | 0 |
| Cofibol | 0 | 0 | 0 | 0 | 0 | 0 | 750 | 750 | 0 | 0 | 0 | 0 | 0 | 0 | 700 |
| Colorado State Bank and Trust | 0 | 0 | 0 | 0 | 0 | 1,717 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Columbia Management Advisors, LLC | 472,767 | 610,784 | 621,123 | 499,509 | 521,982 | 553,914 | 43,933 | 179,494 | 179,494 | 0 | 0 | 0 | 0 | 0 | 0 |
| Columbia Management Investment Advisers, LLC | 82,704 | 94,490 | 76,814 | 83,322 | 50,324 | 89,383 | 124,654 | 134,119 | 163,724 | 166,287 | 180,569 | 134,280 | 29,685 | 29,937 | 30,433 |
| Columbia Partners, L.L.C. Investment Management | 19,815 | 31,991 | 40,113 | 33,646 | 33,712 | 33,433 | 29,452 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Columbus Circle Investors | 612,089 | 710,328 | 710,007 | 751,048 | 658,107 | 594,039 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Comerica, Inc. | 7,116 | 11,980 | 19,759 | 20,968 | 18,298 | 6,388 | 3,937 | 4,617 | 4,672 | 4,759 | 5,925 | 6,259 | 2,401 | 2,103 | 664 |
| Cominvest Asset Management GmbH | 250 | 250 | 250 | 250 | 250 | 5,250 | 5,250 | 5,250 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COMMERZBANK AG | 0 | 0 | 0 | 0 | 28,805 | 43,319 | 108,152 | 127,798 | 92,295 | 92,295 | 101,638 | 116,609 | 129,248 | 236,405 | 119,735 |
| Commonwealth Bank of Australia | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 92,041 | 117,387 | 134,589 | 139,500 | 151,378 |
| Commonwealth Financial Network | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,530 | 4,917 | 5,095 | 4,631 | 0 |
| Compton Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 1,530 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concert Wealth Management Inc. | 0 | 0 | 0 | 0 | 114 | 24 | 31 | 34 | 234 | 22 | 13 | 13 | 13 | 88 | 0 |
| Conning Asset Management Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,905 | 1,905 | 1,905 | 1,865 | 2,570 | 2,060 | 0 | 0 |
| Connor, Clark & Lunn Investment Management Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,600 | 0 | 0 | 0 | 0 |
| Constellation Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,941 | 14,275 | 8,668 | 0 |
| Contour Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 150,000 | 0 | 0 | 0 |
| Contravisory Investment Management, Inc. | 25 | 40,038 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Convergence Investment Partners, LLC | 410 | 700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CoreStates Capital Advisors, LLC | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cornerstone Advisors, Inc. (WA) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| Cornerstone Capital Management, Inc. | 0 | 8,193 | 9,916 | 15,257 | 11,741 | 25,603 | 91,111 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cornerstone Investment Partners, LLC | 0 | 0 | 0 | 0 | 0 | 1,000 | 0 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cowen Capital, LLC | 0 | 0 | 0 | 0 | 112,262 | 7,059 | 39,351 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CP Invest Investicni Spolecnost a.s. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 0 |
| CPP Investment Board | 0 | 43,100 | 1,000 | 926 | 300 | 409 | 409 | 2,009 | 409 | 409 | 409 | 409 | 409 | 409 | 409 |
| CPR Asset Management | 0 | 0 | 723 | 723 | 1,000 | 2,200 | 2,700 | 2,700 | 2,800 | 2,800 | 2,800 | 30,918 | 42,789 | 53,930 | 41,844 |
| CR Intrinsic Investors, L.L.C. | 3,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50,000 |
| Creative Planning, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 357 |

**First Solar Securities Litigation**

Institutional Ownership
Source: Thomson Financial

| Institution | 6/30/2008 | 9/30/2008 | 12/31/2008 | 3/31/2009 | 6/30/2009 | 9/30/2009 | 12/31/2009 | 3/31/2010 | 6/30/2010 | 9/30/2010 | 12/31/2010 | 3/31/2011 | 6/30/2011 | 9/30/2011 | 12/31/2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Crédit Agricole (Suisse) S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,890 | 0 | 0 | 0 | 0 | 0 |
| Crédit Agricole Corporate and Investment Bank | 0 | 0 | 7,702 | 4,433 | 1,549 | 847 | 585 | 0 | 2,602 | 4,582 | 6,702 | 7,123 | 6,893 | 11,288 | 4,735 |
| Crédit Agricole Luxembourg Private Bank | 832 | 200 | 182 | 125 | 130 | 740 | 0 | 0 | 3,605 | 8,420 | 3,977 | 4,693 | 7,366 | 969 | 2,700 |
| Credit Suisse Asset Management | 1,841 | 1,021 | 1,021 | 2,127 | 2,127 | 2,198 | 2,198 | 2,198 | 2,198 | 2,393 | 2,039 | 9,196 | 14,415 | 15,790 | 168,778 |
| Credit Suisse Asset Management Limited | 21,000 | 21,000 | 21,000 | 25,749 | 37,966 | 1,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Credit Suisse Asset Management, LLC (US) | 36,350 | 37,011 | 39,241 | 46,996 | 31,105 | 36,225 | 38,736 | 39,400 | 40,266 | 36,851 | 37,877 | 37,877 | 37,877 | 37,877 | 37,877 |
| Crédit Suisse Gestión S.G.I.I.C., S.A. | 503 | 918 | 245 | 245 | 484 | 484 | 1,200 | 249 | 249 | 250 | 251 | 0 | 0 | 0 | 0 |
| Credit Suisse Investments Australia Ltd. | 0 | 0 | 0 | 43,070 | 43,070 | 43,070 | 43,070 | 43,070 | 43,070 | 0 | 0 | 0 | 0 | 0 | 0 |
| Credit Suisse Private Banking (España) | 574 | 984 | 250 | 1,200 | 1,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Credit Suisse Private Banking (Switzerland) | 0 | 0 | 0 | 0 | 0 | 400 | 759 | 359 | 359 | 359 | 359 | 628 | 628 | 628 | 322 |
| Credit Suisse Securities (USA) LLC | 73,168 | 88,071 | 701,622 | 78,412 | 84,786 | 72,987 | 187,270 | 112,868 | 77,945 | 121,243 | 162,770 | 213,178 | 288,320 | 527,895 | 601,471 |
| Creststreet Asset Management Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000 | 5,000 | 6,500 | 6,500 | 10,000 |
| Crestwood Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,350 | 0 | 0 | 0 |
| Crestwood Capital Management LP | 0 | 0 | 0 | 0 | 0 | 50,000 | 15,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Critical Math Advisors LLC | 0 | 0 | 0 | 0 | 1,362 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Crosslink Capital, Inc. | 112,052 | 101,152 | 159,552 | 148,852 | 98,302 | 59,502 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Crystal Fund Management AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 | 0 | 0 | 0 |
| CTC Fund Management, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,000 |
| Cupps Capital Management, LLC | 26,869 | 20,366 | 24,395 | 14,336 | 11,055 | 3,011 | 1,551 | 1,841 | 0 | 1,973 | 1,940 | 4,398 | 0 | 0 | 0 |
| Curian Capital, LLC | 25,411 | 29,092 | 27,385 | 26,276 | 22,669 | 24,640 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| D. E. Shaw & Co., L.P. | 1,101,281 | 1,168,516 | 564,843 | 100,967 | 0 | 18,959 | 0 | 27,837 | 67,609 | 67,628 | 82,543 | 69,196 | 227,753 | 338,446 | 96,960 |
| D.A. Davidson & Co. | 47 | 47 | 21 | 12 | 57 | 77 | 189 | 163 | 130 | 214 | 110 | 105 | 85 | 85 | 0 |
| Dacheng Fund Management Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 386 | 386 | 1,220 |
| Dahl & Partner Vermögensverwaltung AG | 0 | 0 | 0 | 0 | 4,000 | 5,400 | 5,400 | 5,400 | 5,400 | 5,400 | 5,400 | 4,000 | 4,000 | 4,000 | 4,000 |
| Daiwa Asset Management Co., Ltd. | 700 | 700 | 1,200 | 2,500 | 2,500 | 4,000 | 4,100 | 4,100 | 3,400 | 3,600 | 3,537 | 5,380 | 9,272 | 24,996 | 2,197 |
| Dana Investment Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Danske Capital | 2,954 | 2,954 | 1,824 | 1,824 | 1,692 | 1,692 | 1,182 | 1,182 | 1,182 | 1,182 | 1,182 | 1,182 | 985 | 461 | 298 |
| Danske Capital (Sweden) | 109 | 232 | 538 | 538 | 295 | 295 | 572 | 572 | 1,508 | 1,508 | 908 | 908 | 908 | 1,281 | 1,281 |
| DB Platinum Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,747 | 8,747 | 13,939 | 14,613 | 14,206 | 14,225 |
| DCF Capital, L.L.C. | 8,375 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dearborn Partners L.L.C. | 200 | 200 | 200 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deere & Company | 2,300 | 2,300 | 2,300 | 2,300 | 2,300 | 2,739 | 2,739 | 3,569 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Degroof Fund Management Company | 1,200 | 1,200 | 2,679 | 2,679 | 3,719 | 3,719 | 215 | 215 | 215 | 215 | 1,410 | 1,410 | 2,210 | 2,210 | 1,995 |
| Deka Investment GmbH | 58,275 | 58,275 | 74,738 | 74,738 | 45,883 | 45,883 | 44,700 | 42,800 | 43,100 | 43,100 | 32,100 | 32,100 | 85,400 | 83,500 | 68,200 |
| DekaBank Deutsche Girozentrale | 0 | 0 | 48,000 | 38,642 | 45,500 | 45,500 | 52,418 | 14,860 | 60,915 | 37,815 | 27,809 | 24,510 | 80,611 | 35,944 | 74,935 |
| Delaware Investments | 16,200 | 19,000 | 0 | 30,000 | 31,621 | 31,100 | 30,600 | 0 | 31,086 | 31,085 | 36,105 | 36,105 | 36,406 | 44,808 | 0 |
| Delta Lloyd Asset Management N.V. | 139,700 | 153,600 | 168,940 | 175,540 | 178,480 | 198,080 | 223,550 | 230,430 | 183,880 | 176,670 | 164,250 | 141,210 | 141,210 | 141,210 | 141,210 |
| Delta Lloyd NV | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 252,195 |
| Denali Advisors, LLC | 52,300 | 42,300 | 0 | 0 | 55,519 | 127,879 | 116,579 | 117,779 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Denver Investments | 46,263 | 64,506 | 14,601 | 39,543 | 11,054 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deutsche Alternative Asset Management (Global) Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62,782 | 62,782 | 24,781 | 10,581 | 27,781 | 27,781 | 0 | 0 |
| Deutsche Asset Management (Asia) Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124,734 | 0 | 0 |
| Deutsche Asset Management Americas | 19,342 | 23,948 | 56,236 | 33,673 | 51,525 | 298,974 | 434,993 | 299,466 | 220,603 | 121,334 | 153,493 | 94,272 | 148,205 | 114,029 | 114,471 |
| Deutsche Asset Management Investmentgesellschaft mbH | 13,739 | 15,491 | 11,629 | 17,439 | 13,176 | 15,252 | 24,761 | 20,261 | 15,261 | 14,730 | 23,010 | 33,158 | 35,128 | 31,550 | 31,250 |
| Deutsche Bank Private Wealth Management Limited | 0 | 0 | 0 | 0 | 0 | 155,791 | 207,293 | 164,293 | 101,480 | 77,819 | 25,964 | 37,564 | 74,814 | 20 | 3,320 |
| Deutsche Bank Securities Inc. | 2,284 | 16,148 | 5,410 | 2,498 | 934 | 5,920 | 7,235 | 6,048 | 4,813 | 8,536 | 3,650 | 4,538 | 32,788 | 11,034 | 6,020 |
| Deutsche Far Eastern Asset Management Co. Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 1,965 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deutsche Investment Management Americas, Inc. | 29,798 | 59,848 | 60,916 | 45,330 | 69,360 | 62,186 | 44,689 | 43,266 | 48,266 | 58,129 | 51,477 | 49,585 | 18,409 | 19,255 | 15,910 |
| Dexia Asset Management Belgium S.A. | 6,651 | 6,651 | 7,138 | 7,138 | 13,204 | 12,347 | 17,034 | 17,034 | 13,378 | 13,378 | 17,773 | 16,990 | 12,495 | 10,654 | 9,704 |
| Dexia Asset Management Luxembourg S.A. | 726 | 936 | 936 | 936 | 211 | 211 | 211 | 211 | 211 | 211 | 211 | 211 | 0 | 0 | 0 |
| DIAM Co., Ltd. | 13,374 | 10,183 | 15,091 | 21,770 | 27,488 | 19,467 | 28,187 | 25,691 | 28,826 | 22,723 | 25,107 | 20,156 | 22,809 | 25,304 | 26,903 |

## First Solar Securities Litigation

Institutional Ownership
Source: Thomson Financial

| Institution | 6/30/2008 | 9/30/2008 | 12/31/2008 | 3/31/2009 | 6/30/2009 | 9/30/2009 | 12/31/2009 | 3/31/2010 | 6/30/2010 | 9/30/2010 | 12/31/2010 | 3/31/2011 | 6/30/2011 | 9/30/2011 | 12/31/2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIAM International Ltd. | 810 | 810 | 0 | 690 | 1,120 | 1,040 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DIAM U.S.A., Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,730 | 0 | 0 | 0 | 0 | 0 | 0 |
| Diamondback Capital Management, L.L.C. | 39,000 | 0 | 0 | 0 | 1,611 | 0 | 0 | 0 | 0 | 3,795 | 0 | 0 | 0 | 0 | 0 |
| Digital Century Capital, L.L.C. | 0 | 0 | 0 | 7,800 | 11,450 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 0 | 0 |
| Dimensional Fund Advisors, LP | 28,990 | 32,190 | 29,790 | 26,800 | 32,200 | 34,050 | 50,918 | 50,555 | 49,534 | 54,536 | 54,385 | 53,097 | 84,204 | 85,219 | 116,822 |
| Dimensional Fund Advisors, Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 800 | 800 | 800 | 1,100 | 1,200 | 1,200 |
| Diversified Global Asset Management Corporation | 805 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Diversified Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DJE Kapital AG | 0 | 0 | 0 | 0 | 0 | 0 | 7,000 | 7,000 | 7,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| DKR Capital, Inc. | 2,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DNB Asset Management AS | 0 | 0 | 21,119 | 21,119 | 0 | 0 | 6,913 | 7,615 | 7,615 | 7,615 | 0 | 0 | 0 | 0 | 0 |
| DnB NOR Asset Management (US), Inc._ | 0 | 0 | 27,665 | 6,546 | 13,410 | 13,410 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dorsey, Wright Money Management | 164 | 395 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dover Corporate Responsibility Management LLC | 2,700 | 2,700 | 2,900 | 4,400 | 3,700 | 2,500 | 2,500 | 2,500 | 2,500 | 0 | 0 | 0 | 0 | 0 | 0 |
| Driehaus Capital Management, LLC | 195,311 | 91,218 | 20,238 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DSI International Management, Inc. | 10,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DSM Capital Partners, LLC | 0 | 0 | 0 | 0 | 5,020 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Duncan-Hurst Capital Management, L.P. | 4,963 | 2,563 | 2,563 | 2,563 | 2,563 | 2,563 | 2,563 | 2,563 | 2,563 | 0 | 0 | 0 | 0 | 0 | 0 |
| DuPont Capital Management Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39,900 | 9,700 | 0 | 0 | 0 |
| DWS Investment GmbH | 162,694 | 153,394 | 185,291 | 230,391 | 155,280 | 184,674 | 266,819 | 248,199 | 175,292 | 124,671 | 45,496 | 93,625 | 152,515 | 0 | 0 |
| DZ PRIVATBANK S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 5,000 | 5,000 | 5,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| E. Sun Securities Investment Trust Co., Ltd. | 399 | 399 | 399 | 399 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E.Öhman J:or Fonder AB | 500 | 500 | 500 | 500 | 800 | 800 | 800 | 7,800 | 7,800 | 7,800 | 7,800 | 24,800 | 24,800 | 24,800 | 1,300 |
| Eagle Asset Management, Inc. | 0 | 21,205 | 56,805 | 59,684 | 25,188 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eastspring Investments (Hong Kong) Limited | 0 | 0 | 0 | 2,745 | 4,474 | 3,058 | 2,214 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eaton Vance Management | 17,227 | 6,000 | 43,950 | 20,604 | 36,135 | 17,595 | 15,485 | 14,655 | 5,005 | 3,800 | 3,873 | 7,453 | 2,445 | 0 | 0 |
| Ecofin Ltd. | 38,606 | 0 | 0 | 0 | 9,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 219,352 |
| Edge Asset Management, Inc. | 3,800 | 3,800 | 6,300 | 6,300 | 4,300 | 4,300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Edgewood Management LLC | 0 | 0 | 864,302 | 953,869 | 1,140,612 | 1,628,967 | 2,033,941 | 1,939,798 | 1,768,197 | 1,675,465 | 1,571,606 | 1,656,944 | 1,727,055 | 947,180 | 0 |
| EDM Gestión S.A., S.G.I.I.C. | 0 | 0 | 0 | 0 | 8,583 | 8,583 | 8,583 | 8,583 | 8,583 | 8,583 | 8,583 | 13,612 | 13,612 | 20,012 | 20,012 |
| EGNS-INVEST Capital Fondsmæglerselskab A/S | 0 | 0 | 0 | 0 | 3,300 | 3,300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EIC Partners AG | 4,000 | 4,000 | 4,000 | 4,000 | 7,500 | 7,500 | 14,700 | 14,700 | 12,500 | 12,500 | 0 | 0 | 0 | 0 | 0 |
| EJF Capital LLC | 0 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ellington Management Group, L.L.C. | 0 | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Emerald Advisers, Inc. | 1,519 | 0 | 2,060 | 3,537 | 1,856 | 2,029 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Empire Capital Management LLC | 0 | 43,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Employees Retirement System of Texas | 0 | 0 | 0 | 0 | 0 | 0 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 10,000 | 10,000 | 10,000 |
| Energy Opportunities Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,750 | 1,760 | 0 | 0 |
| Enterprise Financial Services Corp. | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 100 | 100 | 100 | 0 | 0 | 9 | 21 |
| Envestnet Asset Management, Inc. | 78 | 2,675 | 1,328 | 1,948 | 2,000 | 2,223 | 2,295 | 2,495 | 2,903 | 2,553 | 2,428 | 2,454 | 2,566 | 2,566 | 3,850 |
| eQ Asset Management Oy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,000 | 9,000 |
| EquiTrust Investment Management Services, Inc. | 0 | 0 | 0 | 1,700 | 1,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ergates Capital Management, L.L.C. | 0 | 0 | 0 | 42,372 | 42,372 | 42,372 | 42,372 | 42,372 | 42,372 | 0 | 0 | 0 | 0 | 0 | 0 |
| ERSTE-SPARINVEST Kapitalanlagegesellschaft mbH | 3,500 | 3,500 | 4,740 | 6,040 | 1,300 | 1,359 | 0 | 22,500 | 21,700 | 21,700 | 23,930 | 25,950 | 46,800 | 45,200 | 24,700 |
| ESAF - Espírito Santo Activos Financeiros, S.G.P.S., S.A. | 2,166 | 2,131 | 1,138 | 1,284 | 0 | 0 | 0 | 6,230 | 0 | 0 | 0 | 2,741 | 5,076 | 0 | 0 |
| Espírito Santo Gestión, S.G.I.I.C., S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 376 | 376 | 0 | 0 |
| Esposito Partners, LLC | 0 | 307 | 307 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Essex Investment Management Company, LLC | 67,186 | 83,520 | 6,633 | 30 | 53 | 44,537 | 964 | 42,554 | 14,282 | 43,000 | 147 | 115 | 75 | 125 | 0 |
| ETFlab Investment GmbH | 0 | 0 | 0 | 176 | 176 | 601 | 601 | 558 | 558 | 632 | 632 | 621 | 621 | 624 | 255 |
| ETFX Investment Management LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,546 | 16,546 |
| EULAV Asset Management | 0 | 0 | 0 | 0 | 11,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**First Solar Securities Litigation**

Institutional Ownership
Source: Thomson Financial

| Institution | 6/30/2008 | 9/30/2008 | 12/31/2008 | 3/31/2009 | 6/30/2009 | 9/30/2009 | 12/31/2009 | 3/31/2010 | 6/30/2010 | 9/30/2010 | 12/31/2010 | 3/31/2011 | 6/30/2011 | 9/30/2011 | 12/31/2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eurizon Capital S.A. | 3,444 | 3,444 | 7,533 | 7,533 | 2,621 | 2,621 | 2,677 | 2,677 | 4,622 | 4,622 | 4,622 | 6,041 | 5,978 | 5,978 | 5,917 |
| Eurizon Capital SGR S.p.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,673 | 17,673 | 12,956 |
| Evanston Investments, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 5,075 | 7,161 | 7,350 | 7,373 | 0 | 0 | 0 | 0 | 0 |
| Eventide Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 | 1,000 | 0 | 0 | 0 | 0 | 0 |
| Evercore Trust Company, N.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,982 | 0 | 0 | 0 | 0 |
| Evercore Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 1,992 | 92 | 62 | 62 | 0 |
| Everence Capital Management, Inc. | 191 | 211 | 186 | 186 | 248 | 248 | 248 | 248 | 248 | 248 | 548 | 548 | 428 | 428 | 0 |
| Everest Capital Limited | 0 | 51,000 | 51,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Evergreen Investment Management Company, LLC | 46,825 | 44,033 | 76,521 | 60,086 | 69,590 | 54,929 | 77,800 | 12,533 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Exchange Capital Management Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Exchange Traded Concepts, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 606 | 606 | 882 | 882 | 745 | 745 | 527 | 527 |
| Exis Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,000 | 11,500 | 15,000 | 0 | 0 | 0 | 0 | 0 |
| ExxonMobil Investment Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 17,139 | 16,202 | 16,412 | 18,734 | 17,624 | 15,974 | 16,785 | 17,498 | 18,464 |
| F&C Asset Management plc | 22,395 | 24,467 | 27,054 | 9,835 | 9,400 | 6,200 | 4,300 | 1,800 | 1,800 | 2,000 | 0 | 1,658 | 1,658 | 0 | 0 |
| F.N.B. Investment Advisors Inc. | 125 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 274 |
| Fairfield Research Corp. | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fan Asset Management, L.L.C. | 3,680 | 770 | 695 | 685 | 620 | 780 | 270 | 310 | 5,120 | 5,160 | 8,410 | 8,410 | 0 | 0 | 0 |
| FBR Fund Advisers, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,660 | 2,650 | 1,200 | 0 | 0 |
| FCA Corp. | 0 | 0 | 0 | 0 | 4,900 | 6,825 | 6,925 | 6,700 | 6,600 | 6,550 | 5,875 | 0 | 0 | 0 | 0 |
| FCM Investments, LP | 0 | 0 | 0 | 0 | 11,133 | 28,130 | 36,270 | 36,320 | 0 | 0 | 27,000 | 26,900 | 27,300 | 26,600 | 0 |
| Federal Finance Gestion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,400 | 2,400 | 0 | 0 |
| Federated Investors, Inc. | 1,187,529 | 1,943,501 | 1,276,489 | 1,056,974 | 874,982 | 136,529 | 135,421 | 135,613 | 102,400 | 0 | 0 | 0 | 0 | 0 | 805,487 |
| Ferris, Baker Watts Incorporated | 1,195 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fidelity Management & Research Company | 3,347,557 | 2,811,022 | 3,270,145 | 2,129,570 | 3,858,412 | 3,154,223 | 1,531,224 | 3,258,663 | 4,631,092 | 4,662,522 | 322,683 | 278,372 | 1,303,296 | 493,100 | 25,589 |
| Fidelity Worldwide Investment (UK) Ltd. | 0 | 0 | 0 | 273,900 | 278,000 | 319,300 | 320,500 | 317,800 | 49,300 | 45,400 | 0 | 0 | 0 | 0 | 0 |
| Fideuram Asset Management (Ireland) Limited | 7,100 | 7,100 | 0 | 0 | 8,432 | 8,432 | 9,654 | 9,654 | 9,549 | 9,549 | 1,215 | 1,215 | 5,614 | 8,200 | 6,000 |
| Fideuram Investimenti SGR S.p.A. | 0 | 0 | 0 | 0 | 0 | 0 | 1,657 | 1,657 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fiduciary Asset Management, Inc. | 12,458 | 14,372 | 84,396 | 79,292 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fiduciary Management Associates, LLC | 0 | 0 | 0 | 0 | 0 | 17,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fifth Third Asset Management, Inc. | 1,037 | 1,477 | 2,229 | 1,332 | 1,134 | 1,183 | 1,042 | 1,023 | 1,010 | 2,448 | 2,614 | 3,666 | 3,649 | 311 | 746 |
| FIM Asset Management Ltd. | 1,377 | 1,377 | 743 | 743 | 15,700 | 15,700 | 43,650 | 43,650 | 43,650 | 3,000 | 800 | 0 | 2,500 | 1,200 | 0 |
| Financial Architects Inc. | 10 | 10 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FineMark National Bank & Trust | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| Finter Bank Zürich Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 873 | 0 | 0 |
| First Allied Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 75 | 132 | 100 | 0 | 0 |
| First Allied Securities Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,145 | 6,795 | 6,483 | 885 | 560 | 306 | 533 | 608 |
| First Citizens Bank & Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 9,692 | 9,600 | 9,600 | 10,711 | 10,711 | 10,800 | 5,476 | 5,312 | 0 |
| First Eagle Investment Management LLC | 0 | 0 | 0 | 460 | 0 | 0 | 0 | 0 | 410 | 410 | 410 | 410 | 0 | 0 | 0 |
| First Financial Bank, N.A. | 0 | 0 | 0 | 10,522 | 0 | 0 | 2,505 | 2,475 | 2,835 | 2,595 | 2,185 | 2,285 | 2,285 | 0 | 0 |
| First Mercantile Trust Company | 10,200 | 9,500 | 10,700 | 13,500 | 11,100 | 13,400 | 13,400 | 13,400 | 7,900 | 5,100 | 5,200 | 6,300 | 5,563 | 5,563 | 5,563 |
| First National Bank of Mount Dora | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| First National Bank of Omaha | 50 | 50 | 50 | 50 | 45 | 45 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| First New York Capital Corp. | 2,385 | 3,030 | 0 | 0 | 0 | 1,554 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 | 1,000 |
| First Quadrant L.P. | 13,018 | 3,318 | 3,318 | 6,118 | 3,318 | 3,318 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| First Republic Investment Management, Inc. | 12 | 1,450 | 8,640 | 3,732 | 5,037 | 8,069 | 7,168 | 3,818 | 3,918 | 4,154 | 3,463 | 3,853 | 3,538 | 0 | 0 |
| First Tennessee Bank, N.A. | 0 | 73 | 73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| First Trust Advisors L.P. | 21,026 | 20,343 | 17,509 | 19,538 | 20,643 | 31,006 | 32,016 | 38,625 | 32,503 | 28,702 | 45,149 | 29,453 | 46,561 | 36,071 | 76,489 |
| Firsthand Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 7,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fjärde AP-Fonden | 0 | 0 | 0 | 0 | 0 | 0 | 22,500 | 22,500 | 24,193 | 24,193 | 24,467 | 24,467 | 26,943 | 26,943 | 21,093 |
| Flexible Plan Investments, Ltd. | 1,150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Florida State Board of Administration | 104,631 | 107,931 | 103,331 | 110,031 | 133,197 | 158,021 | 161,521 | 163,097 | 162,248 | 140,531 | 126,566 | 105,167 | 105,091 | 108,833 | 101,544 |

**First Solar Securities Litigation**

Institutional Ownership
Source: Thomson Financial

| Institution | 6/30/2008 | 9/30/2008 | 12/31/2008 | 3/31/2009 | 6/30/2009 | 9/30/2009 | 12/31/2009 | 3/31/2010 | 6/30/2010 | 9/30/2010 | 12/31/2010 | 3/31/2011 | 6/30/2011 | 9/30/2011 | 12/31/2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FocusShares, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 164 | 184 | 272 |
| Fondsfinans Kapitalforvaltning ASA | 1,000 | 1,000 | 500 | 500 | 500 | 500 | 1,000 | 1,000 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fondsmæglerselskabet Maj Invest A/S | 0 | 0 | 0 | 0 | 0 | 0 | 6,102 | 6,102 | 6,102 | 6,102 | 6,102 | 6,102 | 5,729 | 5,729 | 5,729 |
| Första AP-Fonden | 15,036 | 15,036 | 15,036 | 15,036 | 17,350 | 17,350 | 19,876 | 19,876 | 21,395 | 21,395 | 21,395 | 21,395 | 21,395 | 21,395 | 21,395 |
| Fortaleza Asset Management, Inc. | 4,998 | 5,063 | 2,563 | 2,988 | 2,988 | 2,988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fortis Investments France | 435 | 435 | 266 | 266 | 266 | 266 | 266 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Forward Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 314 | 314 | 314 | 314 | 314 | 314 | 314 |
| Founders Bank & Trust | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 25 | 0 |
| Frankfurter Bankgesellschaft (Schweiz) AG | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 0 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 0 |
| Frankfurt-Trust Investment-Gesellschaft mbH | 1,900 | 1,400 | 1,400 | 4,200 | 4,200 | 1,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franklin Advisers, Inc. | 50,500 | 27,800 | 32,500 | 31,770 | 39,810 | 60,000 | 0 | 994,944 | 765,762 | 770,920 | 886,307 | 1,035,953 | 1,650,675 | 543,133 | 600,000 |
| Franklin Equity Group | 11,950 | 14,120 | 1,496 | 1,500 | 350 | 0 | 0 | 2,830 | 935 | 1,305 | 965 | 1,995 | 1,220 | 760 | 545 |
| Franklin Portfolio Associates, L.L.C. | 80,000 | 52,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franklin Templeton Investment Management Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,700 | 900 | 700 | 0 | 0 | 0 | 0 | 0 |
| Franklin Templeton Investments Corp. | 20,800 | 2,000 | 2,600 | 3,650 | 4,750 | 5,030 | 12,525 | 3,560 | 1,530 | 720 | 820 | 620 | 0 | 0 | 0 |
| Franklin Templeton ITMC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,080 | 1,080 | 580 | 1,280 | 0 | 0 | 0 |
| Frantzen Capital Management, Inc. | 0 | 0 | 0 | 0 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 0 | 0 | 0 |
| Franzen Gerber & Westphalen Asset Management GmbH | 0 | 0 | 0 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 2,000 | 2,000 | 2,000 | 2,000 | 3,000 | 3,000 |
| Fred Alger Management, Inc. | 282,228 | 88,480 | 2,210 | 65,716 | 165,991 | 72,248 | 25,350 | 8,475 | 5,740 | 6,775 | 6,835 | 7,060 | 7,060 | 4,810 | 2,550 |
| Freestone Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,400 | 0 | 0 | 0 | 0 |
| Freiburger Vermögensmanagement GmbH | 0 | 0 | 0 | 0 | 0 | 850 | 850 | 850 | 850 | 0 | 0 | 0 | 0 | 0 | 0 |
| Friess Associates LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 498,800 | 0 | 0 | 0 | 0 | 0 |
| FrontPoint Partners LLC | 0 | 0 | 0 | 0 | 20,500 | 0 | 11,100 | 0 | 0 | 0 | 500 | 0 | 0 | 0 | 0 |
| FSC Securities Corporation | 397 | 397 | 77 | 33 | 260 | 26 | 36 | 103 | 0 | 0 | 465 | 726 | 369 | 422 | 382 |
| Fubon Asset Management Company Ltd. | 0 | 0 | 2,991 | 2,991 | 2,991 | 2,991 | 2,991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fuh Hwa Securities Investment Trust Co., Ltd. | 0 | 3,649 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fuller & Thaler Asset Management Inc. | 18,525 | 135 | 29,315 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 0 | 0 |
| FundQuest France | 0 | 0 | 0 | 0 | 0 | 0 | 4,500 | 4,500 | 4,500 | 4,500 | 0 | 0 | 0 | 0 | 0 |
| FundX Investment Group, LLC | 0 | 0 | 2,500 | 3,500 | 3,500 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 5,000 | 5,000 | 5,000 | 0 | 0 |
| G.W. & Wade, LLC. | 0 | 0 | 0 | 0 | 0 | 400 | 400 | 400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gabelli Funds, LLC | 35,950 | 66,650 | 83,110 | 87,010 | 82,460 | 25,466 | 78,730 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45,000 |
| Galaxy Capital Trading Ltd | 0 | 0 | 0 | 2,000 | 4,500 | 0 | 0 | 0 | 0 | 2,100 | 3,600 | 0 | 0 | 0 | 0 |
| Galleon Management, L.P. | 340,335 | 207,554 | 126,100 | 190,000 | 129,500 | 135,000 | 125,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GAM USA, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70,840 | 141,680 |
| Gamble Jones Investment Counsel | 0 | 0 | 0 | 0 | 0 | 0 | 1,570 | 3,245 | 2,970 | 2,270 | 2,270 | 2,270 | 0 | 0 | 0 |
| Gateway Investment Advisers, LLC | 0 | 4,379 | 41,450 | 53,219 | 40,510 | 19,502 | 20,123 | 20,107 | 19,662 | 22,059 | 22,066 | 22,066 | 22,066 | 22,011 | 24,342 |
| GCIC Ltd. | 285,600 | 311,800 | 289,200 | 202,050 | 0 | 0 | 0 | 0 | 0 | 87,900 | 0 | 20,000 | 0 | 0 | 0 |
| GDP Gestione di Patrimoni SIM S.p.A. | 282 | 282 | 282 | 282 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GE Asset Management Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 4,258 | 0 | 0 | 3,215 | 3,026 | 3,026 | 2,891 | 0 | 0 |
| Geewax + Partners, LLC | 0 | 1,400 | 2,600 | 0 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 |
| Generali Investments France S.A. | 0 | 0 | 0 | 3,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Generali PPF Asset Management a.s. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 650 | 650 | 650 | 0 | 0 |
| Generation Investment Management LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 442,989 | 732,343 | 632,674 | 959,075 | 1,348,660 | 1,508,273 |
| GenSpring Family Offices, LLC | 0 | 19 | 1,560 | 1,510 | 1,516 | 1,530 | 1,532 | 40 | 61 | 98 | 94 | 108 | 79 | 236 | 201 |
| Genworth Financial, Inc. | 0 | 0 | 200 | 200 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Geode Capital Management, L.L.C. | 90,284 | 93,564 | 100,117 | 112,497 | 115,318 | 123,531 | 242,074 | 243,434 | 240,916 | 276,130 | 298,550 | 300,669 | 315,819 | 363,040 | 378,612 |
| George V Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Geosphere Capital Management | 11,725 | 25,000 | 50,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gerstein, Fisher & Associates, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 1,256 | 0 | 0 | 0 | 0 | 0 | 0 | 464 | 0 |
| Gestimed S.G.I.I.C. S.A. | 1,302 | 833 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Getco LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,869 | 0 | 5,790 | 0 | 1,357 | 4,380 | 0 | 0 |

**First Solar Securities Litigation**

Institutional Ownership
Source: Thomson Financial

| Institution | 6/30/2008 | 9/30/2008 | 12/31/2008 | 3/31/2009 | 6/30/2009 | 9/30/2009 | 12/31/2009 | 3/31/2010 | 6/30/2010 | 9/30/2010 | 12/31/2010 | 3/31/2011 | 6/30/2011 | 9/30/2011 | 12/31/2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GHP Arbitrium AG | 800 | 800 | 2,400 | 2,400 | 1,600 | 1,600 | 1,600 | 1,600 | 1,600 | 1,600 | 2,600 | 2,600 | 2,600 | 0 | 0 |
| GHP Investment Advisors Inc | 0 | 0 | 0 | 0 | 10 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gilder Gagnon Howe & Co. LLC | 1,552,818 | 1,463,363 | 609,371 | 318,268 | 260,031 | 236,052 | 239,728 | 214,056 | 326,041 | 320,936 | 317,832 | 383,719 | 343,583 | 337,086 | 111,567 |
| Glenrock Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Glens Falls National Bank & Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 |
| GLG Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,368 | 7,115 | 7,091 |
| GLG Partners LP | 2,615 | 2,314 | 0 | 11,456 | 8,334 | 4,447 | 4,688 | 6,896 | 7,181 | 5,766 | 6,358 | 6,358 | 0 | 0 | 0 |
| Global Index Advisors, Inc. | 4,748 | 2,017 | 2,316 | 2,651 | 2,792 | 3,221 | 3,221 | 3,221 | 3,221 | 3,221 | 4,208 | 7,138 | 10,101 | 10,600 | 38,567 |
| Global X Management Company LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 66 |
| GlobalBridge, Inc. | 1,204 | 1,668 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GLOBALT Investments | 1,000 | 21,569 | 52,835 | 33,395 | 32,853 | 24,000 | 24,000 | 22,500 | 0 | 1,900 | 1,900 | 1,900 | 0 | 0 | 0 |
| GlobeFlex Capital, L.P. | 24,510 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GM Asset Management | 2,000 | 6,000 | 2,200 | 2,200 | 2,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,061 | 0 | 0 |
| GMO LLC | 95,560 | 100,660 | 105,960 | 90,860 | 56,060 | 51,290 | 9,480 | 0 | 0 | 0 | 4,270 | 4,360 | 1,590 | 0 | 0 |
| GMT Capital Corp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47,600 | 59,800 |
| Golden Capital Management, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,044 |
| Goldman Sachs & Company, Inc. | 66,338 | 74,615 | 117,846 | 153,874 | 186,450 | 11,584 | 101,639 | 834,384 | 106,498 | 85,674 | 292,571 | 328,007 | 493,609 | 671,504 | 803,021 |
| Goldman Sachs Asset Management (US) | 14,029 | 34,402 | 12,888 | 11,122 | 11,464 | 9,307 | 26,605 | 10,281 | 24,870 | 29,310 | 29,368 | 27,716 | 22,734 | 15,862 | 22,212 |
| Goldman Sachs Asset Management International | 330 | 330 | 146 | 146 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Goldman Sachs Clearing & Execution, L.P. | 0 | 2,693 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Goldman Sachs Financial Markets LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Goldman Sachs International | 49,056 | 61,586 | 39,809 | 46,848 | 36,004 | 46,392 | 42,478 | 47,280 | 47,280 | 33,280 | 20,407 | 20,404 | 20,415 | 20,415 | 0 |
| Gotham Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| Grant Investment Management | 0 | 0 | 0 | 0 | 0 | 3,900 | 6,706 | 6,206 | 3,906 | 2,806 | 2,806 | 2,806 | 3,500 | 3,500 | 3,500 |
| Greenwich Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,865 | 8,365 | 8,365 | 8,365 | 8,365 | 8,365 | 8,365 |
| Gries Financial LLC | 3,414 | 3,296 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Griffin Asset Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 150 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grisanti Capital Management LLC | 0 | 0 | 0 | 0 | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grossbötzl, Schmitz & Partner Vermögensverwaltersozietät | 0 | 0 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 0 | 0 | 0 | 0 |
| Grossbötzl, Schmitz, Lomparski & Partner International S.à | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,200 |
| Group One Trading, L.P. | 2,631 | 0 | 0 | 4,259 | 0 | 0 | 0 | 0 | 0 | 0 | 211 | 0 | 0 | 0 | 0 |
| Groupama Asset Management | 0 | 0 | 0 | 3,179 | 3,958 | 786 | 1,585 | 1,970 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gruber & McBaine Capital Management, LLC | 0 | 0 | 0 | 30,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GSA Capital Partners LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,908 | 0 | 0 | 0 | 5,001 | 0 | 0 |
| GSP asset management GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,600 | 0 | 0 | 2,600 |
| Guardian Investor Services LLC | 0 | 0 | 0 | 0 | 0 | 0 | 921 | 921 | 842 | 886 | 873 | 843 | 832 | 821 | 881 |
| Guggenheim Funds Investment Advisors, LLC | 81,396 | 71,907 | 74,067 | 66,688 | 142,420 | 151,511 | 131,993 | 143,494 | 119,081 | 119,081 | 119,081 | 119,081 | 119,081 | 119,081 | 119,081 |
| Guggenheim Investment Management, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 288,052 |
| Guggenheim Investments | 31,810 | 644 | 35,320 | 35,600 | 28,240 | 36,216 | 73,178 | 85,981 | 79,341 | 233,474 | 362,410 | 338,589 | 371,274 | 301,230 | 551,046 |
| Guinness Atkinson Asset Management Inc. | 0 | 0 | 12,420 | 12,420 | 11,260 | 15,570 | 15,520 | 16,090 | 13,090 | 10,800 | 10,970 | 0 | 0 | 0 | 0 |
| Guotai Asset Management Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 760 | 760 | 1,159 | 1,159 | 1,359 | 1,359 | 1,159 |
| GustaviaDavegårdh Fonder AB | 800 | 800 | 800 | 800 | 800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gutmann Kapitalanlage Aktiengesellschaft | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,141 | 1,990 | 0 |
| GVC Gaesco Gestión SGIIC S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 945 | 699 | 699 | 351 | 600 | 600 | 598 | 600 |
| GWL Investment Management Ltd. | 4,100 | 30,000 | 43,000 | 43,300 | 52,700 | 12,900 | 3,200 | 0 | 0 | 0 | 7,000 | 5,200 | 5,300 | 5,400 | 0 |
| Haberer Registered Investment Advisor, Inc. | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 0 | 0 | 75 | 75 | 75 | 75 | 75 | 75 |
| Halsey Associates, Inc. | 0 | 0 | 0 | 0 | 3,020 | 8,025 | 7,610 | 9,465 | 11,815 | 11,265 | 11,365 | 9,755 | 10,030 | 11,335 | 0 |
| Handelsbanken Asset Management | 4,732 | 4,732 | 1,200 | 1,200 | 4,200 | 4,692 | 6,944 | 6,944 | 6,944 | 8,074 | 4,874 | 4,962 | 3,418 | 2,262 | 2,262 |
| Hanseatic Management Services, Inc. | 4,450 | 4,410 | 0 | 0 | 4,130 | 0 | 0 | 0 | 0 | 4,090 | 0 | 0 | 0 | 0 | 0 |
| Harrington Investments, Inc. | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| Harris SBSB | 200 | 200 | 200 | 200 | 386 | 386 | 386 | 386 | 386 | 397 | 397 | 397 | 386 | 386 | 386 |

**First Solar Securities Litigation**

Institutional Ownership
Source: Thomson Financial

| Institution | 6/30/2008 | 9/30/2008 | 12/31/2008 | 3/31/2009 | 6/30/2009 | 9/30/2009 | 12/31/2009 | 3/31/2010 | 6/30/2010 | 9/30/2010 | 12/31/2010 | 3/31/2011 | 6/30/2011 | 9/30/2011 | 12/31/2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hartford Investment Management Company | 7,681 | 7,801 | 621 | 2,687 | 178 | 188 | 13,115 | 13,020 | 14,330 | 20,610 | 19,774 | 19,360 | 19,549 | 22,020 | 22,488 |
| Harvey Capital Management Inc. | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hatteras Alternative Mutual Funds, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26,000 |
| Hauck & Aufhäuser Investment Gesellschaft S.A. | 6,000 | 6,000 | 6,000 | 6,000 | 7,500 | 7,500 | 7,500 | 1,500 | 1,500 | 1,500 | 1,500 | 0 | 0 | 0 | 0 |
| Hawkshaw Capital Management, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,942 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HBK Investments, L.P. | 0 | 0 | 0 | 0 | 4,470 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hellman, Jordan Management Company, Inc. | 0 | 0 | 40,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Henderson Global Investors Ltd. | 19,838 | 48,500 | 51,226 | 54,774 | 194,126 | 138,065 | 184,089 | 195,511 | 281,936 | 437,797 | 12,971 | 12,854 | 7,338 | 7,338 | 3,633 |
| Herndon Capital Management, LLC | 9,751 | 11,972 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hershey Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,367 | 1,367 | 1,367 |
| HGK Asset Management, Inc. | 0 | 0 | 0 | 0 | 0 | 4,610 | 7,556 | 8,455 | 8,100 | 8,085 | 6,995 | 6,545 | 0 | 0 | 0 |
| Highbridge Capital Management, LLC | 0 | 0 | 35,521 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,115 | 5,283 | 0 | 5,521 | 12,801 |
| Highfields Capital Management, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 248,500 |
| HighMark Capital Management Inc. | 300 | 150 | 150 | 150 | 150 | 300 | 300 | 300 | 300 | 300 | 175 | 1,981 | 1,981 | 1,981 | 0 |
| Highside Capital Management, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,500 | 0 | 0 |
| Hightower Advisors, LLC | 0 | 0 | 0 | 126 | 0 | 0 | 0 | 0 | 0 | 0 | 15,868 | 0 | 0 | 0 | 0 |
| Hillsdale Investment Management Inc. | 0 | 0 | 0 | 100 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hite Capital Management, LLC | 102 | 517 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Holberg Fondsforvaltning AS | 0 | 0 | 0 | 1,000 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Horizon Capital Management, Inc. | 0 | 0 | 0 | 0 | 5,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Horizon Trust and Investment Management, N.A. | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Horrell Capital Management, Inc. | 0 | 0 | 235 | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hotchkiss Associates | 4,170 | 4,460 | 6,275 | 5,975 | 6,360 | 7,035 | 7,110 | 7,110 | 7,110 | 7,110 | 7,110 | 7,110 | 7,110 | 7,110 | 0 |
| Howland and Associates, LLC | 0 | 5,560 | 5,560 | 5,560 | 5,560 | 5,560 | 5,560 | 5,560 | 5,560 | 0 | 0 | 0 | 0 | 0 | 50 |
| HSBC Bank USA, N.A. | 0 | 280 | 342 | 89 | 101 | 414 | 433 | 268 | 127 | 109 | 0 | 0 | 0 | 0 | 0 |
| HSBC Global Asset Management (Canada) Limited | 1,188 | 953 | 290 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HSBC Global Asset Management (France) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,011 | 17,366 | 17,635 | 17,499 | 17,299 | 11,900 |
| HSBC Global Asset Management (Hong Kong) Limited | 1,672 | 2,219 | 1,562 | 2,865 | 3,103 | 2,565 | 2,565 | 14,565 | 17,845 | 19,095 | 5,801 | 4,796 | 850 | 0 | 1,000 |
| HSBC Global Asset Management (International) Limited | 0 | 0 | 0 | 400 | 400 | 400 | 400 | 400 | 400 | 330 | 330 | 330 | 330 | 330 | 330 |
| HSBC Global Asset Management (Taiwan) Limited | 0 | 0 | 0 | 0 | 7,000 | 7,000 | 7,000 | 0 | 0 | 0 | 0 | 10,000 | 10,000 | 10,000 | 0 |
| HSBC Global Asset Management (UK) Limited | 262,802 | 232,087 | 12,819 | 13,752 | 15,969 | 28,227 | 41,706 | 184,888 | 139,397 | 76,695 | 122,342 | 76,077 | 66,063 | 89,153 | 70,304 |
| HSBC Global Asset Management (UK) Limited (Inactive) | 0 | 0 | 0 | 400 | 400 | 400 | 400 | 400 | 400 | 0 | 0 | 0 | 0 | 0 | 0 |
| Huntington Private Financial Group | 12,182 | 11,497 | 13,032 | 21,896 | 0 | 1,461 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hussman Strategic Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500,000 | 567,000 | 567,000 | 567,000 |
| I.G. Investment Management, Ltd. | 18,600 | 41,300 | 149,300 | 123,800 | 87,800 | 207,400 | 335,600 | 304,600 | 246,900 | 71,900 | 1,026,400 | 1,155,200 | 1,978,950 | 1,671,350 | 2,282,250 |
| Ibercaja Gestión S.G.I.I.C., S.A. | 6,007 | 6,064 | 6,064 | 6,064 | 6,064 | 6,064 | 4,502 | 4,482 | 2,992 | 3,004 | 3,006 | 2,305 | 3,099 | 3,099 | 3,105 |
| IBM Retirement Fund | 29,025 | 27,624 | 28,581 | 26,372 | 31,770 | 31,631 | 31,610 | 31,803 | 32,945 | 32,888 | 31,572 | 29,891 | 31,414 | 31,445 | 31,287 |
| ICBC Credit Suisse Asset Management Co. Ltd. | 0 | 0 | 0 | 0 | 8,000 | 8,000 | 1,100 | 1,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICON Advisers, Inc. | 0 | 0 | 9,100 | 15,500 | 48,600 | 0 | 0 | 0 | 0 | 4,300 | 4,300 | 45,900 | 4,300 | 4,300 | 0 |
| Ignis Asset Management Limited | 5,693 | 5,693 | 5,693 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IKOS CIF Ltd | 0 | 0 | 0 | 0 | 7,229 | 0 | 0 | 0 | 0 | 0 | 3,100 | 0 | 5,817 | 24 | 0 |
| Impala Asset Management, LLC | 100,335 | 99,688 | 29,388 | 24,400 | 37,260 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Indices-Pac Research Corp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,206 | 1,716 | 0 | 0 | 0 |
| ING Investment Management (Belgium) (Inactive) | 8,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ING Investment Management (Netherlands) | 1,053 | 1,053 | 11,310 | 0 | 48,721 | 36,627 | 42,669 | 7,286 | 11,826 | 7,350 | 8,469 | 13,191 | 33,734 | 2,400 | 17,946 |
| ING Investment Management Co. LLC | 74,000 | 84,300 | 57,200 | 58,500 | 51,130 | 18,922 | 31,652 | 40,252 | 56,680 | 57,120 | 55,615 | 54,074 | 101,534 | 66,022 | 57,253 |
| ING Securities Investment & Trust Co., Ltd. | 10,977 | 10,977 | 0 | 0 | 0 | 0 | 0 | 5,551 | 5,551 | 5,551 | 2,864 | 2,864 | 5,703 | 0 | 5,384 |
| Insight Capital Research & Management, Inc. | 17,279 | 11,129 | 0 | 0 | 11,979 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insight Investment Management (Global) Limited | 0 | 0 | 0 | 0 | 0 | 0 | 8,199 | 8,199 | 8,199 | 8,199 | 8,199 | 8,199 | 8,199 | 2,037 | 200 |
| INTECH Investment Management LLC | 239,792 | 395,232 | 477,032 | 290,732 | 208,792 | 102,292 | 147,582 | 15,492 | 0 | 1,800 | 359,200 | 424,100 | 102,662 | 0 | 7,300 |
| Integra Bank, N.A. | 2,160 | 2,250 | 2,065 | 1,965 | 1,965 | 2,380 | 2,365 | 2,450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**First Solar Securities Litigation**

Institutional Ownership
Source: Thomson Financial

| Institution | 6/30/2008 | 9/30/2008 | 12/31/2008 | 3/31/2009 | 6/30/2009 | 9/30/2009 | 12/31/2009 | 3/31/2010 | 6/30/2010 | 9/30/2010 | 12/31/2010 | 3/31/2011 | 6/30/2011 | 9/30/2011 | 12/31/2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Integral Capital Partners | 0 | 34,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Integral Development Asset Management (I.DE.A.M) | 0 | 0 | 5,900 | 5,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| International Strategy & Investment Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30,000 | 30,000 | 30,000 |
| INTRUST Bank, N.A. | 1,451 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| InverCaixa Gestión S.G.I.I.C., S.A. | 0 | 0 | 0 | 0 | 277 | 277 | 283 | 282 | 281 | 284 | 0 | 0 | 0 | 0 | 0 |
| Inverness Counsel, Inc. | 12,080 | 16,560 | 19,400 | 29,995 | 10,707 | 34,320 | 36,320 | 47,657 | 43,867 | 78,207 | 80,981 | 57,326 | 69,391 | 46,941 | 0 |
| Invesco Advisers, Inc. | 191,118 | 100,641 | 90,814 | 14,900 | 950 | 0 | 0 | 0 | 57,643 | 25,058 | 24,575 | 23,266 | 26,587 | 34,146 | 77,152 |
| INVESCO Asset Management (Japan) Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,700 | 4,700 | 5,026 | 6,026 | 5,326 | 5,426 | 5,626 | 6,426 |
| INVESCO Asset Management Deutschland GmbH | 7,945 | 4,584 | 5,289 | 489 | 489 | 489 | 489 | 489 | 489 | 489 | 489 | 489 | 489 | 0 | 0 |
| INVESCO Asset Management Limited | 10,940 | 4,450 | 12,500 | 1,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| INVESCO Australia Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000 |
| Invesco Management Group, Inc. | 51,290 | 49,990 | 5,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 750 | 0 | 0 | 0 |
| Invesco PowerShares Capital Management LLC | 188,959 | 169,297 | 1,013,956 | 961,326 | 977,868 | 1,025,323 | 1,040,192 | 1,093,900 | 1,007,241 | 1,069,631 | 968,977 | 1,004,678 | 934,545 | 963,953 | 1,157,545 |
| Investec Asset Management Ltd. | 17,917 | 15,115 | 11,956 | 12,436 | 12,299 | 12,799 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investitori SGR S.p.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 205 | 205 | 205 | 205 | 205 | 205 |
| Investors Capital Advisory Services | 0 | 0 | 0 | 0 | 0 | 2,291 | 2,190 | 2,346 | 2,178 | 3,378 | 2,927 | 0 | 0 | 0 | 0 |
| Invus Public Equities Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 95,000 |
| IONIC Capital Management, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Irish Life Investment Managers Ltd. | 7,844 | 9,411 | 11,920 | 12,620 | 13,070 | 13,070 | 20,420 | 20,420 | 21,611 | 21,811 | 22,161 | 22,161 | 22,161 | 21,771 | 25,271 |
| IronBridge Capital Management, L.P. | 1,900 | 1,900 | 1,900 | 1,900 | 1,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ironwood Investment Counsel, L.L.C. | 1,140 | 1,140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IT Asset Management | 0 | 0 | 0 | 0 | 0 | 500 | 700 | 700 | 700 | 700 | 700 | 23,600 | 16,800 | 19,100 | 30,120 |
| Iwamoto, Kong & Co., Inc. | 100 | 150 | 50 | 0 | 0 | 50 | 50 | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 0 |
| J O Hambro Capital Management Limited | 0 | 0 | 6,727 | 6,727 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| J. & W. Seligman & Co., Inc. | 173,592 | 31,764 | 31,764 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| J.P. Morgan Private Investments Inc. (JPMPI) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,800 | 1,800 |
| J.P. Morgan Securities Inc. | 91,596 | 43,113 | 9,160 | 1,620 | 1,727 | 1,051 | 1,804 | 340 | 5,247 | 15,313 | 44,401 | 56,736 | 18,816 | 104,735 | 32,683 |
| J.P. Morgan Securities plc | 67,716 | 62,771 | 0 | 0 | 837 | 837 | 837 | 837 | 984 | 984 | 984 | 984 | 984 | 0 | 0 |
| Jabre Capital Partners S.A. | 0 | 0 | 0 | 52,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JAG Advisors | 41,829 | 41,970 | 7,670 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jane Street Capital, L.L.C. | 0 | 0 | 3,979 | 5,449 | 0 | 8,554 | 1,969 | 47,181 | 18,048 | 9,769 | 12,690 | 0 | 10,758 | 0 | 15,679 |
| Janus Capital Management LLC | 30,910 | 33,079 | 31,510 | 700 | 0 | 1,855,823 | 0 | 0 | 0 | 0 | 0 | 26,345 | 255 | 0 | 3,763 |
| JAT Capital Management, L.P. | 16,700 | 44,800 | 0 | 59,300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JCL Holdings, L.L.C. | 12,102,002 | 12,102,002 | 10,102,002 | 10,102,002 | 10,102,002 | 10,102,002 | 10,102,002 | 10,102,002 | 10,102,002 | 10,102,002 | 12,702,002 | 12,702,002 | 11,702,002 | 11,702,002 | 11,702,002 |
| JD Capital Management, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,817 | 0 | 21,492 | 0 | 0 |
| Jefferies & Company, Inc. | 0 | 0 | 0 | 7,809 | 0 | 0 | 0 | 0 | 0 | 0 | 10,899 | 0 | 84,076 | 34,200 | 60,023 |
| Jennison Associates LLC | 2,791,949 | 1,921,211 | 130,900 | 521,300 | 3,273,484 | 89,332 | 250 | 250 | 250 | 200 | 200 | 210 | 240 | 240 | 240 |
| Jetstream Capital, L.L.C. | 378,600 | 336,850 | 88,588 | 60,000 | 93,500 | 68,300 | 0 | 188,700 | 58,500 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jih Sun Securities Investment Trust Co., Ltd. | 10,182 | 10,182 | 10,002 | 10,002 | 10,002 | 10,002 | 10,002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JMB Capital Partners, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61,500 |
| Johnson Financial Group Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 40 | 40 | 50 | 50 | 50 | 50 | 50 | 0 |
| Johnson Investment Counsel, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 1,496 | 1,771 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JP Morgan Asset Management | 221,140 | 240,555 | 169,424 | 100,444 | 156,739 | 154,238 | 181,984 | 185,599 | 96,912 | 43,674 | 25,449 | 102,076 | 47,074 | 54,375 | 59,622 |
| JPMorgan Asset Management U.K. Limited | 1,094 | 1,094 | 1,094 | 1,094 | 1,094 | 1,094 | 1,094 | 1,094 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JPMorgan Chase Funding Inc. | 0 | 4,500 | 7,100 | 2,750 | 2,514 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JPMorgan Investment Advisors Inc. | 139,458 | 70,261 | 38,013 | 43,413 | 108,823 | 54,123 | 55,171 | 55,171 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JPMorgan Private Bank (United States) | 3,275 | 4,282 | 14,712 | 21,022 | 19,595 | 23,976 | 32,812 | 33,003 | 27,545 | 20,978 | 18,607 | 20,096 | 42,550 | 45,780 | 14,409 |
| Jupiter Asset Management Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,000 | 14,000 | 14,000 | 0 | 0 | 0 | 0 |
| Jyske Invest Fund Management A/S | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 | 200 | 0 | 0 | 0 |
| Kaintuck Capital Management, L.P. | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KB Asset Management Company Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 500 | 500 | 0 |

**First Solar Securities Litigation**

Institutional Ownership
Source: Thomson Financial

| Institution | 6/30/2008 | 9/30/2008 | 12/31/2008 | 3/31/2009 | 6/30/2009 | 9/30/2009 | 12/31/2009 | 3/31/2010 | 6/30/2010 | 9/30/2010 | 12/31/2010 | 3/31/2011 | 6/30/2011 | 9/30/2011 | 12/31/2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KBC Asset Management N.V. | 11,570 | 11,570 | 6,866 | 6,866 | 6,147 | 6,147 | 6,018 | 4,630 | 4,630 | 4,892 | 3,582 | 23,408 | 22,784 | 15,669 | 13,294 |
| KBC Fund Management Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 911 | 343 | 503 | 470 | 142 | 142 |
| KBC Groupe SA | 150,291 | 224,394 | 163,489 | 157,181 | 206,354 | 443,448 | 182,539 | 145,700 | 14,549 | 195,653 | 70,664 | 69,404 | 54,696 | 47,393 | 40,573 |
| KDB Asset Management Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,149 | 2,509 | 2,509 | 2,909 | 2,909 | 1,754 |
| Kelmoore Investment Co., Inc. | 3,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kensico Capital Management Corp. | 0 | 0 | 34,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kentucky Teachers' Retirement System | 0 | 0 | 0 | 11,500 | 13,800 | 0 | 11,100 | 10,100 | 10,100 | 11,300 | 11,300 | 11,300 | 11,300 | 11,300 | 11,300 |
| KEPLER-FONDS Kapitalanlagegesellschaft m.b.H. | 1,787 | 1,787 | 871 | 871 | 0 | 0 | 0 | 0 | 0 | 4,772 | 4,636 | 4,586 | 4,477 | 4,477 | 4,477 |
| Keppler Asset Management, Inc. | 0 | 0 | 0 | 0 | 0 | 900 | 900 | 900 | 900 | 900 | 900 | 900 | 2,200 | 2,200 | 0 |
| King & Shaxson Asset Management Ltd. | 0 | 0 | 0 | 0 | 0 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 0 | 0 |
| Kingdon Capital Management, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 97,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kleinheinz Capital Partners, Inc. | 0 | 0 | 0 | 0 | 10,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kleinwort Benson Investors Dublin Ltd | 94,389 | 151,011 | 138,612 | 90,520 | 52,514 | 94,930 | 77,919 | 62,895 | 122,584 | 122,584 | 100,878 | 100,878 | 103,873 | 97,809 | 109,221 |
| KLP Forsikring | 6,200 | 6,200 | 3,800 | 3,800 | 3,800 | 3,800 | 5,200 | 5,200 | 5,200 | 5,200 | 5,200 | 5,200 | 4,700 | 4,700 | 4,700 |
| Knight Capital Group, Inc. | 0 | 0 | 4,653 | 19,930 | 1,705 | 9,264 | 0 | 2,095 | 18,266 | 28,888 | 9,790 | 6,134 | 10,352 | 13,348 | 0 |
| Korea Investment Corporation | 0 | 0 | 5,300 | 7,800 | 11,578 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,800 | 1,800 | 80,100 |
| KST Vermögensverwaltung AG | 0 | 0 | 0 | 0 | 0 | 1,000 | 1,000 | 1,000 | 1,000 | 1,500 | 1,500 | 1,500 | 1,000 | 1,000 | 1,000 |
| La Mondiale Gestion d'Actifs | 2,180 | 2,180 | 480 | 480 | 480 | 480 | 630 | 630 | 630 | 630 | 630 | 630 | 630 | 630 | 0 |
| Ladenburg Thalmann Financial Services Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,405 |
| Laffer Investments, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 75 | 0 | 0 | 0 | 0 |
| Lansförsäkringar Fondförvaltning AB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,030 |
| Laplace Investment GmbH | 14,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,000 | 0 | 0 |
| Laurion Capital Management LP | 0 | 0 | 0 | 0 | 0 | 3,200 | 0 | 0 | 38,600 | 0 | 0 | 0 | 9,700 | 0 | 0 |
| Lawrence W. Kelly & Associates, Inc. | 0 | 0 | 2,950 | 2,950 | 2,950 | 12,450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lazard Asset Management, L.L.C. | 700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22,400 | 13,800 | 0 | 0 | 0 | 0 |
| LBBW Asset Management Investmentgesellschaft mbH | 3,550 | 3,550 | 3,550 | 3,550 | 1,050 | 2,950 | 5,450 | 5,450 | 4,680 | 4,680 | 120 | 120 | 120 | 120 | 132 |
| Lee Munder Capital Group LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,167 | 0 | 0 | 0 | 0 |
| Leeb Capital Management, Inc. | 8,590 | 1,545 | 0 | 0 | 1,395 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Legacy Capital Partners, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,170 | 0 | 0 | 0 | 0 | 0 | 0 |
| Legal & General Investment Management Ltd. (UK) | 93,262 | 102,355 | 123,455 | 142,755 | 161,257 | 189,457 | 215,304 | 237,721 | 230,174 | 298,687 | 245,433 | 249,595 | 249,821 | 276,656 | 259,000 |
| Legg Mason Capital Management, LLC | 0 | 0 | 0 | 96 | 59 | 255 | 487 | 475 | 488 | 512 | 526 | 252 | 264 | 347,494 | 0 |
| Legg Mason Investment Counsel, LLC | 0 | 0 | 0 | 50 | 50 | 50 | 225 | 240 | 240 | 240 | 240 | 240 | 240 | 215 | 15 |
| Lehman Brothers Inc. | 42,066 | 42,066 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Leonard Capital Management Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40,000 |
| Les Fils Dreyfus & Cie SA, Banquiers | 0 | 0 | 0 | 0 | 0 | 0 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 0 |
| Letko Brosseau Investment Management Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 778,195 | 878,965 | 1,107,717 |
| Leuthold Weeden Capital Management | 47,877 | 47,836 | 51,083 | 49,156 | 48,685 | 2,257 | 4,699 | 6,249 | 8,431 | 5,493 | 5,493 | 5,193 | 5,193 | 0 | 0 |
| Level Global Investors, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 310,000 | 0 | 0 | 280,000 | 0 | 0 | 0 | 0 | 0 |
| Levin Capital Strategies, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61,051 | 74,451 | 97,551 | 97,551 | 97,551 |
| LGT Capital Management Ltd. | 4,500 | 4,500 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 3,750 | 2,600 | 2,600 | 2,600 | 51,150 | 35,275 | 0 | 0 |
| Liberty Mutual Insurance Group | 1,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Libra Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 43,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LightBox Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,633 | 0 | 5,262 | 0 | 0 |
| Lindvall Capital Management, LLC | 6,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lintner Vermögensverwaltung GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,300 |
| Loch Capital Management LLC | 0 | 0 | 0 | 0 | 10,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Logan Capital Management, Inc. | 0 | 0 | 0 | 48,688 | 34,799 | 36,233 | 37,700 | 39,525 | 39,961 | 40,972 | 5,985 | 5,903 | 5,665 | 0 | 0 |
| Lombard Odier & Cie (Nederland) N.V. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,500 | 1,500 | 1,500 | 0 | 0 | 0 | 0 | 0 |
| Lombard Odier Darier Hentsch & Cie | 11,625 | 11,625 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,000 | 2,000 | 1,700 | 0 | 0 | 3,422 |
| London & Capital Asset Management Ltd. | 0 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 307 | 0 | 0 | 0 | 0 | 0 | 0 |
| Long Oar Global Investors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 150,900 |

**First Solar Securities Litigation**

Institutional Ownership
Source: Thomson Financial

| Institution | 6/30/2008 | 9/30/2008 | 12/31/2008 | 3/31/2009 | 6/30/2009 | 9/30/2009 | 12/31/2009 | 3/31/2010 | 6/30/2010 | 9/30/2010 | 12/31/2010 | 3/31/2011 | 6/30/2011 | 9/30/2011 | 12/31/2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Longbow Capital Partners, L.P. | 67,282 | 13,000 | 0 | 12,277 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Loomis, Sayles & Company, L.P. | 584,091 | 763,447 | 477,323 | 608,936 | 608,607 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lord, Abbett & Co. LLC | 0 | 9,000 | 0 | 0 | 5,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Loring, Wolcott & Coolidge Fiduciary Advisors, LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,000 | 3,500 | 0 | 0 |
| Los Angeles Capital Management And Equity Research, Inc. | 11,300 | 1,718 | 4,568 | 6,218 | 6,781 | 8,054 | 2,939 | 2,939 | 2,139 | 2,375 | 2,375 | 2,415 | 2,415 | 0 | 0 |
| Lotsoff Capital Management | 0 | 0 | 0 | 0 | 0 | 2,630 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LPL Financial Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,323 | 3,842 | 3,759 | 0 |
| LS Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 400 | 500 | 500 | 700 | 0 | 0 | 0 | 0 |
| Luminus Management, L.L.C. | 0 | 0 | 0 | 0 | 278,200 | 200,000 | 200,000 | 150,000 | 125,000 | 93,482 | 0 | 0 | 0 | 0 | 0 |
| Luther King Capital Management Corp. | 0 | 0 | 0 | 7,060 | 6,860 | 8,160 | 7,860 | 7,160 | 11,200 | 11,520 | 16,696 | 21,800 | 21,480 | 0 | 0 |
| Luxor Capital Group, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,600 |
| Lyxor Asset Management | 0 | 0 | 0 | 1,657 | 1,789 | 2,546 | 2,563 | 2,578 | 2,586 | 86,255 | 86,255 | 86,170 | 138,197 | 119,239 | 123,881 |
| M & G Investment Management Ltd. | 1,300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| M&I Investment Management Corp. | 735 | 5,762 | 0 | 0 | 0 | 1,339 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Macatawa Bank Corp | 0 | 0 | 0 | 0 | 2,088 | 2,984 | 2,367 | 1,982 | 1,213 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mackenzie Financial Corporation | 137,622 | 314,500 | 22,500 | 126,300 | 23,900 | 333,900 | 24,100 | 0 | 0 | 10,275 | 73,575 | 57,475 | 52,775 | 37,600 | 0 |
| Macquarie Investment Management Ltd. | 0 | 0 | 8,630 | 0 | 0 | 0 | 0 | 2,400 | 1,096 | 20 | 0 | 6,400 | 62,073 | 10,701 | 1,900 |
| Madison Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 15,400 | 0 | 0 | 0 | 0 | 0 | 24,465 | 41,923 | 0 | 0 |
| Madison Square Investors LLC | 2,718 | 1,967 | 0 | 92 | 66 | 0 | 12,873 | 12,787 | 12,663 | 14,580 | 15,332 | 15,238 | 14,905 | 16,525 | 15,663 |
| Madrona Funds, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 76 | 456 | 936 |
| Magnetar Capital Partners LP | 0 | 0 | 0 | 0 | 0 | 0 | 4,681 | 0 | 0 | 2,932 | 5,100 | 2,300 | 0 | 0 | 0 |
| Mainstream Investment Advisers LLC | 1,938 | 1,838 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Managed Account Advisors LLC | 47 | 29 | 8,447 | 11,515 | 10,551 | 72,618 | 72,618 | 54,893 | 57,293 | 88,653 | 109,166 | 357,740 | 1,156 | 1,120 | 3,893 |
| Managers Investment Group LLC | 1,881 | 2,371 | 0 | 0 | 0 | 2,072 | 0 | 2,523 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Manikay Partners LLC | 0 | 0 | 15,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,000 |
| Manley & Napier Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 76,820 | 0 |
| Manulife Asset Management (Asia) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,480 | 4,503 | 4,883 | 4,883 |
| Manulife Asset Management Limited | 3,360 | 3,360 | 2,841 | 2,948 | 3,135 | 3,285 | 52,781 | 53,482 | 55,024 | 61,069 | 61,045 | 62,045 | 62,268 | 83,631 | 69,690 |
| Mar Vista Investment Partners, LLC | 0 | 1,634 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mark Asset Management Corp | 0 | 0 | 40,542 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Marketocracy Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 100 | 200 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Marquette Asset Management, Inc. | 0 | 0 | 420 | 420 | 420 | 3,082 | 4,163 | 3,508 | 1,779 | 5,287 | 9,222 | 3,710 | 3,592 | 0 | 0 |
| Marshall & Sullivan, Inc. | 0 | 0 | 0 | 0 | 2,518 | 2,588 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Marshall Wace, L.L.P. | 11,439 | 2,688 | 0 | 0 | 0 | 1,552 | 0 | 0 | 0 | 0 | 14,206 | 0 | 0 | 0 | 124,045 |
| Marsico Capital Management, L.L.C. | 0 | 0 | 0 | 0 | 302,194 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Martin Currie Investment Management Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 83,400 | 24,400 | 8,600 | 0 | 0 | 0 | 0 |
| Marvin & Palmer Associates, Inc. | 0 | 0 | 0 | 118,500 | 112,850 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Maryland Capital Management, LLC | 0 | 0 | 0 | 0 | 4,292 | 1,550 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mason Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 211,966 | 0 |
| Mason Street Advisors, LLC | 92,300 | 87,600 | 89,300 | 63,300 | 64,000 | 86,005 | 12,368 | 11,368 | 11,379 | 10,679 | 10,579 | 11,237 | 11,137 | 11,737 | 98,837 |
| Matrix Funds Management | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Maverick Capital, Ltd. | 1,202,118 | 1,475,883 | 716,146 | 1,358,902 | 293,734 | 1,196,967 | 0 | 0 | 0 | 0 | 0 | 0 | 2,460,547 | 3,579,976 | 3,009,324 |
| Mayr Investment Managers GmbH | 1,800 | 1,800 | 1,800 | 1,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mazama Capital Management, Inc. | 13,675 | 6,825 | 20,725 | 30,031 | 16,337 | 108 | 0 | 0 | 0 | 0 | 1,713 | 50,353 | 42,082 | 15,569 | 14,789 |
| MB Financial Bank, N.A. | 0 | 0 | 0 | 300 | 300 | 300 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 |
| MB Fund Advisory GmbH | 0 | 0 | 0 | 0 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 0 | 0 | 0 | 3,000 |
| McCormick Capital Management, Inc. | 5,000 | 5,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| McIlroy & Wood Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,200 |
| McKinley Capital Management, LLC | 26,018 | 64,919 | 58,025 | 58,118 | 96,808 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MDT Advisers | 13,611 | 13,551 | 29,709 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,437 |

**First Solar Securities Litigation**

Institutional Ownership
Source: Thomson Financial

| Institution | 6/30/2008 | 9/30/2008 | 12/31/2008 | 3/31/2009 | 6/30/2009 | 9/30/2009 | 12/31/2009 | 3/31/2010 | 6/30/2010 | 9/30/2010 | 12/31/2010 | 3/31/2011 | 6/30/2011 | 9/30/2011 | 12/31/2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEAG Munich ERGO Kapitalanlagegesellschaft mbH | 0 | 1,200 | 1,200 | 560 | 560 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 0 | 0 | 0 | 0 | 4,900 |
| MEAG New York Corporation | 0 | 0 | 0 | 2,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Meeder Asset Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 545 |
| Meeschaert Asset Management | 0 | 0 | 0 | 1,500 | 5,550 | 10,000 | 8,500 | 9,750 | 9,750 | 12,350 | 12,350 | 12,350 | 0 | 0 | 0 |
| Meiji Yasuda Life Insurance Company | 0 | 0 | 0 | 0 | 0 | 0 | 7,707 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mellon Capital Management Corporation | 49,930 | 80,681 | 91,083 | 91,756 | 60,632 | 66,550 | 149,968 | 149,201 | 151,116 | 171,357 | 243,503 | 244,124 | 257,155 | 246,641 | 302,619 |
| MEMBERS Capital Advisors, Inc. | 14,300 | 8,500 | 8,000 | 15,200 | 15,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Menta Capital LLC | 1,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Merrill Lynch & Company, Inc. | 551,217 | 248,561 | 209,116 | 209,116 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Metropolitan Life Insurance Co. (US) | 3,646 | 4,504 | 808 | 1,401 | 1,124 | 839 | 42,714 | 41,481 | 39,971 | 42,490 | 41,083 | 40,322 | 40,538 | 44,066 | 42,654 |
| Metzler Asset Management GmbH | 7,497 | 7,497 | 11,697 | 12,147 | 11,850 | 11,650 | 11,450 | 11,450 | 250 | 250 | 0 | 0 | 0 | 0 | 0 |
| MFS Investment Management | 154,702 | 34,881 | 0 | 0 | 256,810 | 233,410 | 103,010 | 250,070 | 250,290 | 259,177 | 361,506 | 392,925 | 408,445 | 0 | 0 |
| Michigan Department of Treasury | 0 | 0 | 0 | 0 | 0 | 255,000 | 453,600 | 673,600 | 543,000 | 339,052 | 732,082 | 671,682 | 818,882 | 702,563 | 26,682 |
| Millennium Management LLC | 4,522 | 3,607 | 8,068 | 8,475 | 19,565 | 1,852 | 16,853 | 8,012 | 32,050 | 6,898 | 2,251 | 0 | 12,321 | 18,791 | 15,000 |
| Miller Investment Management, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,481 | 0 | 0 |
| Miller/Howard Investments, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 |
| Minis & Company, Inc. | 0 | 0 | 0 | 0 | 0 | 8,110 | 8,385 | 8,385 | 8,450 | 8,275 | 8,125 | 7,350 | 0 | 0 | 0 |
| Mirae Asset Global Investments Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,356 |
| Mirae Asset MAPS Global Investments Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,356 | 3,356 | 3,356 | 2,356 | 2,356 | 2,156 |
| Mission Global Advisors | 0 | 0 | 0 | 0 | 40,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mitsubishi UFJ Asset Management Co., Ltd. | 18,100 | 8,100 | 9,600 | 10,700 | 19,700 | 13,700 | 13,200 | 13,200 | 15,700 | 15,600 | 15,100 | 14,700 | 14,700 | 16,400 | 16,400 |
| Mitsubishi UFJ Morgan Stanley Securities Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 6,190 | 0 | 0 | 0 | 0 | 0 | 0 | 7,870 | 0 | 0 |
| Mitsubishi UFJ Trust and Banking Corporation | 0 | 0 | 0 | 0 | 102,809 | 113,014 | 130,333 | 137,611 | 147,245 | 156,530 | 211,870 | 278,867 | 289,512 | 310,664 | 356,778 |
| Miura Global Management, L.L.C. | 87,500 | 55,600 | 400,000 | 0 | 0 | 0 | 0 | 25,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mizuho Asset Management Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 100 | 142 | 142 | 142 | 142 | 142 |
| Mizuho Securities USA Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,709 | 1,535 | 155 | 55 | 529 |
| Mizuho Trust & Banking Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 89,864 | 101,134 | 88,974 | 90,299 | 90,580 |
| Monetta Financial Services Inc. | 2,000 | 2,000 | 4,500 | 4,000 | 3,000 | 0 | 0 | 0 | 6,000 | 4,700 | 0 | 3,000 | 0 | 0 | 0 |
| Mont Pelerin Capital, LLC | 0 | 0 | 0 | 0 | 4,455 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Moody, Lynn & Lieberson, Inc. | 3,900 | 1,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Moon Capital Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,619 |
| Moore Capital Management, LP | 1,492 | 0 | 46,943 | 0 | 0 | 16,000 | 0 | 19,700 | 32,500 | 20,000 | 0 | 0 | 0 | 0 | 0 |
| Morgan Meighen & Associates Ltd. | 12,500 | 12,500 | 14,000 | 14,000 | 14,000 | 14,000 | 14,000 | 14,000 | 14,000 | 14,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 |
| Morgan Stanley & Co. International Limited | 3,835 | 2,438 | 5,463 | 5,613 | 5,522 | 5,574 | 11,236 | 10,824 | 9,024 | 6,627 | 12,046 | 17,100 | 15,699 | 501,080 | 2,547 |
| Morgan Stanley & Co. LLC | 117,017 | 125,693 | 86,415 | 138,908 | 132,527 | 294,489 | 120,717 | 151,577 | 300,409 | 219,840 | 75,064 | 16,136 | 14,154 | 452,453 | 197,778 |
| Morgan Stanley Investment Management (Japan) Co., Ltd. | 2,300 | 2,300 | 3,600 | 3,600 | 3,600 | 3,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Morgan Stanley Investment Management Inc. (US) | 167,483 | 158,102 | 140,288 | 145,141 | 148,286 | 148,371 | 170,862 | 165,848 | 145,182 | 87,441 | 912,564 | 975,706 | 1,006,130 | 3,276,100 | 3,343,088 |
| Morgan Stanley Investment Management Ltd. (UK) | 3,416 | 3,416 | 3,886 | 0 | 0 | 864 | 864 | 864 | 864 | 864 | 864 | 0 | 0 | 0 | 0 |
| Morgan Stanley Wealth Management | 0 | 0 | 0 | 0 | 0 | 166,151 | 140,931 | 184,580 | 150,232 | 146,985 | 244,585 | 226,803 | 84,955 | 20,766 | 27,654 |
| MU Investments Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,500 | 0 | 0 | 0 | 0 | 0 |
| Munder Capital Management | 16,105 | 20,640 | 27,680 | 25,860 | 21,511 | 3,190 | 2,699 | 20 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |
| Murphy Capital Management, Inc. | 0 | 0 | 0 | 3,750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,550 | 0 | 0 | 0 |
| Mutual Funds Leader, Inc. | 0 | 0 | 0 | 400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mutual of America Capital Management Corp. | 298 | 298 | 0 | 0 | 0 | 0 | 4,735 | 4,680 | 4,647 | 5,127 | 5,208 | 5,300 | 5,234 | 6,150 | 7,894 |
| Mutuals Advisors, Inc. | 0 | 2,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Narwhal Capital Management | 0 | 0 | 0 | 0 | 1,730 | 1,660 | 3,705 | 8,475 | 8,415 | 8,415 | 8,415 | 7,465 | 7,355 | 11,605 | 8,310 |
| National Asset Management, Inc. | 0 | 0 | 0 | 0 | 7,274 | 7,274 | 0 | 1,871 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| National City Corporation | 45,746 | 46,517 | 32,071 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Natixis Arbitrage | 0 | 0 | 1,442 | 98 | 0 | 0 | 7,770 | 5,718 | 6,096 | 108 | 3,650 | 4,318 | 5,531 | 80 | 0 |
| Natixis Asset Management | 6,665 | 16,665 | 3,665 | 1,015 | 2,365 | 6,365 | 10,665 | 20,704 | 17,204 | 10,204 | 13,304 | 13,704 | 18,975 | 4,547 | 0 |
| Navellier & Associates Inc. | 0 | 298,276 | 295,367 | 446,641 | 419,316 | 381,096 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**First Solar Securities Litigation**

Institutional Ownership
Source: Thomson Financial

| Institution | 6/30/2008 | 9/30/2008 | 12/31/2008 | 3/31/2009 | 6/30/2009 | 9/30/2009 | 12/31/2009 | 3/31/2010 | 6/30/2010 | 9/30/2010 | 12/31/2010 | 3/31/2011 | 6/30/2011 | 9/30/2011 | 12/31/2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NBT Bank N.A. | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | 0 | 100 | 0 |
| Ned Davis Research Inc. (Asset Management) | 75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nelson Capital Management | 0 | 0 | 0 | 600 | 697 | 675 | 100 | 100 | 150 | 1,000 | 150 | 150 | 150 | 150 | 0 |
| Neuberger Berman, LLC | 20,014 | 7,353 | 6,547 | 40,199 | 5,465 | 5,435 | 0 | 21,619 | 20,832 | 20,247 | 23,046 | 922,880 | 31,174 | 28,963 | 0 |
| Neuflize OBC Investissements | 1,500 | 293,390 | 271,084 | 202,248 | 172,172 | 213,453 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| New Jersey Division of Investment | 95,000 | 95,000 | 95,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| New Mexico Educational Retirement Board | 0 | 0 | 0 | 0 | 0 | 0 | 5,200 | 5,100 | 5,600 | 10,600 | 10,600 | 10,600 | 10,600 | 10,686 | 10,686 |
| New York Life Investment Management, LLC | 5,263 | 3,017 | 129 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| New York State Common Retirement System | 9,759 | 6,549 | 41,900 | 39,400 | 43,100 | 78,050 | 264,450 | 254,600 | 254,800 | 257,593 | 289,750 | 272,069 | 287,742 | 321,843 | 363,988 |
| New York State Teachers' Retirement System | 0 | 0 | 0 | 0 | 0 | 0 | 101,700 | 101,700 | 97,100 | 121,500 | 121,800 | 122,100 | 125,628 | 133,729 | 145,529 |
| Newfleet Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 270 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Newton Investment Management Ltd. | 0 | 0 | 0 | 0 | 3,038 | 3,038 | 3,038 | 3,182 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Next Century Growth Investors, LLC | 10,011 | 9,036 | 3,438 | 0 | 6,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nicholas-Applegate Capital Management, LLC | 21,700 | 15,400 | 1,300 | 0 | 9,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nichols & Pratt, LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,865 | 4,390 | 5,190 | 5,770 | 6,130 | 8,705 | 8,915 |
| Nikko Asset Management Americas, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,800 | 30,300 | 31,700 | 25,700 | 24,300 | 43,100 | 60,100 | 0 |
| Nikko Asset Management Co., Ltd. | 1,330 | 1,330 | 1,555 | 1,555 | 1,710 | 1,710 | 1,490 | 1,490 | 2,175 | 2,175 | 1,800 | 1,800 | 1,800 | 1,800 | 2,000 |
| Nippon Life Insurance Company | 0 | 0 | 76,890 | 65,980 | 38,420 | 41,910 | 34,660 | 31,520 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NISA Investment Advisors, L.L.C. | 1,800 | 1,700 | 3,300 | 2,900 | 2,136 | 3,100 | 1,700 | 2,420 | 4,820 | 5,820 | 4,720 | 4,320 | 5,120 | 0 | 0 |
| Nissay Asset Management Corp. | 0 | 0 | 0 | 1,300 | 1,500 | 1,000 | 1,000 | 900 | 900 | 100 | 0 | 0 | 0 | 0 | 0 |
| NLI International Inc. | 0 | 18,800 | 18,800 | 32,900 | 27,590 | 35,020 | 31,800 | 31,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nollenberger Capital Partners Inc. | 0 | 0 | 0 | 0 | 135 | 135 | 135 | 135 | 135 | 75 | 75 | 75 | 0 | 0 | 0 |
| Nomura Asset Management Co., Ltd. | 4,520 | 3,810 | 5,699 | 9,111 | 14,502 | 14,502 | 19,102 | 11,632 | 11,682 | 12,685 | 12,085 | 11,885 | 11,385 | 11,985 | 11,950 |
| Nomura Asset Management Deutschland KAG mbH | 5,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nomura Securities Co., Ltd. | 2,362 | 0 | 0 | 0 | 0 | 869,714 | 0 | 0 | 0 | 0 | 0 | 1,862 | 48,246 | 26,002 | 17,933 |
| NORD/LB Capital Management GmbH | 843 | 843 | 843 | 1,543 | 1,443 | 1,443 | 1,143 | 1,143 | 443 | 443 | 443 | 443 | 443 | 443 | 0 |
| Nordea Investment Management (Denmark) | 0 | 2,142 | 3,151 | 3,151 | 2,764 | 2,142 | 600 | 679 | 940 | 940 | 940 | 940 | 940 | 940 | 940 |
| Nordkapp Gestión S.G.I.I.C., S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 904 | 1,400 | 1,806 | 1,804 | 1,803 |
| Norges Bank Investment Management (NBIM) | 151,908 | 147,326 | 195,683 | 205,463 | 260,546 | 293,713 | 431,302 | 345,202 | 433,799 | 437,363 | 930,879 | 1,079,825 | 487,551 | 582,962 | 67,451 |
| NORINCHUKIN BANK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,550 | 0 | 0 |
| Northeast Investment Management, Inc. | 3,175 | 4,110 | 3,535 | 5,755 | 5,755 | 5,755 | 5,670 | 5,440 | 7,015 | 7,015 | 7,015 | 7,015 | 7,015 | 9,175 | 0 |
| Northern Trust Global Investments | 259,293 | 344,005 | 381,534 | 454,223 | 537,317 | 248,348 | 124,838 | 99,986 | 85,249 | 80,150 | 72,464 | 71,007 | 72,077 | 80,454 | 88,028 |
| Northern Trust Global Investments Limited | 14,175 | 15,567 | 16,601 | 15,628 | 19,305 | 82,580 | 87,822 | 106,425 | 144,528 | 162,909 | 162,432 | 135,921 | 145,506 | 147,955 | 130,840 |
| Northern Trust Investments, N.A. | 128,452 | 145,646 | 172,032 | 185,612 | 187,397 | 191,181 | 392,454 | 386,906 | 404,769 | 425,179 | 384,282 | 383,070 | 387,010 | 420,680 | 430,037 |
| Northstar Capital Management Inc. | 0 | 0 | 0 | 0 | 0 | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Northwestern Mutual Capital, LLC | 0 | 0 | 29 | 0 | 0 | 599 | 563 | 0 | 0 | 0 | 326 | 798 | 1,109 | 1,368 | 1,737 |
| NS Partners Ltd. | 15,830 | 21,120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Numeric Investors LLC | 416,900 | 0 | 0 | 4,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nuveen Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,035 | 6,768 | 7,046 | 14,140 |
| Nuveen HydePark Group, LLC | 0 | 0 | 0 | 0 | 1,450 | 1,320 | 0 | 0 | 0 | 0 | 0 | 9,690 | 10,070 | 9,060 | 9,060 |
| NWQ Investment Management Company, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 36,988 | 25,988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nykredit Bank AS | 100 | 100 | 100 | 100 | 500 | 500 | 300 | 300 | 300 | 300 | 297 | 297 | 298 | 298 | 298 |
| Oak Associates, Ltd. | 3,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OakBrook Investments, LLC | 1,300 | 1,600 | 1,900 | 2,180 | 2,130 | 2,580 | 6,278 | 6,328 | 9,154 | 10,484 | 0 | 0 | 0 | 0 | 0 |
| Obermeyer Asset Management Co. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 75 | 75 | 75 | 75 | 75 |
| Ocean State Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 4,880 | 4,776 | 5,080 | 6,049 | 5,285 | 4,876 | 4,876 | 4,876 | 4,876 | 4,876 |
| Oceanic Investment Management, Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Och-Ziff Capital Management Group LLC | 0 | 0 | 0 | 0 | 0 | 39,000 | 0 | 0 | 0 | 0 | 103,425 | 75,100 | 378,092 | 0 | 0 |
| Ohio National Investments, Inc. | 0 | 0 | 1,750 | 1,750 | 1,975 | 2,050 | 2,775 | 2,675 | 2,525 | 2,650 | 2,850 | 2,650 | 2,650 | 0 | 0 |
| Ohio Public Employees Retirement System | 66,361 | 68,470 | 64,701 | 65,706 | 129,056 | 101,179 | 95,459 | 105,907 | 93,882 | 94,067 | 90,599 | 90,849 | 59,362 | 44,763 | 20,355 |
| ÖKOWORLD LUX S.A. | 28,752 | 28,752 | 50,845 | 50,845 | 23,499 | 23,499 | 38,835 | 38,835 | 38,835 | 38,835 | 1,376 | 17,926 | 15,000 | 0 | 0 |

**First Solar Securities Litigation**

Institutional Ownership
Source: Thomson Financial

| Institution | 6/30/2008 | 9/30/2008 | 12/31/2008 | 3/31/2009 | 6/30/2009 | 9/30/2009 | 12/31/2009 | 3/31/2010 | 6/30/2010 | 9/30/2010 | 12/31/2010 | 3/31/2011 | 6/30/2011 | 9/30/2011 | 12/31/2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Old Mutual Global Investors (UK) Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,400 | 0 | 0 | 0 |
| Ontario Municipal Employees Retirement System | 0 | 0 | 0 | 0 | 0 | 0 | 1,851 | 1,881 | 1,864 | 0 | 24,654 | 0 | 0 | 0 | 0 |
| Ontario Teachers' Pension Plan Board | 0 | 0 | 0 | 0 | 29,500 | 28,600 | 0 | 5,000 | 7,700 | 11,500 | 58,800 | 58,800 | 54,782 | 9,382 | 423,882 |
| Oppenheim Kapitalanlagegesellschaft mbH | 12,250 | 12,250 | 0 | 0 | 6,000 | 6,000 | 0 | 0 | 0 | 0 | 0 | 2,900 | 0 | 0 | 0 |
| Oppenheimer Asset Management Inc. | 733 | 3,605 | 0 | 2,610 | 3,242 | 4,203 | 4,424 | 5,289 | 3,609 | 0 | 4,560 | 1,510 | 3,009 | 4,000 | 15,126 |
| Oppenheimer Capital L.L.C. | 76,943 | 27,270 | 30,000 | 25,085 | 16,250 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OppenheimerFunds, Inc. | 0 | 0 | 917 | 990 | 863 | 326,517 | 510,734 | 958,433 | 856,345 | 1,373 | 1,026 | 808 | 707 | 0 | 0 |
| Optimum Growth Advisors LLC | 9,895 | 10,025 | 9,635 | 9,610 | 9,585 | 9,610 | 9,685 | 9,775 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Opus Trading Fund, LLC | 0 | 1,300 | 0 | 2,500 | 2,100 | 1,600 | 0 | 0 | 0 | 0 | 0 | 4,000 | 2,800 | 0 | 0 |
| Oregon Public Employees Retirement System | 0 | 0 | 0 | 0 | 0 | 0 | 2,400 | 2,400 | 3,300 | 3,300 | 3,700 | 3,700 | 3,700 | 3,800 | 4,100 |
| Orleans Capital Management Corporation | 3,100 | 3,100 | 3,100 | 3,100 | 2,900 | 3,420 | 3,820 | 4,080 | 4,080 | 4,080 | 2,880 | 0 | 0 | 0 | 0 |
| Orrstown Financial Services Inc | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Osborn Rohs Williams & Donohoe, LLC | 25,910 | 26,387 | 25,097 | 26,896 | 24,881 | 23,181 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| O'Shaughnessy Asset Management, LLC | 0 | 126 | 12 | 1,941 | 20,113 | 6,187 | 2,406 | 0 | 0 | 21,203 | 19,624 | 8,441 | 7,293 | 0 | 0 |
| OTP Alapkezelő Rt. | 0 | 0 | 2,976 | 2,976 | 0 | 0 | 0 | 0 | 1,793 | 1,793 | 1,793 | 1,793 | 1,201 | 1,201 | 1,201 |
| Overland Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38,040 |
| OxFORD Asset Management | 8,804 | 0 | 0 | 0 | 7,163 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| P.A.W. Partners | 11,620 | 7,380 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pacific Investment Management Company LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 600 | 699 | 702 | 0 | 0 | 0 |
| Pallas Investment Partners, L.P. | 98,631 | 98,631 | 98,631 | 98,631 | 98,631 | 98,631 | 98,631 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Palo Alto Investors, LLC | 0 | 0 | 0 | 0 | 0 | 80,000 | 80,000 | 50,000 | 25,000 | 20,000 | 15,000 | 15,000 | 15,000 | 20,000 | 0 |
| Paloma Partners Management Company | 4,900 | 0 | 0 | 0 | 0 | 0 | 0 | 15,300 | 0 | 0 | 0 | 0 | 0 | 0 | 43,300 |
| PanAgora Asset Management Inc. | 0 | 0 | 0 | 0 | 1,654 | 1,654 | 2,868 | 2,816 | 2,983 | 3,070 | 3,075 | 3,763 | 3,563 | 4,171 | 5,411 |
| Paradigm Asset Management Company, L.L.C. | 900 | 700 | 600 | 500 | 500 | 1,000 | 1,000 | 800 | 800 | 800 | 0 | 0 | 0 | 0 | 0 |
| Parallax Volatility Advisers, LLC | 14,100 | 238,346 | 0 | 5,797 | 83,059 | 58,833 | 75,376 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,175 |
| Parametric Portfolio Associates LLC | 21,657 | 24,729 | 58,980 | 70,339 | 71,273 | 72,105 | 78,523 | 89,051 | 81,807 | 85,685 | 70,206 | 47,518 | 36,327 | 21,949 | 37,676 |
| Parametrica Management Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,944 | 0 |
| Parkway Advisors, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,443 | 0 | 0 | 0 |
| Parnassus Investments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 356,785 | 0 | 0 | 0 |
| Partner Fund Management, L.L.C. | 65,259 | 7,958 | 34,206 | 293,585 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,131 | 0 |
| PartnerRe Asset Management Company | 0 | 0 | 0 | 0 | 0 | 0 | 3,150 | 3,150 | 3,800 | 4,008 | 4,138 | 3,151 | 2,714 | 3,192 | 2,456 |
| Partnervest Advisory Services LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 400 |
| Passport Capital LLC | 0 | 0 | 36,850 | 109,000 | 72,000 | 1,750 | 490 | 11,490 | 745 | 0 | 1,500 | 0 | 1,100 | 0 | 1,200 |
| Patris Gestão de Activos - S.G.F.I.M., S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 750 | 0 | 0 | 0 | 0 | 700 | 0 |
| Payden & Rygel | 0 | 0 | 0 | 0 | 0 | 1,000 | 900 | 0 | 0 | 0 | 0 | 9,500 | 0 | 0 | 0 |
| Peak 6 Capital Management LLC | 32,215 | 23,456 | 0 | 51,639 | 0 | 16,128 | 25,465 | 42,125 | 8,229 | 3,392 | 0 | 0 | 6,422 | 11,667 | 33,097 |
| PEH Wertpapier AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,600 | 11,600 | 11,600 | |
| Pennsylvania Public School Employees Retirement System | 3,020 | 2,620 | 0 | 0 | 7,718 | 10,728 | 17,670 | 14,805 | 18,729 | 20,215 | 20,318 | 20,403 | 17,019 | 18,467 | 16,546 |
| Penseco Financial Services Corp. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 200 | 200 | 200 | 200 |
| Pequot Capital Management, Inc. | 88,440 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Perella Weinberg Partners Capital Management LP | 3,700 | 22,346 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Perry Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 150,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pershing, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 0 | 0 | 0 | 0 | 0 |
| Petercam S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PGB Trust & Investments | 415 | 415 | 465 | 12,010 | 11,425 | 13,640 | 16,090 | 10,815 | 5,730 | 4,715 | 3,445 | 2,195 | 2,040 | 0 | 0 |
| PGGM Vermogensbeheer B.V. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 750,000 | 763,700 | 1,003,700 | 1,003,700 | 1,003,700 | 1,148,700 |
| Phinity Capital LLC | 200,000 | 200,000 | 200,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pictet Asset Management Ltd. | 67,925 | 68,225 | 108,408 | 116,924 | 109,836 | 104,119 | 118,633 | 54,827 | 43,925 | 125,887 | 118,957 | 50,646 | 113,196 | 31,100 | 88,900 |
| Pictet Asset Management S.A. | 0 | 0 | 0 | 0 | 102,321 | 88,526 | 88,836 | 43,988 | 43,988 | 45,252 | 85,808 | 86,339 | 86,339 | 0 | 0 |
| Pier Capital, LLC | 0 | 7,640 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pillar Pacific Capital Management, LLC | 2,200 | 2,200 | 2,400 | 4,715 | 4,285 | 5,970 | 7,000 | 7,670 | 8,225 | 8,625 | 8,880 | 9,435 | 9,250 | 8,675 | 0 |

**First Solar Securities Litigation**

Institutional Ownership
Source: Thomson Financial

| Institution | 6/30/2008 | 9/30/2008 | 12/31/2008 | 3/31/2009 | 6/30/2009 | 9/30/2009 | 12/31/2009 | 3/31/2010 | 6/30/2010 | 9/30/2010 | 12/31/2010 | 3/31/2011 | 6/30/2011 | 9/30/2011 | 12/31/2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pine River Capital Management, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000 |
| PineBridge Investments Co., Ltd. | 0 | 0 | 200 | 200 | 200 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PineBridge Investments LLC | 100 | 523 | 4,323 | 3,804 | 4,360 | 6,777 | 1,587 | 1,784 | 738 | 0 | 12,992 | 1,413 | 1,090 | 1,130 | 980 |
| Pioneer Investment Management Ltd. | 0 | 0 | 0 | 1,132 | 61,656 | 61,449 | 925 | 925 | 0 | 0 | 0 | 63,200 | 113,469 | 0 | 0 |
| Pioneer Investment Management SGRpA | 10,283 | 10,283 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pioneer Investment Management, Inc. | 89,600 | 104,800 | 98,100 | 99,600 | 84,420 | 81,120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pioneer Investments Kapitalanlagegesellschaft mbH | 17,954 | 17,954 | 17,954 | 19,086 | 2,732 | 1,600 | 1,600 | 2,500 | 0 | 0 | 0 | 0 | 3,800 | 0 | 0 |
| Placemark Investments, Inc. | 0 | 2,361 | 2,671 | 3,384 | 3,086 | 2,540 | 1,721 | 1,695 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plante Moran Financial Advisors, LLC | 193 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Platinum Investment Management Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 271,000 |
| Platinum Management (NY) LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,400 | 0 |
| Platte River Capital, LLC | 0 | 0 | 0 | 11,800 | 11,500 | 6,270 | 0 | 37,045 | 0 | 0 | 0 | 0 | 0 | 0 | 7,500 |
| Plural Investments, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,100 | 0 | 0 | 0 | 0 | 0 |
| PNC Wealth Management | 465 | 958 | 2,312 | 2,923 | 3,018 | 3,754 | 7,307 | 5,752 | 6,791 | 8,074 | 8,278 | 5,614 | 6,579 | 4,514 | 1,555 |
| Pohjola Asset Management Limited | 2,900 | 2,900 | 5,900 | 5,900 | 3,081 | 3,081 | 8,605 | 8,605 | 8,605 | 8,605 | 5,883 | 1,027 | 14,398 | 9,358 | 43,000 |
| Polar Capital LLP | 32,030 | 35,030 | 25,530 | 30,730 | 24,530 | 33,030 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,000 | 0 |
| Polar Securities Inc. | 0 | 42,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Polaris Int'l Sec. Inv. Trust Co. | 1,468 | 1,468 | 979 | 979 | 979 | 979 | 979 | 0 | 0 | 0 | 0 | 1,719 | 1,642 | 0 | 0 |
| Portfolio 21 Investments, Inc. | 0 | 0 | 0 | 18 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Portico Benefit Services | 0 | 0 | 0 | 0 | 1,460 | 1,626 | 0 | 1,780 | 2,464 | 2,464 | 2,464 | 2,404 | 2,404 | 2,404 | 2,404 |
| Premier Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49,250 | 0 | 0 | 0 |
| Prentiss Smith & Company, Inc. | 0 | 0 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| Prescient Investment Managers (Ireland) Limited | 200 | 0 | 6,221 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Principal Global Investors (Equity) | 25,388 | 37,211 | 36,158 | 35,109 | 30,218 | 29,850 | 38,670 | 44,908 | 42,330 | 58,117 | 60,443 | 68,663 | 56,929 | 60,513 | 50,952 |
| Private Bank and Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,804 | 0 | 0 | 0 |
| Pro-Financial Asset Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 40 | 40 |
| ProFund Advisors LLC | 11,584 | 14,200 | 120,335 | 117,472 | 88,962 | 64,338 | 65,128 | 53,237 | 65,272 | 52,328 | 45,902 | 48,880 | 40,305 | 38,545 | 38,126 |
| Provident Trust Company | 0 | 0 | 113,800 | 0 | 0 | 131,955 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prudential Financial Securities Invt.Trust Enterprise Ltd. | 0 | 2,991 | 2,013 | 2,013 | 2,013 | 2,013 | 2,013 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prudential Investment Management Japan Co., Ltd. | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 |
| PSP Investments | 0 | 0 | 0 | 0 | 0 | 0 | 5,961 | 7,761 | 8,861 | 11,761 | 12,061 | 15,561 | 16,861 | 21,661 | 21,222 |
| Public Employees' Retirement Association of CO | 29,000 | 30,600 | 36,700 | 39,400 | 39,800 | 39,800 | 43,227 | 49,366 | 51,676 | 52,976 | 43,876 | 41,076 | 41,076 | 44,186 | 41,787 |
| Putnam Investment Management, L.L.C. | 171,037 | 145,124 | 532,469 | 505,806 | 256,097 | 133,194 | 517,672 | 1,018,540 | 1,182,239 | 858,994 | 1,481,750 | 1,084,094 | 1,598,603 | 4,473,153 | 3,979,981 |
| Putnam Investments Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80,500 | 71,700 | 71,700 | 103,200 | 0 |
| Pyramis Global Advisors, LLC | 12,530 | 3,800 | 2,500 | 26,400 | 37,100 | 49,630 | 51,172 | 50,778 | 25,418 | 26,535 | 18,776 | 32 | 2,820 | 40 | 0 |
| QA3 Financial LLC | 0 | 0 | 1,272 | 1,219 | 1,142 | 20 | 83 | 4,770 | 4,719 | 4,349 | 3,464 | 3,464 | 3,464 | 3,464 | 3,464 |
| QS Investors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 500 | 500 | 500 | 1,900 | 22,700 | 5,300 | 1,900 | 0 | 0 |
| Quantbot Technologies LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,794 | 10,746 | 0 | 0 |
| Quantitative Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 213,900 | 13,700 | 0 | 52,000 | 0 | 86,900 | 0 | 20,300 | 155,400 | 0 |
| Quantitative Investment Management Associates LLC | 121,191 | 118,989 | 40,235 | 14,935 | 15,689 | 2,889 | 67,276 | 64,246 | 66,546 | 73,346 | 75,046 | 73,966 | 72,136 | 74,236 | 73,136 |
| Quantlab Capital Management, LLC | 322 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,699 | 5,327 | 0 | 3,820 | 57,516 |
| Quest Investment Management, Inc. | 29,865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Quest Management N.V. | 0 | 0 | 0 | 0 | 0 | 0 | 2,500 | 2,500 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Quilter | 0 | 0 | 0 | 0 | 0 | 200 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |
| QVT Financial LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 235,000 | 398,500 | 159,951 | 0 | 0 | 0 | 0 | 0 |
| R. H. Bluestein & Company | 0 | 0 | 0 | 0 | 0 | 2,500 | 2,000 | 2,000 | 2,500 | 2,500 | 2,445 | 4,645 | 5,595 | 0 | 0 |
| R.G. Niederhoffer Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 3,465 | 0 | 29,000 | 0 | 0 | 0 | 0 | 6,300 | 0 | 0 |
| Rabobank Nederland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70,496 |
| Rafferty Asset Management LLC | 3,403 | 211 | 1,141 | 6,489 | 12,172 | 2,694 | 8,518 | 8,162 | 13,196 | 4,453 | 0 | 2,088 | 5,852 | 0 | 0 |
| Rainier Investment Management, Inc. | 0 | 0 | 0 | 0 | 0 | 3,700 | 3,700 | 3,700 | 3,700 | 3,700 | 3,700 | 3,700 | 3,700 | 0 | 0 |
| Randolph Co., Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 175 | 175 | 0 | 0 | 0 | 0 |

**First Solar Securities Litigation**

Institutional Ownership
Source: Thomson Financial

| Institution | 6/30/2008 | 9/30/2008 | 12/31/2008 | 3/31/2009 | 6/30/2009 | 9/30/2009 | 12/31/2009 | 3/31/2010 | 6/30/2010 | 9/30/2010 | 12/31/2010 | 3/31/2011 | 6/30/2011 | 9/30/2011 | 12/31/2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rathbone Investment Management Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,015 | 0 | 0 | 0 |
| Raymond James Financial Services Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,757 |
| RBC Capital Markets Wealth Management | 5,525 | 13,851 | 5,793 | 0 | 5,773 | 1,915 | 10,783 | 10,527 | 17,091 | 20,501 | 5,760 | 2,130 | 15,772 | 1,133 | 3,459 |
| RBC Capital Partners | 1,571 | 0 | 0 | 0 | 0 | 0 | 16,927 | 33,025 | 0 | 42,762 | 92,341 | 57,610 | 52,791 | 37,282 | 25,667 |
| RBC Dominion Securities, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 269 | 129 | 711 | 712 | 717 | 522 |
| RBC Global Asset Management (U.S.) Inc. | 780 | 420 | 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,225 | 0 | 0 | 0 |
| RBC Global Asset Management Inc. | 0 | 0 | 0 | 0 | 4,500 | 0 | 0 | 0 | 0 | 8,100 | 0 | 1,400 | 0 | 0 | 0 |
| RBC Investment Solutions (CI) Limited | 0 | 250 | 250 | 0 | 250 | 282 | 382 | 32 | 32 | 244 | 32 | 32 | 32 | 32 | 32 |
| RBC Phillips, Hager & North Investment Counsel Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 250 | 250 | 350 | 350 | 350 | 350 | 350 | 350 | 350 |
| RBS Citizens Financial Group, Inc. | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 12 | 12 | 12 | 12 | 12 |
| RCM (UK) Ltd. | 307,594 | 278,410 | 278,410 | 175,557 | 175,557 | 175,557 | 175,557 | 175,557 | 173,719 | 173,719 | 173,719 | 68,907 | 65,368 | 18,865 | 18,837 |
| RCM Capital Management LLC | 365,071 | 184,105 | 170,700 | 244,881 | 286,957 | 167,051 | 36,609 | 34,213 | 206,606 | 1,387,612 | 973,524 | 1,218,821 | 54,875 | 37,684 | 33,847 |
| RE Advisers Corporation | 0 | 0 | 140 | 140 | 140 | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RedBrick Capital Management, L.P. | 4,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Redstone Investment Management, LP | 28,200 | 38,739 | 20,329 | 4,858 | 2,290 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Redwood Investments, LLC | 0 | 0 | 0 | 0 | 22,560 | 22,550 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Regions Investment Management, Inc. | 4,311 | 4,713 | 3,911 | 5,289 | 4,712 | 4,662 | 2,198 | 0 | 0 | 1,634 | 0 | 0 | 0 | 0 | 0 |
| Reilly Financial Advisors, LLC | 110 | 160 | 42 | 92 | 62 | 62 | 122 | 122 | 70 | 10 | 10 | 10 | 10 | 0 | 0 |
| Renaissance Capital (Asset Management) | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Renaissance Technologies Corp. | 0 | 0 | 0 | 0 | 9,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 169,300 | 0 |
| Republic Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 300 | 0 | 0 | 0 | 0 | 0 | 0 |
| Research Affiliates, LLC | 0 | 0 | 0 | 0 | 4,225 | 4,225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reynolds Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 600 | 600 | 1,000 | 1,000 | 1,800 | 2,600 | 2,600 | 2,300 | 1,500 |
| RHJ International SA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 89,629 | 92,672 | 86,840 | 125,712 | 110,593 |
| Rhoads Lucca Capital Management, Inc. | 0 | 500 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rhumbline Advisers Ltd. Partnership | 27,152 | 29,174 | 32,262 | 32,783 | 41,231 | 42,741 | 80,893 | 82,226 | 99,146 | 97,763 | 110,296 | 103,149 | 104,840 | 110,481 | 105,600 |
| Richard Bernstein Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,608 | 0 | 0 | 0 |
| Ridgecrest Investment Management, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,500 |
| Rigel Capital, LLC | 0 | 1,634 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ringturm Kapitalanlagegesellschaft mbH | 0 | 0 | 0 | 1,300 | 1,300 | 1,359 | 1,359 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RiverPoint Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 1,530 | 1,930 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RNK Capital LLC | 32,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Robeco Institutional Asset Management B.V. | 6,000 | 0 | 0 | 0 | 5,000 | 7,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Robeco Investment Management, Inc. | 14,486 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 67,164 | 0 | 0 | 0 |
| RobecoSAM | 0 | 0 | 22,290 | 153,380 | 34,390 | 23,160 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Robert Bender & Associates | 23,819 | 23,669 | 22,582 | 21,444 | 20,819 | 20,734 | 20,805 | 21,003 | 21,111 | 20,847 | 21,055 | 20,377 | 20,019 | 15,784 | 15,131 |
| Roc Capital Management, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,874 | 1,475 | 0 | 0 | 0 | 0 | 0 |
| Rockefeller Financial | 0 | 0 | 0 | 0 | 0 | 0 | 3,560 | 3,560 | 3,560 | 3,560 | 3,560 | 3,560 | 3,560 | 14,650 | 0 |
| Ropes & Gray LLP | 1,945 | 2,100 | 0 | 225 | 275 | 225 | 325 | 325 | 325 | 1,720 | 325 | 325 | 325 | 325 | 100 |
| Rothschild Investment Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,105 | 7,000 | 0 |
| Roxbury Capital Management, L.L.C. | 411 | 338 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Royal Alliance Associates, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 350 | 350 | 600 | 450 | 550 |
| Royal Bank of Canada | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,590 | 3,140 | 3,140 | 3,825 | 3,515 | 3,515 |
| Royal London Asset Management Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,468 | 8,468 | 8,468 | 10,652 | 11,209 | 11,668 |
| Royce & Associates, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RS Investments | 21,970 | 17,800 | 7,300 | 6,920 | 0 | 0 | 0 | 0 | 3,160 | 1,760 | 0 | 0 | 0 | 0 | 0 |
| Ruane, Cunniff & Goldfarb, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,940 | 19,035 | 17,985 | 17,985 | 12,015 | 977,242 | 980,875 | 987,205 |
| Rumson Capital, L.L.C. | 1,000 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| S & Company, Inc. | 0 | 0 | 0 | 0 | 0 | 570 | 570 | 570 | 570 | 570 | 570 | 0 | 0 | 0 | 0 |
| S & T Bank | 0 | 0 | 20 | 20 | 20 | 20 | 20 | 0 | 0 | 20 | 20 | 20 | 20 | 20 | 20 |
| S.A.C. Capital Advisors, LP | 2,895 | 24,000 | 0 | 0 | 0 | 28,506 | 30,485 | 0 | 25,568 | 11,471 | 7,754 | 0 | 0 | 194,600 | 14,200 |

**First Solar Securities Litigation**

Institutional Ownership
Source: Thomson Financial

| Institution | 6/30/2008 | 9/30/2008 | 12/31/2008 | 3/31/2009 | 6/30/2009 | 9/30/2009 | 12/31/2009 | 3/31/2010 | 6/30/2010 | 9/30/2010 | 12/31/2010 | 3/31/2011 | 6/30/2011 | 9/30/2011 | 12/31/2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safdicorp S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 | 0 | 0 | 0 |
| Saiers Capital LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,014 | 3,948 | 0 | 26,221 | 46,221 |
| Salem Investment Counselors, Inc. | 4,030 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Samsung Asset Management Co., Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 700 | 700 | 350 | 200 | 200 | 100 | 100 | 100 |
| San Francisco Sentry Investment Group | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 25 | 25 | 25 |
| Sanders Morris Harris Inc. | 0 | 0 | 0 | 0 | 1,703 | 0 | 0 | 0 | 0 | 0 | 0 | 69 | 22 | 22 | 0 |
| Sandler Capital Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50,000 | 0 | 150,000 | 273,670 |
| Sandy Spring Bank | 0 | 0 | 20 | 20 | 20 | 20 | 0 | 0 | 0 | 0 | 0 | 150 | 150 | 0 | 0 |
| Sanlam Investment Management (Pty) Ltd. | 0 | 0 | 0 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 |
| Santa Fe Partners LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,976 | 0 | 0 | 0 | 0 | 0 | 0 |
| Santander Asset Management | 0 | 0 | 398 | 398 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sarasin & Partners LLP | 0 | 0 | 0 | 0 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 0 | 0 | 0 | 0 |
| Savitr Capital LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60,000 |
| SB Schonfeld Fund Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 5,806 | 5,806 | 5,806 | 5,806 | 5,806 | 5,806 | 5,806 | 5,806 | 0 |
| Schroder Investment Management Ltd. (SIM) | 0 | 0 | 0 | 0 | 0 | 10,004 | 32,791 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Scopia Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 114,859 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Scotia Capital L.P. | 0 | 5,000 | 15,007 | 0 | 10,000 | 0 | 0 | 0 | 0 | 0 | 1,500 | 0 | 0 | 0 | 0 |
| Scotia Capital Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,013 | 0 | 0 | 0 | 5,054 | 7,990 | 8,454 |
| Scottish Widows Investment Partnership Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,085 | 4,083 | 8,577 | 8,577 | 8,373 | 2,450 | 2,450 | 4,179 |
| Scout Investments, Inc. | 0 | 0 | 0 | 0 | 0 | 3,600 | 4,400 | 10,650 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SeaBridge Investment Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 250 | 0 |
| Seamark Asset Management Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 238 | 238 | 238 | 0 | 0 | 0 | 0 |
| Seasons Capital Management, LLC | 498,260 | 385,067 | 400,000 | 400,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Seaward Management LP | 0 | 0 | 0 | 0 | 0 | 1,755 | 1,700 | 1,800 | 1,800 | 1,800 | 0 | 0 | 0 | 0 | 0 |
| SEB Asset Management (Stockholm) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,194 | 0 | 0 | 0 | 1,540 | 1,540 | 1,240 |
| SEB Investment GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 4,000 | 4,000 | 4,000 | 4,000 | 0 | 0 | 0 | 0 | 0 |
| Security Kapitalanlage AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 198 | 322 | 322 | 322 | 322 | 322 |
| Security National Trust Company | 0 | 0 | 0 | 0 | 276 | 276 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Segall, Bryant & Hamill Investment Counsel | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,050 | 4,050 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sella Gestioni SGR SpA | 0 | 0 | 0 | 0 | 3,000 | 3,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Seneca Capital Advisors, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 206,000 | 0 | 0 |
| Sentinel Asset Management, Inc. | 7,600 | 9,130 | 5,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Seven Investment Management Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 344 | 0 |
| Severn River Capital Management, L.L.C. | 0 | 0 | 12,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SFE Investment Counsel, Inc. | 0 | 0 | 0 | 2,220 | 2,430 | 2,670 | 0 | 2,045 | 2,165 | 2,137 | 2,943 | 3,094 | 4,012 | 7,562 | 0 |
| SG Americas Securities, L.L.C. | 82,123 | 105,113 | 103,438 | 24,391 | 64,159 | 90,923 | 177,650 | 152,147 | 16,561 | 105,377 | 127,284 | 174,612 | 71,027 | 58,990 | 85,833 |
| Shell Asset Management Company B.V. | 5,081 | 4,605 | 2,201 | 2,487 | 9,486 | 16,837 | 20,308 | 15,365 | 17,981 | 16,958 | 22,057 | 20,584 | 18,617 | 21,399 | 20,695 |
| Shelton Capital Management | 0 | 0 | 0 | 0 | 776 | 776 | 776 | 1,146 | 1,280 | 1,280 | 1,280 | 1,280 | 1,280 | 1,280 | 1,280 |
| Shinko Asset Management Co., Ltd. | 7,900 | 6,200 | 6,100 | 7,100 | 7,100 | 6,600 | 8,000 | 8,400 | 8,700 | 8,700 | 8,300 | 6,800 | 7,200 | 7,400 | 14,400 |
| Siemens Kapitalanlagegesellschaft mbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 183 | 183 | 183 | 183 | 475 | 475 | 475 |
| Sigma Capital Management, L.L.C. | 0 | 0 | 9,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Signaturefd, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| Silvant Capital Management LLC | 12,456 | 22,536 | 32,821 | 50,990 | 77,770 | 70,370 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Silver Bridge Capital Management LLC | 0 | 0 | 0 | 3,810 | 2,745 | 5,075 | 3,645 | 3,040 | 3,015 | 0 | 0 | 1,660 | 0 | 0 | 0 |
| Simms Capital Management, Inc. | 0 | 11,701 | 16,946 | 16,946 | 26,503 | 26,993 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SINOPIA Asset Management | 3,500 | 4,896 | 6,896 | 18,259 | 16,702 | 16,000 | 16,000 | 16,000 | 16,000 | 17,011 | 17,366 | 17,635 | 17,538 | 17,299 | 0 |
| SMH Capital Inc. (Asset Management) | 1,872 | 1,030 | 1,030 | 1,030 | 1,030 | 1,030 | 1,030 | 1,030 | 1,030 | 0 | 0 | 0 | 0 | 0 | 0 |
| Snider Advisors | 3,709 | 8,839 | 13,239 | 13,239 | 13,239 | 13,239 | 13,239 | 13,239 | 13,239 | 13,239 | 0 | 0 | 0 | 0 | 0 |
| Société d'Administration et de Gestion Atlantas Saga | 0 | 0 | 0 | 0 | 0 | 0 | 4,500 | 4,500 | 4,500 | 4,500 | 5,600 | 5,600 | 5,600 | 5,600 | 0 |
| Solaris Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 2,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Somerset Asset Management, L.L.C. | 0 | 1,642 | 1,610 | 1,660 | 1,553 | 2,324 | 2,202 | 1,693 | 0 | 0 | 477 | 477 | 14 | 14 | 0 |

**First Solar Securities Litigation**

Institutional Ownership
Source: Thomson Financial

| Institution | 6/30/2008 | 9/30/2008 | 12/31/2008 | 3/31/2009 | 6/30/2009 | 9/30/2009 | 12/31/2009 | 3/31/2010 | 6/30/2010 | 9/30/2010 | 12/31/2010 | 3/31/2011 | 6/30/2011 | 9/30/2011 | 12/31/2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Soros Fund Management, L.L.C. | 0 | 0 | 0 | 0 | 0 | 4,000 | 7,100 | 3,600 | 5,700 | 62,300 | 0 | 1,400 | 0 | 0 | 0 |
| Sound Energy Partners, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,900 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southpoint Capital Advisors LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 195,036 | 370,018 | 190,018 | 170,018 | 175,000 | 110,000 | 240,000 | 0 |
| Sparinvest Fondsmæglerselskab A/S | 0 | 0 | 0 | 0 | 900 | 900 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 |
| Sparkasse Oberösterreich Kapitalanlagegesellschaft mbH | 0 | 0 | 0 | 0 | 0 | 800 | 800 | 800 | 800 | 2,550 | 2,350 | 2,350 | 2,350 | 1,300 | 1,300 |
| SpiderRock Trading LLC | 2,890 | 0 | 0 | 5,748 | 0 | 0 | 0 | 899 | 1,400 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spot Trading LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,188 | 4,500 | 11,750 | 37,081 | 2,748 |
| Springbok Capital Management, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 400 | 0 | 0 |
| Stafford Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,425 | 0 | 0 | 0 | 0 | 0 | 0 |
| Standard Life Investments (USA) Ltd. | 619 | 619 | 619 | 619 | 939 | 939 | 2,984 | 3,125 | 3,209 | 2,776 | 3,412 | 3,632 | 3,902 | 3,902 | 0 |
| Standard Pacific Capital LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 116,945 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stark Investments | 5,940 | 0 | 0 | 50,662 | 6,370 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| State of Wisconsin Investment Board | 2,600 | 33,470 | 72,987 | 70,647 | 68,167 | 65,347 | 55,735 | 60,290 | 58,970 | 64,140 | 97,211 | 97,841 | 69,721 | 68,761 | 65,871 |
| State Street Global Advisors (France) S.A. | 29,500 | 26,878 | 10,896 | 11,796 | 13,100 | 13,900 | 12,500 | 18,900 | 18,900 | 18,900 | 18,900 | 18,900 | 18,400 | 17,300 | 16,700 |
| State Street Global Advisors (Japan) Co., Ltd. | 5,040 | 5,040 | 8,340 | 8,340 | 9,258 | 9,258 | 9,758 | 9,758 | 9,958 | 9,958 | 5,900 | 4,300 | 4,300 | 4,300 | 4,300 |
| State Street Global Advisors (UK) Ltd. | 300 | 300 | 300 | 400 | 400 | 700 | 2,500 | 2,719 | 2,719 | 2,600 | 2,600 | 3,100 | 3,100 | 3,600 | 3,600 |
| State Street Global Advisors (US) | 703,854 | 647,721 | 638,348 | 637,995 | 686,376 | 684,481 | 1,649,332 | 1,611,383 | 1,611,114 | 1,809,375 | 1,945,721 | 1,961,033 | 1,974,000 | 2,025,236 | 2,194,196 |
| State Street Global Advisors Australia Ltd. | 9,800 | 9,800 | 9,800 | 9,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| State Street Global Advisors Ltd. (Canada) | 0 | 0 | 0 | 0 | 0 | 0 | 400 | 400 | 820 | 700 | 720 | 720 | 820 | 1,020 | 1,020 |
| State Teachers Retirement System of Ohio | 173,600 | 199,800 | 201,400 | 200,600 | 200,400 | 276,100 | 199,100 | 53,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Steadfast Financial LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 166,300 | 217,100 | 89,100 | 368,100 | 368,100 | 0 | 0 | 0 |
| Stephens Capital Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 919 | 0 | 958 | 0 | 0 | 0 |
| Stephens Investment Management Group, LLC | 0 | 0 | 450 | 450 | 300 | 250 | 250 | 250 | 250 | 525 | 0 | 725 | 0 | 0 | 0 |
| Sterling Financial Trust Company | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sterne Agee Asset Management, Inc. | 2,150 | 2,400 | 2,650 | 1,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stevens Capital Management LP | 0 | 0 | 0 | 0 | 5,199 | 0 | 0 | 0 | 0 | 0 | 41,542 | 0 | 4,058 | 0 | 0 |
| Stewardship Partners Investment Counsel, Inc. | 29,786 | 30,484 | 42,447 | 32,566 | 36,201 | 36,358 | 39,635 | 46,355 | 48,691 | 23,824 | 24,271 | 23,464 | 27,469 | 27,215 | 62,240 |
| Stewart Capital Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| Stifel Nicolaus Investment Advisors | 1,248 | 1,555 | 2,106 | 2,017 | 1,399 | 0 | 0 | 0 | 1,795 | 2,665 | 2,473 | 4,808 | 5,016 | 5,215 | 36,743 |
| Stoker Ostler Wealth Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 395 | 365 | 1,445 | 1,445 | 1,445 | 1,395 | 815 | 915 | 1,475 | 1,475 |
| Stonebridge Capital Management, Inc. | 0 | 0 | 0 | 1,940 | 1,280 | 3,575 | 2,275 | 3,160 | 3,160 | 0 | 0 | 0 | 0 | 0 | 0 |
| StoneRidge Investment Partners, LLC | 0 | 6,860 | 0 | 0 | 0 | 0 | 0 | 0 | 3,910 | 2,490 | 0 | 0 | 0 | 0 | 0 |
| Storebrand Kapitalforvaltning AS | 1,638 | 3,958 | 1,545 | 5,005 | 5,282 | 5,282 | 6,541 | 3,651 | 3,651 | 3,651 | 3,749 | 4,892 | 4,986 | 4,786 | 3,242 |
| Stratège Finance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Straus Capital Management, L.L.C. | 20,000 | 22,500 | 20,000 | 11,500 | 17,500 | 10,000 | 9,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Structured Invest S.A. | 0 | 0 | 0 | 0 | 1,419 | 1,419 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stux Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,200 | 2,100 | 0 | 0 | 0 | 0 | 12,000 | 11,700 |
| Sumitomo Life Insurance Co. | 1,293 | 1,226 | 1,226 | 1,483 | 1,739 | 1,739 | 1,739 | 0 | 1,722 | 18,612 | 30,592 | 23,772 | 23,192 | 0 | 0 |
| Sumitomo Mitsui Asset Management Company, Limited | 2,900 | 2,900 | 4,000 | 5,300 | 5,300 | 5,300 | 5,300 | 6,400 | 6,400 | 6,400 | 8,605 | 8,171 | 7,607 | 8,387 | 8,371 |
| Sumitomo Mitsui Trust Asset Management Co., Ltd. | 1,900 | 1,900 | 1,900 | 1,900 | 3,100 | 3,100 | 3,100 | 3,100 | 3,100 | 3,700 | 3,900 | 3,900 | 3,600 | 3,600 | 4,000 |
| Sumitomo Mitsui Trust Bank, Limited | 0 | 0 | 0 | 0 | 0 | 0 | 44,730 | 51,962 | 54,013 | 56,402 | 61,227 | 62,834 | 205,601 | 185,244 | 184,516 |
| Summit Investment Partners | 6,810 | 6,800 | 6,960 | 2,380 | 0 | 11,040 | 3,820 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,131 |
| SunAmerica Asset Management Corp. | 4,300 | 1,900 | 1,700 | 200 | 0 | 0 | 24,620 | 22,473 | 29,270 | 36,488 | 32,824 | 25,767 | 21,507 | 25,313 | 28,110 |
| SunTrust Bank | 355 | 607 | 733 | 9,428 | 2,626 | 3,218 | 2,893 | 4,035 | 3,443 | 2,941 | 2,716 | 2,956 | 3,070 | 8,765 | 6,962 |
| Susquehanna Financial Group, LLLP | 0 | 41,836 | 197,571 | 211,845 | 66,885 | 30,900 | 105,179 | 60,088 | 128,469 | 15,641 | 79,403 | 106,811 | 108,235 | 154,882 | 271,098 |
| Swedbank Robur AB | 46,040 | 46,040 | 800 | 3,500 | 2,900 | 2,900 | 700 | 700 | 700 | 6,707 | 6,707 | 7,758 | 7,658 | 8,320 | 4,258 |
| Swiss & Global Asset Management Ltd. | 1,868 | 1,868 | 3,000 | 3,000 | 2,100 | 2,100 | 16,400 | 18,600 | 8,200 | 3,600 | 3,600 | 3,600 | 3,600 | 3,600 | 1,100 |
| Swiss Life Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,039 | 1,039 | 1,039 | 1,039 | 0 | 0 | 0 | 0 |
| Swisscanto Asset Management AG | 0 | 580 | 580 | 400 | 400 | 0 | 0 | 0 | 0 | 5,000 | 5,000 | 11,200 | 16,709 | 0 | 0 |
| Sydinvest | 0 | 0 | 0 | 0 | 0 | 0 | 2,370 | 2,370 | 2,370 | 2,490 | 2,490 | 2,490 | 2,490 | 2,490 | 2,740 |
| Symmetry Peak Management, LLC | 0 | 35,000 | 3,833 | 12,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000 |

**First Solar Securities Litigation**

Institutional Ownership
Source: Thomson Financial

| Institution | 6/30/2008 | 9/30/2008 | 12/31/2008 | 3/31/2009 | 6/30/2009 | 9/30/2009 | 12/31/2009 | 3/31/2010 | 6/30/2010 | 9/30/2010 | 12/31/2010 | 3/31/2011 | 6/30/2011 | 9/30/2011 | 12/31/2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Symphony Asset Management LLC | 4,164 | 2,527 | 1,887 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| T. Rowe Price Associates, Inc. | 7,200 | 9,000 | 880,031 | 1,364,675 | 1,387,996 | 1,396,385 | 1,291,595 | 1,445,769 | 2,213,384 | 2,308,984 | 1,808,450 | 1,827,914 | 2,098,250 | 2,370,980 | 3,448,890 |
| T. Rowe Price International (UK) Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 700 | 700 | 700 | 700 | 700 | 1,100 | 189 | 189 | 189 |
| T.H. Fitzgerald & Co., L.L.C. | 180 | 180 | 180 | 180 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tapiola Varainhoito Oy | 0 | 0 | 0 | 0 | 2,500 | 2,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TBF Global Asset Management GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,500 | 0 | 0 | 0 |
| TCW Asset Management Company | 0 | 0 | 0 | 0 | 0 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 | 0 | 0 |
| TD Asset Management Inc. | 1,800 | 1,600 | 23,100 | 27,700 | 28,000 | 21,000 | 38,900 | 34,400 | 37,400 | 48,200 | 46,900 | 37,900 | 40,000 | 52,200 | 53,476 |
| TD Asset Management USA, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,747 | 0 | 0 | 0 | 0 | 0 | 0 |
| TD Options, LLC | 625 | 225 | 0 | 0 | 16,225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TD Securities, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 15,757 | 0 | 4,860 | 3,000 | 16,671 | 14,206 | 19,943 | 4,585 | 24,548 |
| TD Waterhouse Private Investment Counsel, Inc. | 0 | 0 | 0 | 1,955 | 2,100 | 1,910 | 1,890 | 1,820 | 1,985 | 0 | 1,690 | 1,910 | 0 | 0 | 0 |
| Teacher Retirement System of Texas | 97,730 | 103,128 | 79,028 | 92,249 | 105,449 | 130,535 | 48,784 | 46,511 | 38,803 | 25,666 | 29,055 | 16,130 | 45,700 | 49,285 | 46,631 |
| Telemark Asset Management, LLC | 0 | 0 | 4,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Telemus Investment Management, LLC | 0 | 0 | 6,300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Temasek Holdings Pte. Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,600 | 3,400 | 3,300 | 0 | 0 | 0 |
| Templeton Investment Counsel, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 330 | 140 | 130 | 150 | 170 | 130 | 0 | 0 |
| Temujin Fund Management, LLC | 0 | 0 | 0 | 0 | 6,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Terra Forvaltning AS | 0 | 0 | 800 | 800 | 15,100 | 15,100 | 6,300 | 6,300 | 100 | 100 | 100 | 100 | 0 | 0 | 0 |
| Terra Nova Asset Management LLC | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tesseract Capital LLC | 0 | 0 | 1,232 | 0 | 483 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Texas Capital Bancshares | 150 | 145 | 370 | 560 | 445 | 270 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Texas Permanent School Fund | 0 | 0 | 0 | 0 | 0 | 0 | 41,423 | 41,459 | 41,183 | 45,451 | 43,076 | 42,363 | 37,098 | 37,312 | 36,643 |
| TFS Capital LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41,000 | 0 | 0 |
| Thales Fund Management, LLC | 0 | 0 | 8,274 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| The Boston Company Asset Management, LLC | 14,332 | 27,776 | 29,494 | 44,592 | 18,372 | 29,763 | 45,439 | 15,483 | 14,819 | 16,134 | 26,583 | 15,775 | 35,992 | 16,416 | 16,416 |
| The Clifton Group Investment Management Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,200 |
| The Commerce Trust Company | 0 | 0 | 0 | 0 | 1,301 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| The Glenmede Trust Company, N.A. | 1,546 | 2,231 | 2,871 | 2,913 | 2,600 | 2,409 | 2,175 | 1,225 | 225 | 225 | 175 | 225 | 150 | 150 | 50 |
| The Mathes Company, Inc. | 0 | 0 | 0 | 0 | 2,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| The Northern Trust Company of Connecticut | 40,792 | 39,543 | 28,490 | 19,440 | 43,596 | 650 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| The Private Bank at Broadway | 0 | 0 | 20 | 20 | 28 | 20 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 0 |
| The Private Trust Company, N.A. | 0 | 0 | 150 | 155 | 280 | 250 | 240 | 180 | 180 | 85 | 85 | 155 | 10 | 10 | 10 |
| The Roosevelt Investment Group, Inc. | 0 | 0 | 12 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| The Royal Bank of Scotland | 4,985 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| The Royal Bank of Scotland N.V. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 170,319 | 171,023 | 177,499 | 150,693 | 84,131 | 154,509 | 59,242 | 104,683 |
| The Trust Company of Toledo, NA | 0 | 0 | 0 | 1,910 | 1,980 | 3,086 | 3,153 | 3,359 | 3,625 | 3,387 | 2,563 | 2,646 | 2,526 | 0 | 0 |
| The Trust Company of Vermont | 100 | 100 | 174 | 174 | 174 | 174 | 174 | 1,038 | 1,315 | 1,570 | 2,051 | 2,560 | 1,031 | 1,226 | 50 |
| The Vanguard Group, Inc. | 739,939 | 764,390 | 818,521 | 881,236 | 972,414 | 1,038,617 | 1,625,889 | 1,800,244 | 1,850,220 | 2,013,859 | 2,005,792 | 2,062,401 | 2,092,590 | 2,231,779 | 3,025,813 |
| ThinkCapital Management, LLC | 244 | 244 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Thompson, Siegel & Walmsley LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,700 | 0 | 0 |
| Thrasher Capital Management, LLC | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Threadneedle Asset Management Ltd. | 0 | 0 | 0 | 0 | 1,440 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Three Peaks Capital Management, LLC | 0 | 0 | 0 | 500 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Three Zero Three Capital Partners LLC | 3,337 | 21,343 | 661 | 272 | 1,387 | 3,678 | 15,694 | 300 | 3,392 | 11,063 | 24,833 | 100 | 2,861 | 100 | 0 |
| Thrivent Asset Management, LLC | 4,100 | 76,935 | 134,935 | 16,385 | 27,350 | 10,250 | 0 | 0 | 0 | 0 | 0 | 0 | 2,200 | 2,100 | 0 |
| TIAA-CREF | 552,714 | 531,194 | 732,018 | 803,054 | 786,068 | 763,029 | 664,575 | 403,811 | 798,770 | 566,811 | 1,069,802 | 489,141 | 510,635 | 307,626 | 298,210 |
| Timber Hill LLC | 0 | 0 | 0 | 9,845 | 0 | 21,466 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Timescape Global Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,702 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOBAM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,500 | 9,500 | 107,600 |
| Tocqueville Asset Management LP | 1,648 | 14,470 | 13,595 | 13,760 | 14,447 | 13,172 | 5,445 | 2,675 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**First Solar Securities Litigation**

Institutional Ownership
Source: Thomson Financial

| Institution | 6/30/2008 | 9/30/2008 | 12/31/2008 | 3/31/2009 | 6/30/2009 | 9/30/2009 | 12/31/2009 | 3/31/2010 | 6/30/2010 | 9/30/2010 | 12/31/2010 | 3/31/2011 | 6/30/2011 | 9/30/2011 | 12/31/2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tokio Marine Asset Management Co., Ltd. | 400 | 2,900 | 2,900 | 2,900 | 2,900 | 2,600 | 2,600 | 2,600 | 10,525 | 9,259 | 9,259 | 8,659 | 8,802 | 12,013 | 8,913 |
| Tompkins Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 200 | 0 |
| Toscafund Asset Management LLP | 0 | 0 | 0 | 0 | 0 | 15,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tourmalet Advisors, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,300 | 0 | 0 | 0 |
| Tower Research Capital LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 574 | 592 | 592 | 1,515 |
| Tracer Capital Management, L.P. | 209,380 | 160,000 | 136,720 | 80,000 | 40,000 | 45,000 | 36,000 | 36,000 | 36,000 | 36,000 | 36,000 | 36,000 | 36,000 | 36,000 | 0 |
| TradeLink Capital LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,200 |
| Transamerica Investment Management, LLC | 0 | 0 | 9,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transparent Value, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,360 | 130 | 0 | 0 | 0 |
| Trapeze Asset Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 2,960 | 2,960 | 2,960 | 2,960 | 0 | 0 | 0 | 0 | 0 |
| Treaty Oak Capital Management L.P. | 0 | 0 | 0 | 0 | 3,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Trellus Management Company, LLC | 48,474 | 9,531 | 0 | 4,300 | 8,000 | 0 | 0 | 0 | 10,000 | 0 | 0 | 13,000 | 13,100 | 0 | 0 |
| TrendStar Advisors, L.L.C. | 400 | 200 | 400 | 300 | 300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Trillium Asset Management, LLC | 0 | 0 | 2,015 | 2,015 | 2,015 | 2,015 | 2,015 | 2,015 | 0 | 1,398 | 2,187 | 2,187 | 2,187 | 0 | 0 |
| Trinity Fiduciary Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 190 | 227 | 227 | 227 | 0 | 0 | 0 | 0 |
| Tudor Investment Corporation | 0 | 0 | 0 | 0 | 30,900 | 0 | 0 | 0 | 0 | 0 | 0 | 3,300 | 3,100 | 0 | 9,300 | 12,500 |
| Turner Investment Partners, Inc. | 936,724 | 1,160,891 | 970,748 | 609,837 | 414,451 | 0 | 0 | 0 | 80 | 505,048 | 138,527 | 208,346 | 0 | 27 | 0 |
| TWIN Capital Management, Inc. | 8,280 | 8,520 | 10,550 | 12,150 | 10,600 | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Two Sigma Investments, LLC | 29,429 | 0 | 0 | 3,298 | 58,892 | 0 | 0 | 0 | 0 | 0 | 2,100 | 1,300 | 0 | 174,040 | 385,834 |
| Tygh Capital Management, Inc. | 28,062 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| U.S. Bancorp Asset Management, Inc. | 41,424 | 9,534 | 12,856 | 8,816 | 7,826 | 4,697 | 9,557 | 9,089 | 9,240 | 13,109 | 12,063 | 6,563 | 3,641 | 3,664 | 2,546 |
| U.S. Global Investors, Inc. | 9,500 | 9,500 | 12,000 | 13,500 | 9,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| UBI Pramerica SGR S.p.A. | 14,100 | 14,100 | 0 | 0 | 12,300 | 12,300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| UBS Global Asset Management (Americas), Inc. | 31,069 | 30,509 | 30,849 | 42,536 | 43,457 | 41,185 | 45,552 | 45,437 | 52,528 | 43,261 | 43,661 | 16,323 | 13,023 | 39,515 | 55,631 |
| UBS Global Asset Management (Switzerland) | 64,200 | 78,600 | 74,640 | 79,400 | 80,000 | 82,600 | 84,550 | 88,850 | 97,650 | 98,833 | 140,403 | 72,000 | 79,250 | 139,035 | 131,235 |
| UBS Global Asset Management (Taiwan) Ltd. | 5,284 | 5,284 | 3,551 | 3,551 | 3,551 | 3,551 | 3,493 | 3,493 | 3,493 | 3,493 | 4,583 | 4,583 | 4,583 | 0 | 2,678 |
| UBS Global Asset Management (UK) Ltd. | 7,900 | 9,000 | 9,900 | 10,100 | 11,300 | 11,300 | 19,900 | 19,900 | 18,900 | 18,900 | 19,700 | 20,500 | 20,500 | 23,019 | 24,719 |
| UBS Hana Asset Management Company Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 83 | 153 | 0 | 0 | 85 | 85 |
| UBS O'Connor LLC | 2,700 | 6,500 | 4,179 | 10,490 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,100 | 0 | 0 |
| UBS Securities LLC | 82,173 | 76,421 | 63,411 | 74,780 | 60,123 | 62,889 | 69,238 | 185,126 | 74,827 | 51,639 | 69,472 | 97,999 | 149,901 | 426,543 | 492,431 |
| UBS Wealth Management AG (Switzerland) | 0 | 0 | 0 | 0 | 35 | 88 | 8 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| UniCredit Bank AG | 0 | 0 | 0 | 0 | 286 | 286 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Union Bank & Trust Company (Nebraska) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70 | 0 | 0 |
| Union Investment Group | 12,000 | 16,500 | 16,500 | 16,500 | 0 | 4,000 | 4,000 | 24,100 | 24,100 | 24,100 | 23,600 | 23,600 | 23,600 | 23,600 | 23,150 |
| United Bank, Inc. | 1,654 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| United Capital Financial Advisers, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,290 | 6,452 | 6,333 | 5,623 | 5,765 | 5,421 | 5,036 | 0 |
| Universal-Investment-Gesellschaft mbH | 29,954 | 25,503 | 25,503 | 21,203 | 18,895 | 23,015 | 16,165 | 7,165 | 8,665 | 6,165 | 5,165 | 5,165 | 3,089 | 6,600 | 2,600 |
| US Trust Bk of Amer Private Wealth Mgmt LaSalle | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| Valley Forge Capital Advisors Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30,990 | 27,490 | 0 | 23,419 | 23,419 | 23,419 |
| Van Eck Associates Corporation | 139,492 | 165,140 | 119,535 | 159,600 | 162,977 | 134,601 | 130,996 | 135,962 | 111,574 | 121,448 | 120,799 | 141,206 | 134,342 | 115,012 | 98,536 |
| Van Kampen Asset Management | 232,879 | 234,010 | 269,460 | 267,047 | 261,646 | 236,405 | 236,378 | 232,164 | 232,164 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vega Investment Managers | 0 | 0 | 0 | 5,600 | 5,600 | 5,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Verition Fund Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,887 | 1,814 | 0 | 5,502 | 0 | 0 |
| Verizon Investment Management Corporation | 7,341 | 9,459 | 8,650 | 8,648 | 10,364 | 10,364 | 10,364 | 8,457 | 7,518 | 4,614 | 4,189 | 3,629 | 2,911 | 5,653 | 0 |
| Verwaltungs- und Privat-Bank AG | 0 | 0 | 0 | 0 | 0 | 4,500 | 4,500 | 4,500 | 4,500 | 0 | 0 | 0 | 0 | 0 | 0 |
| Victory Asset Management S.A. | 0 | 0 | 0 | 0 | 500 | 500 | 500 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Victory Capital Management Inc. | 3,602 | 3,387 | 3,197 | 3,428 | 3,880 | 4,044 | 5,881 | 4,516 | 4,499 | 5,988 | 5,639 | 4,985 | 4,763 | 0 | 0 |
| Vigilant Capital Management, LLC | 0 | 0 | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vinik Asset Management, L.P. | 702,744 | 11,844 | 0 | 0 | 10,800 | 18,800 | 0 | 12,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Virginia Retirement System | 8,700 | 8,870 | 12,270 | 16,900 | 13,340 | 2,340 | 2,300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Virtu Financial Capital Markets LLC | 0 | 0 | 0 | 3,766 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**First Solar Securities Litigation**

Institutional Ownership
Source: Thomson Financial

| Institution | 6/30/2008 | 9/30/2008 | 12/31/2008 | 3/31/2009 | 6/30/2009 | 9/30/2009 | 12/31/2009 | 3/31/2010 | 6/30/2010 | 9/30/2010 | 12/31/2010 | 3/31/2011 | 6/30/2011 | 9/30/2011 | 12/31/2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VNBTrust, National Association | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 |
| Voleon Capital Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,500 | 0 | 0 | 0 | 8,300 | 0 |
| VP Bank (Schweiz) AG | 0 | 0 | 0 | 0 | 0 | 3,500 | 3,500 | 3,500 | 3,500 | 0 | 0 | 0 | 0 | 0 | 0 |
| VPB Finance S.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 | 1,000 | 0 | 0 | 0 |
| VSR Financial Services, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 605 | 0 | 0 | 0 |
| Vtrader Pro, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 247 |
| W & W Asset Management GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 910 | 1,670 | 4,155 | 4,435 | 4,255 | 8,015 |
| Waddell & Reed Investment Management Company | 50,950 | 35,950 | 45,500 | 43,900 | 30,050 | 9,050 | 9,150 | 86,600 | 2,095,471 | 2,667,839 | 3,741,811 | 3,558,766 | 4,665,229 | 1,279,725 | 0 |
| Wafra Investment Advisory Group, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,500 | 0 | 0 | 0 |
| Wagner Investment Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 3,986 | 5,294 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Walleye Trading, LLC | 0 | 4,890 | 0 | 0 | 0 | 0 | 16,326 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Warburg Invest Kapitalanlagegesellschaft mbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 350 | 350 | 350 | 350 | 350 | 600 | 600 | 600 |
| Warfield Associates, Inc. | 4,468 | 4,468 | 4,468 | 4,468 | 4,468 | 4,468 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Washington Capital Management, Inc. | 6,700 | 6,700 | 6,700 | 6,700 | 6,700 | 6,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Water Street Capital, Inc. | 0 | 0 | 0 | 331,800 | 303,700 | 1,304,601 | 100,000 | 1,009,800 | 800,000 | 400,000 | 1,255,500 | 900,000 | 1,163,000 | 200,000 | 0 |
| WealthTrust-Arizona, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 20 | 0 |
| Weaver C. Barksdale & Associates, Inc. | 0 | 0 | 0 | 0 | 165 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wedbush Securities, Inc. | 1,123 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,384 | 3,384 | 0 | 0 |
| WEHAMA Finanz AG | 0 | 0 | 2,000 | 2,000 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 |
| Weiss Multi-Strategy Advisers LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,100 | 0 | 2,100 | 0 | 0 | 0 |
| Welch & Forbes LLC | 6,540 | 7,050 | 9,405 | 9,810 | 9,545 | 20,670 | 20,670 | 21,795 | 22,555 | 22,580 | 20,870 | 8,095 | 17,845 | 19,050 | 0 |
| Wellington Management Company, LLP | 32,500 | 284,460 | 1,194,550 | 1,305,862 | 1,276,643 | 427,483 | 547,608 | 114,819 | 68,461 | 92,007 | 68,877 | 57,380 | 55,073 | 0 | 21,724 |
| Wells Capital Management Inc. | 2,004,122 | 2,132,624 | 2,054,511 | 24,941 | 833,241 | 327,836 | 12,243 | 24,305 | 26,148 | 36,048 | 32,536 | 36,875 | 16,273 | 16,830 | 2,792 |
| Wells Fargo Advisors | 47,672 | 71,697 | 68,615 | 52,315 | 62,277 | 60,362 | 80,778 | 18,270 | 11,972 | 8,836 | 17,570 | 17,759 | 13,621 | 12,819 | 2,964 |
| Wells Fargo Bank, N.A. | 143,880 | 163,521 | 174,459 | 111,004 | 110,366 | 121,102 | 129,429 | 174,961 | 130,196 | 113,189 | 98,725 | 86,441 | 63,434 | 40,649 | 53,385 |
| WESPAC Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,450 | 0 | 0 | 0 | 0 | 0 |
| Westchester Capital Management, LLC | 3,000 | 3,000 | 3,000 | 3,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Westpac Banking Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,554 |
| Westport Resources Management, Inc. | 0 | 0 | 0 | 110 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 112 | 131 | 131 |
| Wexford Capital LP | 745 | 0 | 3,245 | 2,745 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,700 | 0 | 0 | 0 |
| WFG Advisors LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 50 |
| Whitebox Advisors, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 738 | 5,745 | 0 | 0 | 0 |
| Whittier Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 970 |
| Whittier Trust Company of Nevada, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 |
| WHV Investment Management, Inc. | 3,258 | 3,345 | 1,850 | 1,828 | 6,402 | 7,550 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,055 | 0 |
| Wilbanks, Smith & Thomas Asset Management, LLC | 0 | 0 | 0 | 0 | 5,164 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wilkinson O'Grady & Co., Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000 | 0 | 0 | 0 |
| William Blair & Company, L.L.C. | 0 | 2,740 | 0 | 0 | 0 | 0 | 1,628 | 0 | 0 | 0 | 0 | 1,448 | 0 | 0 | 0 |
| Wilmington Trust Investment Advisors, Inc. | 0 | 0 | 0 | 7,964 | 3,599 | 3,410 | 3,363 | 4,085 | 3,675 | 3,675 | 3,285 | 3,385 | 3,385 | 3,385 | 2,725 |
| Wilmington Trust Investment Management LLC | 0 | 400 | 0 | 0 | 0 | 600 | 600 | 600 | 600 | 580 | 2,580 | 1,680 | 1,480 | 1,480 | 1,280 |
| Winslow Capital Management, LLC | 0 | 0 | 5,700 | 0 | 0 | 95,500 | 95,500 | 95,500 | 95,500 | 95,500 | 95,500 | 95,500 | 95,500 | 0 | 0 |
| Winslow Management Company, LLC | 79,163 | 85,468 | 104,004 | 108,147 | 76,353 | 33,136 | 128,949 | 156,459 | 142,499 | 140,824 | 112,172 | 112,172 | 0 | 0 | 0 |
| Wolverine Asset Management, LLC | 6,367 | 7,246 | 2,716 | 22,147 | 79,463 | 70,106 | 60,014 | 87,684 | 64,415 | 47,000 | 47,000 | 0 | 0 | 0 | 33,019 |
| Woori Asset Management Company Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 553 | 551 | 461 | 314 | 314 | 314 | 739 | 704 |
| World Asset Management, Inc. | 7,542 | 9,731 | 10,188 | 10,389 | 16,927 | 15,127 | 37,382 | 37,317 | 36,143 | 39,627 | 37,413 | 37,268 | 35,893 | 34,960 | 36,153 |
| WRA Investments LLC | 11,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wright Investors' Service Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,311 | 0 | 0 |
| Wright Private Asset Management, LLC | 805 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wyper Capital Management, L.P. | 0 | 0 | 1,725 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| YHB Investment Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 5,120 | 6,040 | 11,730 | 12,475 | 12,620 | 13,181 | 13,596 | 14,101 | 17,166 | 9,021 |
| Yuanta Securities Investment Trust Co., Ltd. | 0 | 995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**First Solar Securities Litigation**

Institutional Ownership
Source: Thomson Financial

| Institution | 6/30/2008 | 9/30/2008 | 12/31/2008 | 3/31/2009 | 6/30/2009 | 9/30/2009 | 12/31/2009 | 3/31/2010 | 6/30/2010 | 9/30/2010 | 12/31/2010 | 3/31/2011 | 6/30/2011 | 9/30/2011 | 12/31/2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Zacks Investment Management, Inc. | 5,458 | 4,176 | 4,753 | 3,937 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37,994 | 0 | 0 | 0 |
| Zebra Capital Management, LLC | 2,571 | 597 | 6,920 | 9,569 | 244 | 2,897 | 6,217 | 3,100 | 1,671 | 0 | 0 | 0 | 0 | 0 | 0 |
| Zevenbergen Capital Investments LLC | 445,120 | 460,580 | 511,690 | 637,155 | 485,665 | 575,025 | 571,142 | 564,598 | 319,087 | 327,227 | 336,577 | 390,477 | 0 | 0 | 0 |
| Zevin Asset Management, LLC | 19,122 | 18,607 | 8,562 | 14,212 | 14,592 | 32,792 | 19,185 | 19,315 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Zirkin-Cutler Investments, Inc. | 0 | 0 | 0 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 45 | 0 | 0 | 0 | 0 |
| Zürcher Kantonalbank (Asset Management) | 2,000 | 1,500 | 1,500 | 4,500 | 4,500 | 7,000 | 7,000 | 4,000 | 4,000 | 0 | 3,000 | 11,650 | 17,600 | 9,000 | 33,984 |
| Zweig-DiMenna Associates, Inc. | 93,050 | 47,291 | 0 | 0 | 0 | 0 | 0 | 83,840 | 0 | 0 | 0 | 0 | 33,170 | 0 | 105,100 |
| | 54,383,375 | 55,003,823 | 58,467,776 | 59,986,822 | 61,831,506 | 67,609,911 | 65,850,822 | 69,870,843 | 71,926,853 | 72,744,701 | 77,693,168 | 81,096,659 | 85,247,512 | 86,592,949 | 86,189,343 |