# EXHIBIT 7

**OSBORN**
**MALEDON**

A PROFESSIONAL ASSOCIA
TION
ATTORNEYS AT LAW

The Phoenix Plaza
21st Floor
2929 North Central Avenue
Phoenix, Arizona 85012-2794

P.O. Box 36379
Phoenix, Arizona  85067-6379

Telephone   602.640.9000
Facsimile   602.640.9050

Maureen Beyers, No. 017134
OSBORN MALEDON, P.A.
2929 North Central Avenue, 21st Floor
Phoenix, Arizona 85012-2793
(602) 640-9000
mbeyers@omlaw.com

Jordan Eth (CA SBN 121617) (*Admitted pro hac vice*)
Anna Erickson White (CA SBN 161385) (*Admitted pro hac vice*)
Philip T. Besirof (CA SBN 185053) (*Admitted pro hac vice*)
MORRISON & FOERSTER LLP
425 Market Street, 32nd Floor
San Francisco, California  94105-2482
(415) 268-7000
JEth@mofo.com
AWhite@mofo.com
PBesirof@mofo.com

Attorneys for Defendants

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF ARIZONA

| Mark Smilovits, Individually and on behalf of all other persons similarly situated, | Case No. CV12-00555-PHX-DGC |
|---|---|
| Plaintiff, | **DECLARATION OF PAUL A. GOMPERS, PH.D.** |
| vs. | |
| First Solar, Inc., Michael J. Ahearn, Robert J. Gillette, Mark R. Widmar, Jens Meyerhoff, James Zhu, Bruce Sohn, and David Eaglesham, | |
| Defendants. | |

///

I.     Qualifications ..................................................................................................... 2

II.     Assignment ........................................................................................................ 4

III.     Summary of Opinions ........................................................................................ 5

IV.     Analysis .............................................................................................................. 6

       A.      Legal and economic issues related to market efficiency ......................................... 7

       B.      Steinholt has failed to provide reliable, scientific evidence of market efficiency throughout the class period ......................................................................................... 11

            1.      Cherry-picking events is unscientific ........................................................ 12

            2.      Statistical model of stock returns ............................................................. 14

            3.      Steinholt fails to provide a systematic analysis of stock price reactions to earnings releases during the putative class period ................................................. 15

                   a) Objective approach to identifying unexpected positive and negative earnings news for the purposes of testing market efficiency .......................................................................................... 17

                   b) Steinholt ignores evidence of stock price reactions to earnings announcements that is contrary to market efficiency ............................ 20

            4.      Steinholt fails to discuss other evidence of market inefficiency ............... 23

            5.      Steinholt ignores evidence that arbitrage constraints affected the speed of stock price reaction of First Solar stock to new information ................................ 23

                   a) Benchmarks for the cost of short selling and examples of short selling constraints from academic literature ..................................................... 25

                   b) Arbitrage in First Solar stock was constrained over sizable stretches of the putative class period; selling shares short was particularly costly from June 6, 2011 to August 25, 2011 .................................................. 28

                   c) There was positive serial correlation in First Solar returns from June 6, 2011 to August 25, 2011 ...................................................................... 32

       V.      Conclusion ........................................................................................................ 34

## I.      Qualifications

1.      I am the Eugene Holman Professor of Business Administration and Chair of MBA Elective Curriculum at the Harvard Business School.  I teach courses and conduct research in corporate finance, the structure and governance of public and private companies, valuation of companies, the behavior of institutional investors, as well as entrepreneurial finance and management, including the venture capital industry, young start-ups, and high-growth-potential firms.  I teach these courses to Ph.D., M.B.A., and Executive Education students. In addition to my teaching responsibilities, I am a Research Associate at the National Bureau of Economic Research.  Before joining the Harvard faculty in 1995, I was a member of the faculty at the University of Chicago Graduate School of Business, where I taught entrepreneurial finance from 1993 to 1995.  I received an A.B. in Biology from Harvard College in 1987, an M.Sc. in Economics from Oxford University in 1989, and a Ph.D. in Business Economics from Harvard University in 1993.

2.      In my career as an academic, I have written numerous case studies and technical notes, and published numerous articles in peer-reviewed finance and economics journals on valuation, venture capital and private equity industries, and entrepreneurial finance.  Many of these case studies, notes, and research articles have directly examined financial and valuation issues of companies.  In addition, many of these materials have examined the impact of market inefficiency on firms and investors.  I am the coauthor of four books: *The Venture Capital Cycle* (editions 1 and 2) published by MIT Press, *The Money of Invention* published by Harvard Business School Press, and *Cases in Entrepreneurial Finance* published by John Wiley.  I am an Associate Editor of the *Journal of Finance*, *Small Business Economics*, and

2

the *Journal of Private Equity*, and a referee for a number of academic journals, including the *Journal of Financial Economics*, the *Journal of Political Economy*, the *Quarterly Journal of Economics*, the *Review of Financial Studies*, and the *Journal of Law and Economics*. I have also served on the boards of directors of several companies, including ZEFER, Mercanteo, and OnTheFrontier.com. In this capacity, I have been involved in compensation and fundraising decisions. In addition, I have advised numerous firms on fund-raising, future projections, and valuation. I have also been a member of the advisory boards of a number of venture capital funds where my duties included valuation of companies. My CV is attached as Exhibit 1 to this Report.

3.    I have served as an expert in several legal matters. In these disputes, I have served as an expert on the valuation of public and private companies, factors affecting public company securities prices, whether securities markets were efficient, the custom and practice of venture capital and private equity organizations, as well as the terms and conditions of employment agreements at entrepreneurial firms. I have been qualified to serve as an expert witness in securities and valuation cases in a variety of industries. A list of matters on which I have testified in the last four years is presented in Exhibit 2.

4.    In addition to such expert opinions, I have served as a consultant, board member, or advisor to numerous companies, investment banks, private equity funds, and venture capital firms. In that capacity, I have been asked to value particular companies or particular investments and advise on fund-raising. I sit on the board of trustees of Onpoint Technologies, a US Armed Forces Venture capital fund. One of its portfolio companies, Nanosolar, is a thin-film solar company. I am also on the advisory board of Khosla

Ventures, a venture capital firm that has three solar companies, PVT Solar, Cogenera, and Stion in its portfolios.

5.     I am being compensated at my hourly rate of $900.  In addition, under my direction, Cornerstone Research performed research and other support work for me on this matter.  I have received and anticipate that I may receive future compensation from Cornerstone Research that reflects, among other things, my relationship with that firm as an expert on this and other corporate and client matters.  My compensation is not contingent upon the conclusions I reach or on the outcome of this matter.

## II.    Assignment

6.  I have been retained by counsel for Defendants First Solar, Inc. ("First Solar"), Michael J. Ahearn, Robert J. Gillette, Mark R. Widmar, Jens Meyerhoff, James Zhu, Bruce Sohn, and David Eaglesham to address whether the analysis of market efficiency presented in the Declaration of Bjorn Steinholt dated May 3, 2013 ("Steinholt Declaration") applies objective and reliable scientific methods, whether Mr. Steinholt's conclusions are supported by the empirical data upon which he relies, and whether there is evidence that supports a determination that for at least certain periods, the market for First Solar stock was inefficient. In formulating my opinions, I have relied on my knowledge, prior experience, academic research on relevant topics, and formal training in economics and finance.  In performing my analyses, I have examined a variety of materials, including the First Amended Complaint dated August 17, 2012 ("Complaint"), other legal pleadings, SEC filings, public press articles, analyst reports, conference call transcripts, and stock price data.  A complete list of the documents I relied upon in forming my opinions is listed in Exhibit 3.

4

III.    **Summary of Opinions**

7.  Steinholt has failed to demonstrate that First Solar's stock promptly reacted to new, value-relevant information throughout the entire class period, a necessary condition for demonstrating that the market for First Solar's shares was efficient.  In addition, he has ignored evidence of market inefficiency.

a.    Steinholt cites only limited and anecdotal evidence in support of Plaintiffs' reliance on the fraud-on-the-market theory and thus does not show that First Solar's stock price movements during the putative class period were consistent with stock price movements expected in an efficient market.

b.    In order to show that First Solar's stock reacted quickly and fully to unexpected earnings news at the 95% confidence level during the putative class period, Steinholt must demonstrate that *all* 16 earnings announcements were followed by prompt and full stock price reaction in the direction of any unexpected earnings news.  As I show below, Steinholt ignores evidence of market inefficiency for at least two (12.5%) of the earnings announcements.  Thus, Steinholt cannot conclude that First Solar's stock exhibited efficient price reactions to unexpected earnings news at the standard accepted degree of scientific certainty.

c.    Steinholt fails to address other evidence of market inefficiency.

d.    Steinholt also fails to analyze the market for short selling of First Solar stock and thus ignores evidence that arbitrage constraints affected the speed of stock price reaction of First Solar stock to new, value relevant information.  An analysis of these short-selling constraints supports a

5

finding that the market for First Solar stock was inefficient during at least

certain parts of the putative class period.

## IV.     Analysis

8.     I understand that the issue of market efficiency is important at the class certification

stage because, in order to invoke a rebuttable presumption of reliance via the fraud-on-the-

market theory, Plaintiffs must establish that the stock at issue traded in an efficient market

throughout the putative class period.[1]  The fraud-on-the-market theory is based on the

hypothesis that an efficient market fully and rapidly incorporates all public information,

misleading or otherwise, into the stock price, and therefore an investor's reliance on public

misstatements can be presumed (subject to rebuttal) whenever he bought or sold stock at the

market price.[2]  If Plaintiffs cannot show that the market was efficient throughout the putative

class period, then Plaintiffs and the putative class would not be entitled to invoke the

presumption of reliance.

9.     As I show in the rest of this declaration, Steinholt has failed to demonstrate that First

Solar's stock promptly reacted to new, value-relevant public information throughout the

entire class period.  Section A discusses legal and economic issues related to market

efficiency.  Section B shows that Steinholt has failed to provide reliable, scientific evidence

---

[1] *Basic, Inc.  v. Levinson*, 485 U.S. 224 (1988).

[2] *Basic*, 485 U.S. at 247.  See also, *Amgen Inc.v. Conn. Ret. Plans and Trust Funds*, 133 S. Ct. 1184 (2013).  The literature on market efficiency has evolved over the past decade and the state of the knowledge on the subject has changed dramatically since the *Basic* decision in 1988.  Over the course of the 1990s and 2000s, an increasing body of scholarly and practitioner work shows that markets are not always efficient.  For an overview of this research see Nicholas Barberis and Richard Thaler, "A Survey of Behavioral Finance," In *Handbook of the Economics of Finance*, ed. G.M. Constantinides, M. Harris and R. Stulz, (Elsevier Science B.V., 2003).

6

of market efficiency and has also ignored evidence of market inefficiency during at least certain parts of the putative class period.

### A.     Legal and economic issues related to market efficiency

10.    Eugene Fama, a Professor at the University of Chicago Business School and a principal developer of the efficient market hypothesis, states:

> I take the market efficiency hypothesis to be the simple statement that security prices fully reflect all available information. A precondition for this strong version of the hypothesis is that information and trading costs, the costs of getting prices to reflect information, are always 0 (Grossman and Stiglitz (1980)). A weaker and economically more sensible version of the efficiency hypothesis says that prices reflect information to the point where the marginal benefits of acting on information (the profits to be made) do not exceed the marginal costs (Jensen (1978)).[3]

11.    The underlying rationale for the efficient market hypothesis is the presence of competition among investors, which eliminates opportunities to trade and profit on public information. Competition among investors for profitable trading opportunities implies that stock prices react nearly instantaneously to new value-relevant public information. Stock prices in an efficient market respond quickly and fully to new public information once it is publicly announced—certainly within one trading day. For example, the nearly immediate stock price response to news is highlighted in a corporate finance textbook:

> A study by Patell and Wolfson shows just how fast prices move when new information becomes available. They found that, when a firm publishes its latest

---

[3] Eugene F. Fama, "Efficient Capital Markets II," *The Journal of Finance* 46, no. 5 (December 1991): 1575. Three forms of market efficiency are distinguished: the strong form, the semi-strong form, and the weak form. The strong form holds that market prices of securities reflect all available information, whether public or not. The semi-strong form holds that prices reflect all publicly available information. The weak form holds that prices reflect all information related to the trading history of securities.

earnings or announces a dividend change, the major part of the adjustment in price occurs within 5 to 10 minutes of the announcement.[4]

12.    Eugene Fama explains:

> The cleanest evidence on market efficiency comes from event studies, especially event studies on daily returns.  When an information event can be dated precisely and the event has a large effect on prices, the way one abstracts from expected returns to measure abnormal daily returns is a second-order consideration.  As a result, event studies can give a clear picture of the speed of adjustment of prices to information.[5]

> When the announcement of an event can be dated to the day, daily data allow precise measurement of the speed of the stock-price response—the central issue for market efficiency.[6]

13.    This research and commentary implies that delays or incomplete price reactions to unexpected value-relevant public information within one day are inconsistent with market efficiency.

14.    It is important to note that an efficient market is not one that generally impounds public information fully and rapidly, but rather one that *always* impounds public information fully and rapidly.[7]  Under the *Basic* framework, in a market in which security prices fully and rapidly incorporate all publicly available information, individual investors are able to rely on security prices as already reflecting all public information.[8]

---

[4] Richard A. Brealey, Stewart C. Myers, and Franklin Allen, *Principles of Corporate Finance*, 8th ed. (New York: McGraw-Hill Irwin, 2006), 339 (internal footnote omitted).
[5] Eugene F. Fama, "Efficient Capital Markets II," *The Journal of Finance* 46, no. 5 (December 1991):  1607.
[6] Eugene F. Fama, "Efficient Capital Markets II," *The Journal of Finance* 46, no. 5 (December 1991):  1601.
[7] S. Ross, R. Westerfield, and J. Jaffe, *Corporate Finance*, 7th ed. (New York: McGraw-Hill Irwin, 2005), 352-353.
[8] "What [market] efficiency does say is that the price that a firm obtains when it sells a share of its stock is a fair price in the sense that it reflects the value of that stock given the information that is available about it. Shareholders need not worry that they are paying too much for a stock with a low dividend or some other characteristic, because the market has already incorporated it into the price."  S. Ross, R. Westerfield, and J. Jaffe, *Corporate Finance*, 7th ed. (New York: McGraw-Hill Irwin, 2005), 358.

15.   I understand that courts typically examine a number of factors when determining whether the market for a particular stock is efficient.  Often cited are the *Cammer* factors which include:  (1) large average trading volume, (2) a significant number of analysts following the stock, (3) the presence of numerous market makers and arbitrageurs, (4) eligibility to file an S-3 Registration Statement, and (5) an immediate stock-price response to unexpected news events.[9]  Although the original *Cammer* decision provides guidelines that are suggestive of market efficiency, the decision cautions that "it is not logical to draw bright line tests" and that "reliance is presumed 'only where it is logical to do so.'"  *Cammer v. Bloom*, 711 F. Supp. 1264, 1287 (D.N.J. 1989).  Indeed, examination of factors relevant to market efficiency is not limited to the *Cammer* guidelines.  In fact, in more recent decisions, courts have turned to alternative measures from academic literature when reviewing market efficiency.[10]

16.   Although large average trading volume, a significant number of analysts following the stock, the presence of numerous market makers, and the eligibility to file an S-3 Registration Statement may generally be consistent with market efficiency, they do not conclusively demonstrate market efficiency, i.e., they are not sufficient conditions.  Instead, they are structural tests of market functioning that do not directly address whether the market is efficient, i.e., that stock prices react quickly and fully to new value-relevant public information.  For example, the *Cammer* decision makes reference to the existence of market

---

[9] *Cammer v. Bloom*, 711 F. Supp. 1264, 1285-87 (D.N.J. 1989).

[10] "In evaluating whether the market for an individual stock is efficient, courts have looked to a number of factors . . . . The *Cammer* court identified five factors relevant to the determination of market efficiency.... Other courts have applied additional factors, based on economic literature . . . ." *Krogman. v. Sterritt,* 202 F.R.D. 467, 474 (N.D. Tex. 2001).  In *In re PolyMedica Corp. Sec. Litig.*, 453 F. Supp. 2d at 260, 278 (D. Mass. 2006), the Court concluded that the market was inefficient because of serial correlation in stock returns and significant barriers to short selling, despite the fact that the first four *Cammer* factors were satisfied.

9

makers,[11] which alone are not sufficient to ensure market efficiency.  Ellis, Michaely, and

O'Hara (2002) show that, after an IPO, "a large number of dealers make markets in name

only; they do virtually no trading, and they make no (or even negative) profits."[12]

17.     While analysis of the first four Cammer factors does not provide *affirmative* evidence

of market efficiency, such analysis may reveal market defects that impede the speed of stock-

price reaction expected in an efficient market.  As discussed more fully in section B.5 below,

the ability of stock prices to rapidly and fully react to news depends on arbitrageurs who

deploy capital and drive the stock price up and down in the direction of new public

information.  Therefore, constraints to arbitrage as represented by a limited ability to short a

particular security are indicative of a market that may not be able to efficiently incorporate

new value-relevant public information.

18.     Whether the company's stock promptly reacted to new, value-relevant public

information is the focus of the fifth *Cammer* factor, which has been recognized as "the most

important"[13] factor because it addresses "the essence of an efficient market and the

foundation for the fraud on the market theory."[14]  To satisfy the fifth *Cammer* factor,

Plaintiffs must provide empirical facts showing the existence of a cause-and-effect

relationship between unexpected events or financial information releases and an immediate

response in the stock price throughout the putative class period.[15]  This requires a thorough

analysis of all news affecting a company's stock price, and whether stock price changes in

---

[11] *Cammer*, 711 F. Supp. at 1286-87.
[12] Katrina Ellis, Roni Michaely, and Maureen O'Hara, "The Making of a Dealer Market: From Entry to Equilibrium in the Trading of Nasdaq Stocks," *The Journal of Finance* 57, no. 5 (October 2002):  2289-2316, 2291.
[13] *In re PolyMedica Corp. Sec. Litig.*, 453 F. Supp. 2d at 266.
[14] *Cammer*, 711 F. Supp. at 1287.
[15] *Cammer*, 711 F. Supp. at 1287, *In re PolyMedica Corp. Sec. Litig.*, 453 F. Supp. 2d at 269-70.

response to such news are statistically significant after controlling for the effect of market and industry factors.  Merely identifying a small number of examples when the stock price moved following releases of new public information does not sufficiently support the conclusion that the stock traded in an efficient market, because these examples do not prove that stock prices efficiently incorporated new value-relevant public information on other days during the putative class period.  Moreover, it does not establish that stock prices efficiently incorporate new value relevant public information on the day analyzed if, for example, the movement were directionally inconsistent with ex ante expectations based on the content of the news.  The stock price changes in those examples could also have been due to chance or caused by market underreaction or overreaction to the news.  Instead, Plaintiffs must demonstrate that throughout the entire putative class period, the stock consistently reacted to new public information quickly and fully.[16]

### B.      Steinholt has failed to provide reliable, scientific evidence of market efficiency throughout the class period

19.    The Steinholt Declaration purports to analyze each of the five *Cammer* factors. Steinholt writes: '[t]he first four *Cammer* factors . . . provide indirect evidence of market efficiency.  In other words, they provide evidence that the competitive environment which facilitates market efficiency is in place.  The fifth Cammer factor . . . provides direct evidence of market efficiency, i.e., it demonstrates that new information was quickly incorporated into the stock price."[17]  Steinholt provides five examples of stock price reactions during a 4-year putative class period that are, in his opinion, directionally consistent with

---

[16] See *Cammer*, 711 F. Supp. at 1287; *In re PolyMedica Corp. Sec. Litig.*, 453 F. Supp. 2d at 269-70.
[17] Steinholt Declaration ¶ 15.

11

efficient markets.[18]  Four of these examples—October 29, 2008; February 24, 2009; April 28,

2010; and February 28, 2012—concern stock price reactions to earnings releases.  The fifth

example, October 25, 2011, concerns an unexpected resignation of First Solar's CEO.

20. As discussed below, the limited and anecdotal evidence Steinholt points to does not show

that First Solar's stock price movements during the entire putative class period were

consistent with stock price movements expected in an efficient market.  Steinholt does not

provide a systematic analysis of stock price reactions to earnings releases during the putative

class period, ignores evidence of stock price reactions to earnings announcements that is

contrary to market efficiency and fails to discuss other evidence of market inefficiency.  He

also fails to analyze the market for short selling of First Solar stock and, as a result, ignores

evidence that arbitrage constraints affected the speed of First Solar's stock price reaction to

new public information.


## 1.       Cherry-picking events is unscientific

21.    Steinholt states, "*Cammer* factor five calls for:  (a) the identification of new and

material information that in an efficient market would be expected to cause an observable

stock price increase or decrease; and then (b) a test to determine whether or not the stock

price actually increased or decreased as one would expect."[19]  He then proceeds to explain

how "this test is often limited to the events that most clearly represent undisputed disclosures

of new, material information that would be expected to cause observable price

---

[18] Steinholt Declaration ¶¶ 29-33.
[19] Steinholt Declaration ¶ 27.

movements."[20]  Steinholt provides no reference for this assertion, nor am I aware of any peer-refereed academic study that uses Steinholt's ad hoc approach.

22.    Steinholt must establish market efficiency for the entire putative class period—covering 966 trading days—that spans the highly volatile period of the financial crisis in 2008 and 2009 with optimism about the entire solar industry reflected in stock prices early on followed by sharp price declines during this period, as well as the calmer overall market environment after the financial crisis.  By focusing on only 5 of the 966 days (i.e., 0.5% of all days), he either sets an extremely low bar for proving market efficiency or he admits that he cannot classify unexpected news on any of the remaining days as positive or negative.  This low bar is not consistent with standards of academic research.

23.    For example, a leading text on statistical methods presents a study of earnings releases as an example of an event study that follows the generally accepted scientific research protocol of identifying and selecting events (in their case, all quarterly earnings announcements for a set of prominent firms over a five-year period) *prior* to performing any economic analysis.[21]  The text then discusses the results of the study for all such announcements.  But Steinholt does not discuss whether stock price reactions to *all* financial releases were consistent or inconsistent with market efficiency during the putative class period.  He instead cherry-picks earnings announcements that (in his view) fit the desired pattern.  Demonstrating that even a minority of stock price movements was inconsistent with the information released on those days would be evidence against market efficiency.

---

[20] Steinholt Declaration ¶ 27.
[21] John Y. Campbell, Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets* (New Jersey:  Princeton University Press, 1997), 152–153.

13

### 2.    Statistical model of stock returns

24.    I performed an event study in order to test whether First Solar's stock quickly and fully responded to new value-relevant public information during the putative class period. A typical event study starts with selection of events and proceeds with estimation of a model of typical stock returns for each event window and determination of whether stock returns were statistically unusual (or "significant"), after accounting for market and industry movements, relative to their typical volatility. Because such a study aims to determine whether the stock was traded in an efficient market on each day during the class period, I treat each day as an event day and construct a model of the typical relationship between the stock, the overall stock market, and industry movements to derive a benchmark of typical daily return volatility.

25.    For each day during the periods from April 30, 2008 to September 12, 2008 and from September 15, 2009 to March 1, 2012, I determined the relationship between First Solar's stock returns and returns of the market and industry over the prior year using rolling linear regressions. I used the S&P 500 index as the market index and an equal-weighted index of Canadian Solar, Inc., Hanwha SolarOne Co., SunPower Corp., Suntech Power Holdings, Trina Solar LTD, and Yingli Green Energy Holding Co. as the industry index.[22] For each day during the period between September 15, 2008 and September 14, 2009, I estimated the relationship between First Solar stock returns, market returns, and industry returns using linear regressions using the data from September 15, 2008 to September 15, 2009 excluding

---

[22] First Solar, Inc. Form 10-K for the fiscal year ended December 31, 2011 at p. 33. SolarWorld AG is also listed in the Peer Group, but is excluded from the index used in the regression. SolarWorld AG's primary listing is in Germany and its U.S. ADRs are very thinly traded. Steinholt also does not include SolarWorld AG in his peer group.

14

that day.[23]  Because the volatility of the stock and its relationship with the market and

industry may change on days of alleged misrepresentations and corrective disclosures, I

excluded those days from the estimation windows.  I determined residual returns of First

Solar stock, i.e., company-specific returns that are not explained by market and industry

movements, for each day based on the respective estimation period.  I compared these

residual returns with the cutoffs for statistical significance derived from data for each

estimation period.  The results of my statistical analysis are summarized in Exhibit 4.

26.    My statistical approach is different from Steinholt's in only one respect.  Steinholt does

not exclude days of alleged misrepresentations and corrective disclosures from his estimation

windows.  His approach is contrary to event study methodology described in peer-refereed

research.[24]  Because days of alleged misrepresentations and corrective disclosures tend to

have more volatile residual returns, Steinholt's inclusion of those days artificially increases

the threshold for statistical significance.  This leads to a lower number of statistically

significant returns and hence fewer significant returns that Steinholt needs to explain as

consistent with market efficiency under his regression specification.

### 3.    Steinholt fails to provide a systematic analysis of stock price reactions to earnings releases during the putative class period

27.    The Complaint contains a number of alleged misrepresentations and corrective

disclosures during the almost four-year putative class period.[25]  Most of these occurred on

---

[23] I follow Steinholt's selection of estimation windows in order to minimize nonessential differences between my declaration and his.

[24] See, e.g., Imre Karafiath, "Using Dummy Variables in the Event Methodology," *The Financial Review* 23, no. 3 (August 1988): 351-357.

[25] Complaint ¶¶ 65, 68, 71, 74, 82, 87, 92, 97, 101, 106, 111, 118, 121, 125, 130-4, 192.

15

earnings announcement days.  Plaintiffs' class-wide allegations are based on the presumption that this information was quickly and fully incorporated in First Solar's stock price.  It is therefore particularly important for Steinholt to demonstrate that allegedly misleading and corrective information on these days was promptly and fully incorporated in First Solar's stock price.

28.    There were 16 earnings announcements during the putative class period.  (Exhibit 5.) Steinholt purports to show that stock price reactions following four of these announcements were consistent with market efficiency.[26]  Even assuming he had shown that stock price reactions to 4 of the 16 (25%) earnings announcements were consistent with market efficiency, such a showing is not sufficient to establish that the stock market quickly and fully incorporated *all* earnings-related news during the class period, much less that it quickly and fully incorporated *all* value-relevant news over that period.  In order to meet the commonly accepted 95% confidence level for demonstrating efficient stock price reaction to unexpected earnings news alone, Steinholt must show that *all* 16 earnings announcements were followed by prompt and full stock price reaction in the direction of any unexpected earnings news.[27]  This means that the stock price moves in response to unexpected earnings news in the expected direction within the same day, with no significant rebound or decline on the following days in response to the same stale information.  As I show below, not only has Steinholt failed to show efficiency, but there is evidence of market inefficiency for at least 2 (12.5%) of the earnings announcements.  Thus, Steinholt cannot conclude that First Solar

---

[26] These announcements were made on October 29, 2008; February 24, 2009; April 28, 2010 and February 28, 2012. Steinholt also analyzes stock price reaction on October 25, 2011, a day before First Solar's Q3 2011 earnings release.

[27] The error rate of 5% in the sample of 16 earnings announcements corresponds to 0.8, or less than one stock price reaction that cannot be explained.

16

stock exhibited efficient stock price reaction to earnings news at the standard accepted degree of scientific certainty.

### a) Objective approach to identifying unexpected positive and negative earnings news for the purposes of testing market efficiency

29.     Proper methodology for testing whether stock price response to particular unexpected earnings news was consistent with market efficiency requires objective criteria for classifying ex ante earnings news as unexpectedly good, unexpectedly bad, or uncertain. Examination of public press and analyst reports *after* a significant stock price reaction may be helpful in providing context, but does not constitute an objective identification of positive or negative news. While market observers can often come up with an ex post explanation for a stock price decline, such ex post explanations do not constitute a scientific test of market efficiency.

30.     The financial press is full of examples of such ex post analyses. After observing a large stock price decline or an increase, a reporter might typically attribute this movement to a piece of news. However, this does not mean that the piece of news actually caused the observed stock price movement. It means only that the observed movement caused the reporter to look back in search of an explanation to put in the news story. News should affect the value of a stock only when it changes a company's expected future cash flows.

31.     Similarly, stock upgrades or downgrades by analysts are poor candidates for a study of a cause and effect relationship. Analysts upgrade or downgrade stocks for a variety of reasons, including their own in-depth investigations, public news, and analysis of valuation ratios and other valuation metrics. Analysts may often upgrade or downgrade a stock simply because the stock price had a significant stock price movement recently. The stock market is

17

replete with examples of upgrades and downgrades associated with no significant changes in stock prices in response to these analyst actions.

32.    One should also be very careful when using qualitative commentary by securities analysts as a guide for determining whether a stock should (or did) go up or down in response to a corporate announcement for the purposes of testing market efficiency. Following a corporate announcement, one can usually find people who like the news and those who find it problematic. Therefore, when testing for market efficiency, it may be tempting to cherry-pick an ex post justification for a particular stock price reaction looking back at what a subset of analysts said. Without focusing on how the expected financial performance of the firm changed in reaction to that news announcement, the commentary may not be particularly helpful.

33.    For example, immediately following the October 29, 2008 earnings announcement, that, according to Steinholt, was "most clearly" good news, one could find a range of opinions in analyst commentary. A Kaufman Brothers analyst wrote:

### 3Q08 REVIEW; LOWERING OUR PRICE TARGET TO $140

• First Solar reported 3Q08 results yesterday, and beat expectations. The Street was looking for EPS of $1.01 and the company reported $1.20. The results were better-than-expected on higher revenue and higher gross profit margin partially offset by higher expenses.

• In our view, it was a very bi-polar conference call and you could see it in the way the shares behaved after hours - alternating from above to below their closing price. Management spent the first half of the conference call discussing its view on the credit issue affecting its customers. It concluded that 85% of its customers are likely to get funding and 15% are at risk. It provided guidance for the full-year 2008, from which investors could back into a 4Q estimate and it gave guidance for all of 2009. We have taken a more conservative stance toward revenue growth in 2009 and we have provided more fully taxed EPS estimates, but had we simply followed guidance, we'd be looking at a 2009 EPS estimate of something between

18

$7.50 and $8.00. Our estimate is $5.74. Looking at management's guidance one sees that on the one hand, top-line guidance for 2009 is slightly below consensus, while on the other hand EPS are much higher although most of that is due to a lower tax rate. Valuations will likely run the gamut when the market opens on Thursday.[28]

On the other hand, a Wedbush Morgan analyst wrote:

Q3 Beats by $0.27 Driven by Solid Production, Operating Leverage and Guides for Positive 2009; Increasing Estimates and Price Target and Reiterate BUY[29]

34.   If the stock price went down the next day, an observer could look back to the Kaufman Brothers report and use it as support for the stock price decline.  If it went up the next day, an observer could then find an explanation in the comments from Wedbush Morgan.  This observer implicitly assumes that the market is efficient and responds quickly to news.  It is this assumption that allows the observer to assign the price reaction to selective, qualitative commentary.  While analyst reports can be helpful in gaining insights on the context of news, they should not be used selectively.  A comprehensive review of the analyst reports and an analysis of their implications for expected future cash flows is central to understanding when news is either unexpectedly good or unexpectedly bad.

35.   If the market is efficient, it incorporates the views of many hundreds or thousands of analysts and investors.  The relevant question for testing market efficiency is not what any individual commentator said ex post or what a specific analyst said ex ante.  What matters is whether there is a change in market expectations, in aggregate.  Stock market professionals and academics use consensus forecasts as a proxy for market expectations.  Consensus

---

[28] "3Q08 Review; Lowering Our Price Target to $140," Kaufman Brothers, October 30, 2008.  See also "3Q was strong but, given our industry view, we maintain our Sell," Goldman Sachs, October 30, 2008.
[29] "First Solar," Wedbush Morgan Securities, October 30, 2008.

forecasts comprise market-wide views, optimistic and pessimistic, in aggregate middle-of-the road statistics that are widely reported in the financial press, such as Bloomberg. These statistics provide a scientific method of testing whether stock price reaction to earnings news is consistent with market efficiency.

36.   Because stock prices are based upon the market's estimates of expected future cash flows, value-relevant news should be identified as those that change market expectations about the future financial performance of a given firm.[30]

### b)   Steinholt ignores evidence of stock price reactions to earnings announcements that is contrary to market efficiency

37.   The Steinholt Declaration describes the informational content of earnings announcements using two types of data: 1) whether current quarter earnings per share ("EPS") were higher or lower than expected, as reflected in earnings results relative to consensus analyst forecasts; and 2) whether revenue or EPS guidance was changed.[31] Steinholt characterizes an EPS surprise of 16.5% ($1.20 per share versus $1.03 per share consensus) as "far exeed[ing] analysts' expectations."[32] He opines that a 10% reduction of revenue guidance for a year should result in a significant negative stock price reaction.[33] He characterizes a 9.3% increase in EPS guidance (from $6.05-$6.85 to $6.80-$7.30) as "significant[]".[34] He opines that an unexpected quarterly loss and a 5.2% decrease in revenue

---

[30] For example, academic research suggests that simple accounting changes that have no effect on cash flow do not affect the price of a firm's stock. See e.g., S.P. Kothari, "Capital Markets Research in Accounting," *Journal of Accounting and Economics* 31 (2001): 110; Ray Ball, "Changes in Accounting Techniques and Stock Prices," *Journal of Accounting Research* (1972): 1-38.
[31] Steinholt Declaration ¶¶ 29-31, 33.
[32] Steinholt Declaration ¶ 29.
[33] Steinholt Declaration ¶ 30.
[34] Steinholt Declaration ¶ 31. I used the midpoints of the ranges when calculating the 9.3% revision.

guidance for the year (from $3.7-$4.0 billion to $3.5-$3.8 billion) would be expected to result in a statistically significant stock price decline.[35]

38.    While EPS surprises provide a proxy for the difference between market expectations and announced financial results, changes to company guidance are typically correlated with, but do not always align with, changes in market expectations.  For example, analyst EPS expectations for the year may be higher than a company's EPS guidance before an earnings announcement in anticipation of a large increase in EPS guidance.  If the company increases guidance by less than analysts expect, their forecasts could decline in response to increased guidance.  Therefore, in my analysis, I present both changes in guidance and changes in consensus forecasts.

39.    Steinholt opines that the statistically significant stock price increase following an earnings announcement on October 29, 2008 was consistent with market efficiency.[36]  The Steinholt Declaration classifies the earnings announcement as good news and refers to an EPS surprise of 16.5%.[37]  In addition to beating analyst expectations for the quarter, the company also increased revenue guidance by 2.5%.  But Steinholt fails to acknowledge examples of other "beat and raise" earnings announcements that were not associated with statistically significant stock price increases.

40.    For example, Exhibit 6 summarizes revenue and EPS surprises, changes of guidance, and changes in consensus forecasts for earnings releases on April 30, 2008 and July 30, 2008.  On April 30, 2008 and July 30, 2008, the company's reported revenue and EPS were ahead

---

[35] Steinholt Declaration ¶ 33.  I used the midpoints of the ranges when calculating the -5.2% revision.
[36] Steinholt Declaration ¶ 29.
[37] $1.20 per share versus $1.03 per share consensus, according to Steinholt.

of consensus forecasts and revenue guidance was raised. EPS was 17.1% above consensus

analyst forecasts on April 30, 2008 and 45.2% above consensus on July 30, 2008. On April

30, 2008, the Company raised its 2008 revenue guidance from $900-$950 million to $975-

$1,050 million (a 9.5% increase in the mid-point). On July 30, 2008, the Company raised its

2008 revenue guidance from $975-$1,050 million to $1,175-$1,225 million (an 18.5%

increase in the mid-point). Following the announcements on April 30, 2008, consensus 2008

EPS forecast increased by 10.4% and consensus 2009 EPS forecast increased by 8.7%.

Following the announcements on July 30, 2008, consensus 2008 EPS forecast increased by

24.1% and consensus 2009 EPS forecast increased by 17.0%. By objective standards, the

quarterly releases of April 30, 2008 and July 30, 2008 constituted good unexpected news.

Indeed, Steinholt classifies EPS surprises and guidance revisions of similar magnitudes as

"far exceed[ing] analysts' expectations" and "significant[]."[38] The good unexpected news on

both days should have resulted in significant positive stock price reactions if the market for

First Solar stock were efficient. Yet, residual returns following these two earnings releases

were 0.76% and 1.06% respectively and not statistically significant.[39] Therefore, not only

has Steinholt failed to show that the market in First Solar stock was efficient during this

period, but there is evidence of market inefficiency for two of 16 (12.5%) earnings

announcements during the putative class period.

41.    Accordingly, my analysis shows that Steinholt fails to demonstrate that First Solar's

stock reacted quickly and fully to *all* 16 earnings announcements during the putative class

---

[38] See ¶ 37 above.

[39] The residual return on May 1, 2008, the second trading day after the April 30, 2008 earnings release, was negative 9.09% and statistically significant. To the extent Steinholt might assert that this statistically significant negative residual return was in response to the unexpected positive earnings news on April 30, 2008, it provides additional evidence of inefficiency of the market for First Solar's stock.

22

period and has done nothing to demonstrate that the stock price reacted quickly and fully to *all* value-relevant news during the entire putative class period.

### 4. Steinholt fails to discuss other evidence of market inefficiency

42.   Occasionally, statistically significant returns will appear in the absence of new value-relevant information.  Steinholt fails to analyze how the incidence of statistically significant stock returns on days without new information affects his conclusion that the market was efficient throughout the class period.  For example, it is extremely unlikely that two sequential days of statistically significant stock price changes would occur randomly in an efficient market.  But Steinholt's event chronology shows two statistically significant stock price changes of 13.86% and 12.11% on December 16, 2008 and December 17, 2008, on no value-relevant news.  The likelihood that residual returns of this magnitude would occur sequentially by pure chance is lower than 0.01%.[40]

### 5. Steinholt ignores evidence that arbitrage constraints affected the speed of stock price reaction of First Solar stock to new information

43.   Steinholt explains that market efficiency:

> [M]eans that the resulting stock price will reflect the investors' consensus regarding fair value given the available public mix of information.  This does not mean that all market participants agree on what the true value of the common stock is, as evidenced by the fact that some investors sell as others buy.  Rather, it means that the respective investors' view of the common stock's true value drives

---

[40] The p-value of residual on 12/16/08 is 0.003 and the p-value of residual on 12/17/08 is 0.010.

their purchases and sales (*i.e.,* the demand and supply for the stock), which in turn becomes the basis for the consensus price set by the overall market.[41]

The presence and effectiveness of arbitrageurs is essential for that consensus price to incorporate new public information quickly and fully.

44. When an investor believes that the price of a stock does not fully reflect negative news, he may want to sell the shares and benefit from the expected decline in the stock price. The investor does not need to own the stock to sell it and make a profit; he can sell it short. Short selling means that the investor (i.e., the short seller) would borrow the shares of the stock from his broker or an institutional investor, and sell these borrowed shares. The short seller hopes to repurchase the shares at a lower price and return them to the share owner at a later point. Academic research shows that short selling is important in incorporating negative news to the market (largely because the only other sellers would be investors who already own the stock) and that negative news tends to be incorporated slowly in stocks with arbitrage constraints.[42]

45. As I show below, Steinholt fails to analyze constraints facing investors who wanted to sell short First Solar stock. Arbitrage in First Solar stock was constrained over sizable stretches of the putative class period. First Solar stock had particularly high borrowing costs from June 6, 2011 to August 25, 2011.[43] As a result of these constraints, short sellers could not always act on their views of the stock's value in response to arrival of new value-relevant

---

[41] Steinholt Declaration ¶ 8.

[42] See e.g., Owen A. Lamont and Richard H. Thaler, "Can the Market Add and Subtract? Mispricing in Tech Stock Carve-outs," *Journal of Political Economy* 111, no. 2 (2003); A. Pedro. C. Saffi, and Kari Sigurdsson, "Price Efficiency and Short Selling," *Review of Finance Studies* 24, no. 3 (2011): 821-852.; Charles M Jones and Owen Lamont, "Short-sale Constraints and Stock Returns," *Journal of Financial Economics* 66 (2002): 207-239.; Arturo Bris, William N. Goetzmann, and Ning Zhu, "Efficiency and the Bear: Short Sales and Markets Around the World," *Journal of Finance* 62, no. 3 (2007): 1029-1079.

[43] See Exhibits 14 and 15.

24

information.  This should have raised a question for Steinholt as to whether First Solar's shares incorporated that new information quickly and fully.  In fact, evidence of significant positive autocorrelation of stock returns during that period shows that it did not.

### a)   Benchmarks for the cost of short selling and examples of short selling constraints from academic literature

46.   Selling shares short is risky and costly.  A buyer of a stock can lose no more than the amount of his investment if the stock price goes to zero.  In contrast, a short seller can lose many multiples of the value of his short position if the stock price increases dramatically as new information arrives to the market.  A hedge fund taking a short position also faces the risk of withdrawals from its investors if the value of the fund declines because the stock price moves temporarily up, before going down and fully incorporating the value of negative information.  These withdrawal requests may lead to forced liquidation of short positions at the time when shorting is most profitable.[44]  When a short seller borrows shares and posts cash collateral to secure the share loan, the short seller typically gets a rebate of a portion of interest that the owner of the stock earns on the collateral.  The difference between the rate of interest on the collateral and the rebate rate is the short seller's cost of borrowing.  For non-cash collateral, the borrower pays a loan fee.

47.   A paper by Gene D'Avolio published in the *Journal of Financial Economics* shows that most stocks have low borrowing costs.  D'Avolio's sample has stock loan data from a large institutional lending intermediary between April 2000 and September 2001.  The average borrowing fee in the sample loan portfolio is only 0.60% per annum in D'Avolio's study.

---

[44] Andrei Shleifer and Robert W. Vishny, "The Limits of Arbitrage," *Journal of Finance* 52, no. 1 (March 1997): 35-55.

25

The value-weighted average loan fee is only 0.24% per annum.[45]  For 91% of stocks lent in his sample, the loan fee is less than 1% per annum.[46]  Only about 8.7% of stocks every day have loan fees above 1% per annum, with an average loan fee in this group of 4.72%.[47]

48.   A more recent study by Pedro Saffi and Kari Sigurdsson published in *Review of Financial Studies* uses data from Data Explorers Limited (later acquired by the Markit Group), which collects information from a large number of custodians in the securities lending industry.[48]  Their data cover equities around the world for the period from January 2004 to December 2008.  Figure 3 of the paper shows that loan fees in excess of 4% are very rare.  In their dataset, only about 5% of all stocks have loan fees in excess of 4%.[49]

49.   The study by D'Avolio shows even more extreme examples of loan fees.  Roughly six stocks per day (0.3%) in his data have loan fees in excess of the federal funds rate (a measure of the risk-free rate).  Loan fees for these stocks average 18.86%.[50]  Table 4 in the study (attached as Exhibit 7 to my declaration) has a partial list of such stocks.  For each stock, Exhibit 7 shows the highest measured loan fee between April 2000 and September 2001.  The highest loan fees in Exhibit 7 range from 10% for Retek to 79% for CNH Global.  The highest loan fee rate for PolyMedica Corp in D'Avolio's data is 35%.

---

[45] Gene D'Avolio, "The Market for Borrowing Stock." *Journal of Financial Economics* 66 (2002):  273, 285-286.
[46] Gene D'Avolio, "The Market for Borrowing Stock." *Journal of Financial Economics* 66 (2002):  273.
[47] Gene D'Avolio, "The Market for Borrowing Stock." *Journal of Financial Economics* 66 (2002):  285-286.
[48] A. Pedro. C. Saffi, and Kari Sirgudsson, "Price Efficiency and Short Selling," *Review of Finance Studies* 24, no. 3 (2011):  821-852.  The Markit Group acquired Data Explorers in April 2012 (http://www.markit.com/en/media-centre/press-releases/detail.page?dcr=/markit/PressRelease/data/2012/April/02).
[49] A. Pedro. C. Saffi, and Kari Sirgudsson, "Price Efficiency and Short Selling," *Review of Finance Studies* 24, no. 3 (2011):  821-852.  See also Figure 4 in working version of their paper available here: http://www.iese.edu/research/pdfs/di-0748-e.pdf
[50] Gene D'Avolio, "The Market for Borrowing Stock." *Journal of Financial Economics* 66 (2002):  273, 285-286.

50.    When short selling is very risky and costly, the stock price does not fully reflect the consensus view of the market as a whole because some market participants with negative views of the stock find it prohibitively costly or risky to sell the stock short.  Some companies in Exhibit 7 are familiar from the literature on limits of arbitrage.  For example, Owen Lamont and Richard Thaler show how arbitrage constraints led to slow reaction to negative information about the value of tech stock spin-offs.[51]  Some of these spin-offs show up on Exhibit 7.  One of them is Palm, Inc.  Its highest measured loan fee was 35% between April 2000 and September 2001 in D'Avolio's data.

51.    After the IPO of Palm on March 3, 2000, the value of shares of Palm held by 3Com exceeded the market value of 3Com as a whole for more than two months.  The fact of the pricing mismatch was publicly known, unambiguous, and well covered in the press.[52] Exhibit 8 illustrates the market inefficiency in the Palm and 3Com case.  Panel A of Exhibit 8 shows Figure 3 from the Lamont and Thaler paper.  The negative numbers in the figure show the degree to which the value of Palm shares held by 3Com exceeded the market value of 3Com as a whole.  Panel B of Exhibit 8 shows the evolution of Palm's stock price over the same period.  Short selling of Palm stock was particularly constrained at the IPO leading to a particularly large value gap.  Palm's stock price declined from $95.0625 on March 2, 2000 to $32.25 on May 8, 2000.  On May 8, 2000, 3Com announced that it would distribute the remaining shares of Palm to 3Com's shareholders, which would increase the supply of shares

---

[51] Owen A. Lamont and Richard H. Thaler, "Can the Market Add and Subtract?  Mispricing in Tech Stock Carve-outs," *Journal of Political Economy* 111, no. 2 (2003).

[52] See Floyd Norris and Lawrence M. Fisher, "Offspring Outweighs Parent as Offering Hits the Market," *The New York Times*, March 3, 2000; Ross Snel, "Eager Arbitragers Will Have to Wait On Palm, 3Com," *Dow Jones News Service*, March 3, 2000; Frank Partnoy, "Strange New Math of Palm Inc.," *The New York Times*, March 15, 2000; Floyd Norris, "Palm's Saga:  A Tale of Vanishing Profits and Absurd Prices," *The New York Times*, April 14, 2000.

available for shorting.  The value of 3Com as a whole exceeded the value of Palm shares held by 3Com for the first time the next trading day.[53]

52.    The Palm-3Com example is a clear case of what the *PolyMedica* court called "*fundamental* value" inefficiency where the price of Palm's stock was not right.  However, it would also violate what the court characterized as "*informational* inefficiency" because the negative information about the relative value of Palm and 3Com was publicly known, but their stock prices did not quickly and fully reflect this information for more than two months.[54]  Because shorting Palm was especially costly and risky, negative views were underrepresented in what Steinholt calls "consensus price set by the overall market."  As a result, the stock price of Palm failed to reflect publicly available information about its misvaluation relative to 3Com quickly and fully for at least two months.  This does not mean that the resulting arbitrage opportunity was exploitable, because the cost and risks of arbitrage made this opportunity so expensive.  This does mean, however, that for at least the first two months after the IPO investors were buying Palm stock at prices that did not quickly and fully reflect new public information.

**b)      Arbitrage in First Solar stock was constrained over sizable stretches of the putative class period; selling shares short was particularly costly from June 6, 2011 to August 25, 2011**

53.    In order to put data for First Solar stock in context, I used summary statistics from the studies on short selling.  A study from S&P Capital IQ provides additional summary statistics

---

[53] Owen A. Lamont and Richard H. Thaler, "Can the Market Add and Subtract?  Mispricing in Tech Stock Carve-outs," *Journal of Political Economy* 111, no. 2 (2003):  Table 2 and Figure 3.

[54] The distinction between fundamental and informational efficiency is a legal construct and the distinction between the two concepts is inconsistent with academic finance notions of market efficiency.

28

of the most heavily shorted US stocks (attached as Exhibit 9). The report provides
descriptive statistics for the market for short selling of a broad universe of US stocks (Russell
3000) between July 2006 and October 2011.[55] The most heavily shorted stocks (top decile)
had 17.9% of shares on loan as a percent of shares outstanding and had a loan utilization ratio
of 56.36% and a borrowing cost of 178.31 basis points (1.78%).[56]

54.    The number of First Solar shares sold short increased from 3.46 million at the start of
the putative class period to 22.3 million as of June 15, 2011. (See Exhibit 10.) The number
of shares sold short as a percentage of shares outstanding increased from 4.4% to 25.9%
during the same period. (See Exhibit 11.) It would take less than one day to cover (i.e.,
repurchase) all shares sold short at the start of the putative class period at the average daily
trading volume. In contrast, it would take 14.9 days to cover all shares sold short as of June
15, 2011; it would take 18.9 days to cover all shares sold short as of July 29, 2011. (See
Exhibit 12.)

55.    The fact that First Solar had high short interest was known to the market and widely
discussed by market participants.[57] In addition, the public press and analysts commented on
the difficult of shorting solar stocks in general and First Solar in particular. For example, a

---

[55] The data were provided by Data Explorers Limited (later acquired by the Markit Group).
[56] Utilization ratio is defined by The Markit Group as the "total value of assets on loan from lenders divided by the total lendable value".
[57] For example, Bloomberg regularly publishes a list of NASDAQ stocks with largest short interest. First Solar first appeared on this list in 2009, and appeared in every iteration of the list from November 2010 through January 2012. Public press and analysts also discuss this fact. For example, a press article from Reuters News in February cited an analyst from Gleacher & Co as saying that First Solar is "one of the most heavily shorted stocks in the S&P" (Nichola Groom, "Update 3-First Solar Weakens Sales Forecast, Stock Drops," *Reuters News*, February 24, 2011); a press article from Reuters News in May reports that First Solar "is among the most heavily shorted stocks in the Standard & Poor's 500 index" (Nichola Groom, "Buy or Sell—First Solar: Are the Shorts Right?" *Reuters News*, May 26, 2011); a press article from Reuters in June discussed First Solar's high short interest and started that "[t]he solar sector—and First Solar in particular—has been a target for short sellers" (Nichola Groom, "Update 2—First Solar Short Interest at 37.4 pct of float," *Reuters News*, June 9, 2011).

June 2011 article from Reuters, quoting a Mizuho Securities analyst, discussed First Solar's high short interest and days-to-cover ratio and commented that "the borrow on solar stocks has become more difficult".[58] An analyst with Auriga USA, discussing "famed short seller" James Chanos's recent public recommendation to short First Solar, said in May 2011 that "given the large number of short sellers in the stock, it is difficult for bears to add to those positions." He continued: "When (Chanos) was making his comments yesterday there were zero shares available to short. So as much as he wants to pound the shorts on this, there was no availability to do it. There is nobody out there lending any shares."[59]

56.    Loan utilization grew from 8.76% on April 30, 2008 to almost 90% in June 2011 according to the Markit Group database.  This ratio mostly stayed above 56.36% beginning July 28, 2009.[60]  (Exhibit 13.)

57.    Exhibit 14 shows direct evidence of the cost of borrowing during the putative class period based on an analysis of data from the Markit Group.[61]  The loan fee was 0.38% per year as of the start of the putative class period.  In contrast, the loan fee peaked at 25% by June 30, 2011.  The loan fee mostly stayed at or above 5% between February 16, 2010 and April 29, 2010, December 17, 2010 and February 17, 2011, March 23, 2011 and April 8, 2011, and May 25, 2011 and October 7, 2011.[62]

---

[58] Nichola Groom, "Update 2—First Solar Short Interest at 37.4 pct of float," *Reuters News*, June 9, 2011.
[59] Nichola Groom, "Buy or Sell—First Solar: Are the Shorts Right?" *Reuters News*, May 26, 2011
[60] The ratio was below but close to this level only on May 12, 2010 (with a ratio of 56.26) and August 9, 2010 (with a ratio of 55.91).
[61] The cost of borrowing data has been available to subscribers through Bloomberg terminal since September 2010 http://www.prnewswire.com/news-releases/data-explorers-launches-on-bloomberg-103285629.html
[62] During these periods, the indicative fee was below but close to this level only on April 28, 2010, February 15, 2011, March 29, 2011, June 3, 2011, September 9 – 16, 2011, and September 20 – 21, 2011 (with an indicative fee of 4.5% in each instance).

58.     The Markit Group provides a cost of borrowing score, "DCBS," that it defines as "a number from 1 to 10 indicating the cost of borrowing this security based on Data Explorers proprietary benchmark rate, where 1 is cheapest and 10 is most expensive."  According to S&P Capital IQ, DCBS is a score "indicating the rebate/fee charged by the Agent Lender (e.g. State Street) based on the 7 day weighted average cost, where 1 is cheapest and 10 is most expensive."[63]

59.     Exhibit 15 shows First Solar's DCBS score and loan fee over time.  The score was 1 as of the start of the putative class period and fluctuated throughout the period.  The DCBS score increased to 5 on June 6, 2011 and stayed at or above this level through August 25, 2011.[64]  The loan fee rate ranged between 8% and 25% during this period.  First Solar's maximum loan fee rate of 25% during this period would put it in the middle of D'Avolio's table summarizing the maximum loan fees of the most expensive stocks to sell short, including Palm and PolyMedica.  (See Exhibit 7.)  The evidence from the Markit Group data shows that there was a severe imbalance between the supply of shares available for borrowing and the demand for the shares to be borrowed, as reflected in the extremely high borrowing rate during the period from June 6, 2011 to August 25, 2011.

60.     Exhibits 10–15, in conjunction with Exhibits 7 and 9 show that arbitrage in First Solar stock was constrained over sizable stretches of the putative class period.

---

[63] See "Markit Securities Finance — Data Dictionary," last updated June 26, 2012; "Exploring Alpha from the Securities Lending Market New Alpha Source Stemming from Improved Data," S&P Capital IQ, March 2012
[64] The DCBS score was briefly at or above 5 from February 23, 2010 to March 17, 2010, excluding March 12, 2010 (when the DCBS score was 4).

31

### c) There was positive serial correlation in First Solar returns from June 6, 2011 to August 25, 2011

61.    When short selling costs are very high, as they were in the case of Palm and other tech spin-offs discussed in the Lamont and Thaler study, equilibrium stock prices do not quickly and fully reflect negative information about the stock.  Most evidence about the link between measures of inefficiency and measures of short selling constraints comes from academic studies that analyze large sets of stocks and run regressions using monthly or even annual data.[65]  These studies have the benefit of the length of estimation periods for stocks under borrowing constraints and the benefit of having many stocks to average over or use in running cross-sectional regressions.

62.    When studying a single stock such as First Solar during the short period of the summer of 2011, these options are not available and thus I have to use the data at daily frequency, although the slow reaction to new information may not necessarily be readily detectable in daily stock returns.  Exhibit 16 shows results of linear regressions of stock returns on the prior day's stock returns for each of the five stocks in the Lamont and Thaler study with persistent anomalous pricing.[66]  Two of the stocks (Ubid and Stratos Lightwave) had positive and significant serial correlations during the periods when the value of their shares held by corporate parents exceeded the value of the parents.  Their prior day's returns had strong predictive power for the next day's returns (regression coefficients of 0.31 and 0.21 respectively, and adjusted R-squareds of 0.09 and 0.03 respectively).  Two companies (Palm

---

[65] A. Pedro. C. Saffi, and Kari Sirgudsson, "Price Efficiency and Short Selling," *Review of Finance Studies* 24, no. 3 (2011):  821-852; Charles M Jones and Owen Lamont, "Short-sale Constraints and Stock Returns," *Journal of Financial Economics* 66 (2002):  207-239; Arturo Bris, William N. Goetzmann, and Ning Zhu, "Efficiency and the Bear: Short Sales and Markets Around the World," *Journal of Finance* 62, no. 3 (2007):  1029-1079.
[66] I used the data from Table 2 in Lamont and Thaler paper and stock return data from CRSP.

and Retek) had positive but not statistically significant serial correlations (regression coefficients of 0.11 and 0.15 respectively). One company (PFSWeb) had a negative but not statistically significant serial correlation (regression coefficient of -0.05).[67] Despite the lack of statistically significant serial correlation in daily returns, however, stocks of Palm, Retek and PFSWeb clearly did not trade in efficient markets after their IPOs because their stock prices did not react quickly and fully to the publicly available and unambiguous information about severe mispricing. At the same time, finding the positive and statistically significant serial correlations in the stock returns of Ubid and Stratos Lightwave confirms Lamont and Thaler's findings that prices of these stocks did not react quickly and fully to publicly available information.

63.    In the case of First Solar, there was a positive and significant serial correlation in its stock returns from June 6, 2011 to August 25, 2011.[68] Exhibit 17 shows a linear regression of First Solar's stock returns on its returns from the prior day. The serial correlation coefficient of 0.29 is statistically significant and is comparable in magnitude to the serial correlations of Ubid and Stratos Lightwave in Exhibit 16; the adjusted R-squared of 0.07 is also comparable in magnitude to the adjusted R-squareds of these stocks.

---

[67] Because extreme anomalous pricing of these stocks lasted over periods of different length, I also present results of serial correlation tests using first 45 returns observations for each company, reflecting early post-IPO days when short selling tends to be particularly constrained. See Panel B of Exhibit 16. The serial correlation coefficients range between -0.14 and 0.39, with only one coefficient being statistically significant.

[68] I also performed a test for serial correlation for the earlier period when DCBS score was briefly at or above 5, between February 23, 2010 and March 17, 2010. The test for serial correlation was performed over that entire period, although the DCBS score on March 12, 2010 was 4. Statistical inference is difficult for the period of this length. The regression coefficient on lagged return over this period is 0.21 and not statistically significant (t-statistics 0.85).

64.    Steinholt fails to analyze the market for short selling of First Solar stock, one important factor facilitating market efficiency.  He thus ignores evidence that arbitrage constraints that existed during the class period hindered the incorporation of new, value-relevant information.

## V.    Conclusion

65. Steinholt has failed to demonstrate that First Solar's stock reacted quickly and fully to new, value-relevant information throughout the entire class period.  Further, an analysis of short-selling constraints (which Steinholt should have done) reveals evidence that the market for First Solar stock was inefficient for at least certain parts of the class period.

34

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 24th day of May, 2013 at Cambridge, Massachusetts

_____
Paul Gompers

# CERTIFICATE OF SERVICE

I declare that I am employed with the law firm of Morrison & Foerster LLP, whose address is 425 Market Street, San Francisco, California 94105-2482. I am not a party to the within cause, and I am over the age of eighteen years.

I further declare that on May 24, 2013, I served a copy of:

## DECLARATION OF PAUL A. GOMPERS, PH.D.
(with Exhibits 1-17)

☒ **BY ELECTRONIC SERVICE [Fed. Rule Civ. Proc. rule 5(b)]** by electronically mailing a true and correct copy through Morrison & Foerster LLP's electronic mail system to the e-mail address(es) set forth below, or as stated on the attached service list per agreement in accordance with Federal Rules of Civil Procedure rule 5(b).

Michael J. Dowd                                        *Attorneys for Plaintiffs*
miked@rgrdlaw.com
Daniel S. Drosman
dand@rgrdlaw.com
Jason A. Forge
Jforge@rgrdlaw.com
Luke O. Brooks
lukeb@rgrdlaw.com
Mark Solomon
marks@rgrdlaw.com
Darren Robins
darrenr@rgrdlaw.com
Theresa Holindrake
tholindrake@rgrdlaw.com
Karen Cook
karenc@rgrdlaw.com
Andy Rudolph
andyr@rgrdlaw.com
Terry Koelbl
tkoelbl@rgrdlaw.com
Chris Stewart
cstewart@rgrdlaw.com

I declare under penalty of perjury that the foregoing is true and correct.

Executed at San Francisco, California, this 24th day of May, 2013.

_____
Magdalena R. Blackmer                          (signature)
(typed)

# EXHIBIT 1

# Paul A. Gompers

Baker Library 263
Graduate School of Business Administration
Harvard University
Boston, MA 02163

(617) 495-6297 (ph)
(617) 496-8443 (fax)
pgompers@hbs.edu
http://www.people.hbs.edu/pgompers

## ACADEMIC POSITIONS

| | | |
|---|---|---|
| 2000–present | HARVARD BUSINESS SCHOOL | BOSTON, MA |

Eugene Holman Professor of Business Administration and Chair, MBA Elective Curriculum.  Research interests include venture capital, entrepreneurial finance, optimal security design, dynamic capital structure, long-run performance of firms, and sources of financing for start-up businesses.

| | | |
|---|---|---|
| 1998–2000 | HARVARD BUSINESS SCHOOL | BOSTON, MA |

Associate Professor of Business Administration.

| | | |
|---|---|---|
| 1995–1998 | HARVARD BUSINESS SCHOOL | BOSTON, MA |

Assistant Professor of Business Administration.

| | | |
|---|---|---|
| 1993–1995 | UNIVERSITY OF CHICAGO | CHICAGO, IL |

Assistant Professor of Finance and Policy at the Graduate School of Business.  Created new course on the financing of start-up companies.

| | | |
|---|---|---|
| 1995–present | NATIONAL BUREAU OF ECONOMIC RESEARCH | CAMBRIDGE, MA |

Research Associate.  Appointed as an NBER affiliate in corporate finance.

## EDUCATION

| | | |
|---|---|---|
| 1989–1993 | HARVARD UNIVERSITY | CAMBRIDGE, MA |

Received Ph.D. in Business Economics, June 1993.

| | | |
|---|---|---|
| 1987–1989 | OXFORD UNIVERSITY | OXFORD, UK |

Graduated *summa cum laude* with a M.Sc. in economics, July 1989.

| | | |
|---|---|---|
| 1982–1987 | HARVARD COLLEGE | CAMBRIDGE, MA |

Graduated *summa cum laude* with an A.B. in biology.

## PUBLICATIONS

### Books

The Venture Capital Cycle, (MIT Press, Cambridge) October 1999.  (Joint with Josh Lerner.)  First Edition.

The Money of Invention, (Harvard Business School Press, Boston) November 2001.  (Joint with Josh Lerner.)

Entrepreneurial Finance: A Casebook, (John Wiley, New York) December 2001.  (Joint with William Sahlman.)

The Venture Capital Cycle, (MIT Press, Cambridge) October 1999.  (Joint with Josh Lerner.)  Second Edition.  2004.

### Articles in Refereed Journals

"Optimal Investment, Monitoring, and the Staging of Venture Capital," *Journal of Finance* 50, 1461–1489.  December 1995.  Reprinted in Michael Wright and Ken Robbie, editors, Venture Capital (International Library of Management) (Aldershot:  Dartmouth Publishing, 1997.)

"Grandstanding in the Venture Capital Industry," *Journal of Financial Economics* 42, 133–156.  July 1996.

"The Rise and Fall of Venture Capital," Business and Economic History 23, 1–24.  Winter 1994.  Awarded Newcomen Prize essay for best paper in business history.

"The Use of Covenants: An Empirical Analysis of Venture Partnership Agreements," *Journal of Law and Economics* 39, 463–498.  October 1996.  (with Josh Lerner.)

"Myth or Reality?  The Long-Run Underperformance of Initial Public Offerings: Evidence from Venture and Nonventure Capital-backed Companies." *Journal of Finance* 52, 1791–1821.  December 1997.  (with Alon Brav.)  Awarded the Smith-Breeden Distinguished Paper Award.

"Venture Capital Growing Pains: Should the Market Diet?" *Journal of Banking and Finance* 22, 1089–1104.  August 1998.

"An Analysis of Compensation in the US Venture Capital Partnership," *Journal of Financial Economics* 51, 3–44.  January 1999.  (with Josh Lerner.)

"Venture Capital Distributions: Short-Run and Long-Run Reactions," *Journal of Finance* 53, 2161–2184.  December 1998.  (with Josh Lerner.)

"Conflict of Interest in the Issuance of Public Securities: Evidence from Venture Capital," *Journal of Law and Economics* 42, 1-28.  April 1999.  (with Josh Lerner.)

"What Drives Venture Capital Fundraising?" *Brookings Proceedings on Microeconomic Activity*, 149-192.  August 1998.  (with Josh Lerner.)

"Money Chasing Deals?  The Impact of Fund Inflows on Private Equity Valuations," *Journal of Financial Economics* 55, 281-325.  February 2000.  (with Josh Lerner.)

"Is the Abnormal Return Following Equity Issuances Anomalous?" *Journal of Financial Economics* 56, 209–250.  May 2000.  (with Alon Brav and Chris Geczy.)

"Institutional Investors and Equity Prices," *Quarterly Journal of Economics* 114, 229–260.  2001.  (with Andrew Metrick.)

"The Venture Capital Revolution," *Journal of Economic Perspectives* 15, 145–168.  Spring 2001.  (with Josh Lerner.)

"Who Underreacts to Cash Flow News?" *Journal of Financial Economics* 66, 409–462.  2002.  (with Randy Cohen and Tuomo Vuolteenaho.)

"The Role of Lock-ups in Initial Public Offerings Provisions," *Review of Financial Studies* 16, 1–29.  Spring 2003.  (with Alon Brav.)

"Corporate Governance and Equity Prices," *Quarterly Journal of Economics* 118, 107-156.  February 2003.  (with Joy Ishii and Andrew Metrick.)

"The Really Long-Run Performance of Initial Public Offerings: Evidence from the Pre-Nasdaq Period, 1933–1972," *Journal of Finance* 56, 1355–1392. August 2003. (with Josh Lerner.)

"The Determinants of Board Structure and Function in Entrepreneurial Firms," *Journal of Law and Economics* 46, 569–598. October 2003. (with Malcolm Baker.)

"Entrepreneurial Spawning: Corporations and the Genesis of New Ventures, 1986–1999," *Journal of Finance* 60, 577-614. April 2005. (with Josh Lerner and David Scharfstein.)

"Large Blocks of Stock: Prevalence, Size, and Measurement," *Journal of Corporate Finance* 12, 594-618. June 2006. (with Rudiger Fahlenbrach, Jennifer Dlugosz, and Andrew Metrick.)

"Venture Capital Investment Cycles: The Impact of Public Markets," *Journal of Financial Economics*, 1–23. 2008. (with Anna Kovner, Josh Lerner, and David Scharfstein.)

"Specialization and Success: Evidence from Venture Capital," *Journal of Economic and Management Strategy* 18, 817–845. 2009. (with Anna Kovner, Josh Lerner, and David Scharfstein.)

"Extreme Governance: An Analysis of Dual-Class Firms in the United States," *Review of Financial Studies* 23, 1051–1088. 2010. (with Joy Ishii and Andrew Metrick.)

"Performance Persistence in Entrepreneurship and Venture Capital," *Journal of Financial Economics* 96, 18–32. 2010. (with Anna Kovner, Josh Lerner, and David Scharfstein.)

"Buy Local? The Geography of Successful Venture Capital Expansion," *Journal of Urban Economics* 67, 90–102. 2010. (with Henry Chen, Anna Kovner, and Josh Lerner.)

**Other Articles**

"Venture Capital and the Creation of Public Companies: Do Venture Capitalists Really Bring More than Money?" *Journal of Private Equity* 1, 15-32. Fall 1997. (with Josh Lerner.)

"Risk and Reward in Private Equity Investments: The Challenge of Performance Assessment," *Journal of Private Equity* 1, 5-12. Winter 1997. (with Josh Lerner.)

"Resource Allocation, Incentives, and Control: The Importance of Venture Capital in Financing Entrepreneurial Firms," *Entrepreneurship, SMEs, and the Macroeconomy* (Cambridge University Press, Cambridge), 206-238. February 1997.

"Venture Capital," *The Handbook of Technology Management* (Richard Dorf, Editor-in-Chief). January 1997. (with Josh Lerner.)

"Venture Capital," *The Handbook of Modern Corporate Finance* (Dennis Logue, Editor). April 1998. (with Josh Lerner.)

"The Determinants of Corporate Venture Capital Success: Organizational Structure, Incentives, and Complementarities," NBER Conference Volume on Concentrated Corporate Ownership, 17-54. September 1998.

"Capital Formation and Investment in Venture Markets: An Assessment of Market Imperfections," *The Economic Evaluation of Technological Change* (Richard Spivack, Editor). June 1998.

"Corporations and the Financing of Innovation: The Corporate Venturing Experience," *The Atlanta Federal Reserve Bank Conference Volume*, 1-17. 2002.

"Venture Capital and Private Equity," *The Handbook of Corporate Finance* (Espen Eckbo, Editor) (North-Holland Press, New York). 2002.

"Short-Term America Revisited? Boom and Bust in the Venture Capital Industry and the Impact on Innovation," *Innovation Policy and the Economy* 3, 1-28. March 2002. (with Josh Lerner.)

**Working Papers**

"The Cost of Friendship," May 2012 (with Yuhai Xuan and Mukharlyamov.)

"To Err is Human, To Forgive is a Mistake: Evidence from Venture Capital Hiring," May 2012 (with Yuhai Xuan and Mukharlyamov.)

"Bridge Building in Venture Capital: Evidence from Acquisitions of Venture Capital-backed Companies," December 2011. Revise and resubmit at *Review of Financial Studies* (with Yuhai Xuan.)

"Reputation and Contractual Flexibility: Evidence from Venture Capital Distribution Pricing Policies,"
August 2011. (with Timothy Dore and Andrew Metrick.)

"Why Experienced Venture Capitalists Leave Money on the Table: Evidence from Initial Public
Offerings," July 2009. (with Alon Brav and Tim Dore.)

"Skill vs. Luck in Venture Capital: Evidence from Serial Entrepreneurs," December 2007. (with Anna
Kovner, Josh Lerner, and David Scharfstein.)

"Institutions, Capital Constraints and Entrepreneurial Firm Dynamics: Evidence from Europe," November
2006. (with Mihir Desai and Josh Lerner.)

"The Role of Venture Capitalists in the Acquisition of Private Companies," October 2005. (with Yuhai
Xian.)

"Ownership and Control in Entrepreneurial Firms: An Examination of Convertible Securities in Venture
Capital Investment," January 2000.

"An Analysis of Executive Compensation, Ownership, and Control in Entrepreneurial Firms," May 2000.
(with Malcolm Baker.)

## Opinion — Editorials

"This Tax Cut Will Pay Dividends," *Wall Street Journal,* August 13, 2002. (with Andrew Metrick and
Jeremy Siegel.)

## Projects in Process

- "The Evolution of Ownership and Control in Entrepreneurial Firms." (with Malcolm Baker.)
- "Dual Class IPOs." (with Malcolm Baker.)
- "Pre-public Financing in Entrepreneurial Ventures."
- "Institutional Ownership and Corporate Governance." (with Andrew Metrick and Joy Ishii.)
- "The Dynamics of Global Entrepreneurship." (with Mihir Desai and Josh Lerner.)
- "The Determinants of Venture Capital Acquisitions." (with Yuhai Xuan.)
- "The Determinants of Entrepreneurial Success." (with Anna Kovner, Josh Lerner, and David
  Scharfstein.)
- "Risk and Return in Private Equity." (with Leslie Jeng, Josh Lerner, and Andrew Metrick.)

## COURSE MATERIALS

### Cases

- "The Advent Israel Venture Capital Program." Harvard Business School Case 298–072.
- "ALWAYSi." Harvard Business School Case 201–075.
- "APV Technology Partners II, L.P." Harvard Business School Case 298–048.
- "Bang Networks, Inc." Harvard Business School Case 201–074.
- "BioTransplant, Inc.: Initial Public Offering, January 1996." Harvard Business School Case 297–
  095.
- "Cachet Technologies." Harvard Business School Case 200–031.
- "Cambridge Technology Partners: 1991 Start Up." Harvard Business School Case 298–044.
- "Cambridge Technology Partners: Corporate Venturing (August 1996)." Harvard Business School
  Case 297–033.
- "Car Wash Partners, Inc." Harvard Business School Case 299–034.
- "Charles River Velocity." Harvard Business School Case 201–092.
- "Charter Communication Bankruptcy." Harvard Business School Case 211-035.
- "Dell Ventures." Harvard Business School Case 200–062.
- "Digital Everywhere, Inc." Harvard Business School Case 298–099.
- "edocs, Inc. (A)." Harvard Business School Case 200–015.
- "edocs, Inc. (B-1): Kevin Laracey." Harvard Business School Case 200–020.
- "edocs, Inc. (B-2): Jonathon Guerster." Harvard Business School Case 200–021.

- "Efficient Market Services: August 1993 (A)." Harvard Business School Case 298–009.
- "Efficient Market Services: August 1993 (B1), EMS Management." Harvard Business School Case 298–010.
- "Efficient Market Services: August 1993 (B2), Comdisco Ventures." Harvard Business School Case 298–011.
- "Elliot Lebowitz." Harvard Business School Case 297–094.
- "Endeca: New Growth Opportunities." Harvard Business School Case 206–401.
- "First Mark Capital." Harvard Business School Case 212-041.
- "Fitzpatrick Hotel Group (A)." Harvard Business School Case 298–002.
- "Fitzpatrick Hotel Group (B1): Niall Carroll." Harvard Business School Case 298–003.
- "Fitzpatrick Hotel Group (B2): Paddy Fitzpatrick." Harvard Business School Case 298–004.
- "Founders Fund." Harvard Business School Case 211-040.
- "Genset Initial Public Offering (A)." Harvard Business School Case 297–096.
- "Genset Initial Public Offering (B)." Harvard Business School Case 297–097.
- "Genset: 1989." Harvard Business School Case 298–070.
- "Global Digital Utilities Corp." Harvard Business School Case 297–065.
- "Honest Tea." Harvard Business School Case 201–076.
- "Hudson Manufacturing." Harvard Business School Case 203–064.
- "Knightsbridge Advisers, Inc." Harvard Business School Case 296–054.
- "Knoll Furniture: Going Public." Harvard Business School Case 202–114.
- "MSE, Inc. Privatization: August 1997." Harvard Business School Case 298–135.
- "MSE, Inc. Privatization: August 1997 (Abridged)." Harvard Business School Case 298–136.
- "New Oriental." Harvard Business School Case.
- "New York Bagel: Hungary, April 1994." Harvard Business School Case 297–078.
- "NSK Software Technologies Ltd." Harvard Business School Case 298–071.
- "Ocular." Harvard Business School Case 202–118.
- "Pet Doctors: 1999." Harvard Business School Case 200–016.
- "The Prague Post." Harvard Business School Case 299–033.
- "Sarvega." Harvard Business School Case 204–137.
- "Shenzhen Capital Group." Harvard Business School Case 211-029.
- "Sky Air, Inc." Harvard Business School Case 297–110.
- "Torrent Systems." Harvard Business School Case 298–084.
- "Tutor Time (A)." Harvard Business School Case 297–064.
- "Tutor Time (B)." Harvard Business School Case 297–074.
- "Venture Capital in Ireland: Getting Their ACT Together." Harvard Business School Case 298–001.
- "Vueling Airlines." Harvard Business School Case.
- "Xedia and Silicon Valley Bank (A)." Harvard Business School Case 298–119.
- "Xedia and Silicon Valley Bank (B1): The Bank's Perspective." Harvard Business School Case 298–120.
- "Xedia and Silicon Valley Bank (B2): The Company's Perspective." Harvard Business School Case 298–121.
- "Xedia and Silicon Valley Bank (C): The Final Agreement." Harvard Business School Case 298–122.
- "ZEFER: November 1998." Harvard Business School Case 299–032.

## Teaching Notes
- "Advent Israel Venture Capital Program TN." Harvard Business School Teaching Note 299–054.
- "APV Technology Partners II, L.P. TN." Harvard Business School Teaching Note 299–053.
- "Beta Golf." Harvard Business School Teaching Note 202–062.
- "BioTransplant Inc.: Initial Public Offering, January 1996 TN." Harvard Business School Teaching Note 299–055.

- "Cachet Technologies." Harvard Business School Teaching Note 202–068.
- "Cambridge Technology Partners —1991 Start Up TN." Harvard Business School Teaching Note 299–057.
- "Cambridge Technology Partners: Corporate Venturing (August 1996) TN." Harvard Business School Teaching Note 299–056.
- "Carlton Polish Co." Harvard Business School Teaching Note 202–076.
- "Car Wash Partners, Inc. TN." Harvard Business School Teaching Note 299–058.
- "Contracting and Control in Venture Capital." Harvard Business School Note 298–067.
- "Dell Ventures." Harvard Business School Teaching Note 202–072.
- "Digital Everywhere, Inc. TN." Harvard Business School Teaching Note 299–059.
- "edocs, Inc. Series." Harvard Business School Teaching Note 202–064.
- "Elliot Lebowitz TN." Harvard Business School Teaching Note 299–060.
- "Emergence of Silicon Wadi." Harvard Business School Note 204–156.
- "Fenchel Lampshade Company." Harvard Business School Teaching Note 202–063.
- "Efficient Market Services: August 1993 Series TN." Harvard Business School Teaching Note 299–061.
- "Fitzpatrick Hotel Group Series TN." Harvard Business School Teaching Note 299–062.
- "Genset: 1989 TN." Harvard Business School Teaching Note 299–063.
- "Genset Initial Public Offering (A) & (B) TN." Harvard Business School Teaching Note 299–064.
- "Global Digital Utilities Corporation TN." Harvard Business School Teaching Note 299–065.
- "HIMSCORP, Inc." Harvard Business School Teaching Note 202–073.
- "Honest Tea." Harvard Business School Teaching Note 202–069.
- "Introduction to Entrepreneurial Finance." Harvard Business School Note 298–061.
- "Knightsbridge Advisers, Inc. TN." Harvard Business School Teaching Note 299–066.
- "Knot, The." Harvard Business School Teaching Note 202–070.
- "MSE, Inc. Privatization: August 1997 & MSE, Inc. Privatization: August 1997 (Abridged) TN." Harvard Business School Teaching Note 299–067.
- "Nantucket Nectars." Harvard Business School Teaching Note 202–074.
- "New York Bagel: Hungary, April 1994 TN." Harvard Business School Teaching Note 299–068.
- "A Note on Angel Financing." Harvard Business School Note 298–083.
- "A Note on Franchising." Harvard Business School Note 297–108.
- "A Note on Government Sources of Financing for Small Businesses." Harvard Business School Note 298–015.
- "Note on Strategic Alliances, A." Harvard Business School Note 298–047.
- "A Note on the Internet." Harvard Business School Note 297–109.
- "A Note on the Venture Capital Industry." Harvard Business School Note 295–065.
- "A Note on Valuation in Entrepreneurial Ventures." Harvard Business School Note 298–082.
- "NSK Software Technologies Ltd. TN." Harvard Business School Teaching Note 299–069.
- "Parenting Magazine TN." Harvard Business School Teaching Note 202–065.
- "Penelope's Personal Pocket Phones TN." Harvard Business School Teaching Note 299–070.
- "Prague Post, The TN." Harvard Business School Teaching Note 299–071.
- "Record Masters." Harvard Business School Teaching Note 202–075.
- "Penelope's Personal Pocket Phones." Harvard Business School Case 299–004.
- "Sky Air, Inc. TN." Harvard Business School Teaching Note 299–072.
- "Torrent Systems TN." Harvard Business School Teaching Note 299–073.
- "Tutor Time (A) TN." Harvard Business School Teaching Note 299–074.
- "Tutor Time (B) TN." Harvard Business School Teaching Note 299–078.
- "Venture Capital in Ireland: Getting Their ACT Together TN." Harvard Business School Teaching Note 299–075.
- "Xedia and Silicon Valley Bank Series TN." Harvard Business School Teaching Note 299–076.
- "ZEFER: November 1998 TN." Harvard Business School Teaching Note 299–077.

## SEMINARS AND CONFERENCE PRESENTATIONS — Academic

American Economic Association:  Annual Meeting, January 1995, "Optimal Investment, Monitoring, and the Staging of Venture Capital."

American Finance Association:  Annual Meeting, January 1995, "An Analysis of Compensation in the U.S. Venture Capital Partnership."

American Finance Association:  Annual Meeting, January 1996, "Myth or Reality? The Long-Run Underperformance of Initial Public Offerings: Evidence from Venture and Nonventure-backed Companies."

American Finance Association:  Annual Meeting, January 1999, "What Drives Venture Capital Fundraising."

American Finance Association:  Annual Meeting, January 2000, "An Analysis of Executive Compensation, Ownership, and Control in Entrepreneurial Firms."

American Finance Association:  Annual Meeting, January 2004, "Incentives vs. Control: An Analysis of U.S. Dual-class companies."

American Law and Economics Association:  Annual Meeting, May 1996, "The Use of Covenants: An Empirical Analysis of Venture Partnership Agreements."

Association of Financial Economists:  Annual Meeting, January 2001, "The Determinants of Board Structure and Function in Entrepreneurial Firms."

Association of Financial Economists:  Annual Meeting, January 2006, "Skill vs. Luck: An Analysis of Serial Entrepreneurs."

Arizona State University School of Business:  Finance Seminar, December 1995, "Venture Capital Distributions: Short-Run and Long-Run Reactions."

Boston University:  Finance Seminar, December 1996, "Myth or Reality? The Long-Run Underperformance of Initial Public Offerings: Evidence from Venture and Nonventure-backed Companies."

Brookings Institute:  Microeconomic Conference, June 1998, "What Drives Venture Fundraising?"

Business and Economic History:  Annual Meeting, March 1994, "The Rise and Fall of Venture Capital."

Center for Research on Security Prices:  Biannual Meeting, March 1995, "Myth or Reality? The Long-Run Underperformance of Initial Public Offerings: Evidence from Venture and Nonventure-backed Companies."

Center for Research on Security Prices:  Biannual Meeting, November 1994, "Venture Capital Distributions: Short-Run and Long-Run Reactions."

Center for Economic and Policy Research:  European Finance Conference on Financing Innovation, November 1998, "What Drives Venture Capital Fundraising?"

Columbia Law School:  Law and Economics Seminar, November 1995, "An Analysis of Compensation in the U.S. Venture Capital Partnership."

Columbia Law School:  Law and Economics Seminar, November 1995, "The Use of Covenants: An Empirical Analysis of Venture Partnership Agreements."

Columbia Law School:  Financing Innovation Conference, December 1997, "An Analysis of Covenants in Venture Capital Investments."

Columbia University School of Business:  Finance Seminar, January 1993, "Grandstanding in the Venture Capital Industry."

Copenhagen Business School:  Finance Seminar, May 1999, "An Analysis of Executive Compensation, Ownership, and Control in Closely Held Firms."

Cornell Business School:  Finance Seminar, October 2001, "Corporate Governance and Equity Prices."

Federal Reserve Bank of Chicago:  January 1994, "Optimal Investment, Monitoring, and the Staging of Venture Capital."

Duke University Fuqua Business School:  Finance Seminar, January 1993, "Grandstanding in the Venture Capital Industry."

Georgetown Law School:  April 2003, "Corporate Governance and Equity Prices."

Harvard Business School:  Business History Seminar, December 2000, "The History of Silicon Valley."

Harvard Business School:  Entrepreneurship Conference, December 2000, "The Really Long-run Performance of Initial Public Offerings."

Harvard Business School:  Financial Decision and Control Workshop, July 1994, "Optimal Investment, Monitoring, and the Staging of Venture Capital."

Harvard Business School:  Financial Decision and Control Workshop, July 1996, "Myth or Reality? The Long-Run Underperformance of Initial Public Offerings: Evidence from Venture and Nonventure-backed Companies."

Harvard Business School:  Financial Decision and Control Workshop, July 1997, "Reputation and Conflict of Interest in the Issuance of Public Securities: Evidence from Venture Capital."

Harvard Business School:  Financial Decision and Control Workshop, July 1998, "How are Large Institutions Different From Other Investors?  Why Do These Differences Matter for Equity Prices and Returns?"

Harvard Business School:  Finance Seminar, February 1994, "An Analysis of Compensation in the U.S. Venture Capital Partnership."

Harvard Business School:  Finance Seminar, January 1993, "Grandstanding in the Venture Capital Industry."

Harvard Business School:  Finance Seminar, October 1996, "Venture Capital Distributions: Short-Run and Long-Run Reactions."

Harvard Business School:  Finance Seminar, May 1999, "An Analysis of CEO Compensation, Ownership, and Control in Closely Held Firms."

Harvard Business School: Finance Seminar, October 2011, "The Cost of Friendship."

Harvard Business School:  Organizations and Markets Seminar, May 1999, "An Analysis of CEO Compensation, Ownership, and Control in Closely Held Firms."

Harvard Business School:  Finance Seminar, November 2000, "The Venture Capital Revolution."

Harvard Business School:  Finance Seminar, March 2006, "Skill vs. Luck: An Analysis of Serial Entrepreneurs."

Harvard Business School:  Finance Seminar, December 2008, "Bridge Building in Venture Capital: Evidence from Acquisitions."

Harvard Business School: Organizational Behavior Seminar, February 2012, "The Role of Social Ties in Venture Capital."

Harvard University Department of Economics:  Workshop, December 1992, "Optimal Investment, Monitoring, and the Staging of Venture Capital."

Harvard University Department of Economics:  Organizations Workshop, December 1996, "Reputation and Conflict of Interest in the Issuance of Public Securities: Evidence from Venture Capital."

Harvard University Department of Economics:  Organizations Workshop, December 2002, "Entrepreneurial Spawning."

Harvard University Department of Economics:  Organizations Workshop, December 1998, "Are the Hundred-Million-Dollar Managers Just Like Everyone Else?  An Analysis of the Stock Ownership of Large Institutions."

Harvard University Department of Economics:  Organizations Workshop, September 2003, "Entrepreneurial Spawning: Corporations and the Genesis of New Ventures, 1986–1999."

Hebrew University School of Business:  Finance Seminar, March 1994, "An Analysis of Compensation in the U.S. Venture Capital Partnership."

Hebrew University School of Business:  Finance Seminar, March 1995, "Venture Capital Distributions: Short-Run and Long-Run Reactions."

London School of Economics:  Venture Capital Conference, October 1998, "How You Get There Matters: The Path Dependency of Executive Compensation in Closely Held Firms."

Massachusetts Institute of Technology:  Organizations Workshop, March 1996, "The Use of Covenants: An Empirical Analysis of Venture Partnership Agreements."

Massachusetts Institute of Technology and Harvard University:  Public Finance Workshop, March 1998,
        "What Drives Venture Fundraising?"
National Bureau of Economic Research:  Corporate Finance Group, April 1994, "Optimal Investment,
        Monitoring, and the Staging of Venture Capital."
National Bureau of Economic Research:  Summer Institute, July 1994, "An Analysis of Compensation in
        the U.S. Venture Partnership Agreement."
National Bureau of Economic Research:  Summer Institute, July 1995, "Myth or Reality?  The Long-Run
        Underperformance of Initial Public Offerings: Evidence from Venture and Nonventure-backed
        Companies."
National Bureau of Economic Research:  Summer Institute, July 1996, "Venture Capital Distributions:
        Short-Run and Long-Run Reactions."
National Bureau of Economic Research:  Finance Series, December 1997, "Are the Hundred-Million-
        Dollar Managers Just Like Everyone Else?  An Analysis of the Stock Ownership of Large
        Institutions."
National Bureau of Economic Research:  Finance Series, November 1998, "How You Get There Matters:
        The Path Dependency of Executive Compensation in Closely-Held Firms."
National Bureau of Economic Research:  Summer Institute, July 2001, "Corporate Governance and Equity
        Prices."
New York Federal Reserve Bank:  May 2000, "The Determinants of Board Structure and Function in
        Entrepreneurial Firms."
New York University, Stern School of Business:  Finance Seminar, January 1993, "Grandstanding in the
        Venture Capital Industry."
New York University, Stern School of Business:  Finance Seminar, February 1999, "How You Get There
        Matters: The Path Dependency of Executive Compensation in Closely-Held Firms."
New York University, Stern School of Business:  Finance Seminar, October 2006, "Skill vs. Luck: An
        Analysis of Serial Entrepreneurs."
Northwestern University, Kellogg Business School:  Finance Seminar, January 1993, "Grandstanding in
        the Venture Capital Industry."
Northwestern University, Kellogg Business School:  Finance Seminar, October 1997, "Money Chasing
        Deals? The Impact of Fund Inflows on Private Equity Valuations."
Norwegian School of Management:  Finance Seminar, May 1999, "An Analysis of Executive
        Compensation, Ownership, and Control in Closely Held Firms."
Ohio State University:  Finance Seminar, October 1998, "How You Get There Matters: The Path
        Dependency of Corporate Governance in Closely Held Firms."
Oxford University:  Graduate Student Seminar, May 1989.
Oxford University:  Finance Seminar, May 1999, "An Analysis of Executive Compensation, Ownership,
        and Control in Closely Held Firms."
Queens University (Kingston, Ontario) School of Business:  Finance Seminar, November 1996, "Myth or
        Reality?  The Long-Run Underperformance of Initial Public Offerings: Evidence from Venture and
        Nonventure-backed Companies."
Rutgers University:  Finance Seminar, October 1997, "Money Chasing Deals?  The Impact of Fund
        Inflows on Private Equity Valuations."
Stanford University Graduate School of Business:  Strategy Workshop, January 1993, "Grandstanding in
        the Venture Capital Industry."
Stanford University Graduate School of Business:  Center for Economic and Political Research, March
        1997, "The Valuation of Private Equity Investments."
Stockholm Business School:  September 2003, "Entrepreneurial Spawning: Corporations and the Genesis
        of New Ventures, 1986–1999."
Tel Aviv University School of Business:  Finance Seminar, March 1994, "An Analysis of Compensation
        in the U.S. Venture Capital Partnership."
Tel Aviv University School of Business:  Finance Seminar, March 1995, "Venture Capital Distributions:

Short-Run and Long-Run Reactions."

University of Arizona School of Business:  Finance Seminar, December 1995, "Venture Capital Distributions: Short-Run and Long-Run Reactions."

University of California at Berkeley, Haas School of Business:  Finance Seminar, April 1993, "Grandstanding in the Venture Capital Industry."

University of California at Los Angeles:  Finance Seminar, May 1997, "The Valuation of Private Equity Investments."

University of California at Los Angeles:  Behavioral Finance Conference, April 1998, "Are the Hundred-Million-Dollar Managers Just Like Everyone Else?  An Analysis of the Stock Ownership of Large Institutions."

University of Chicago Graduate School of Business:  Finance Seminar, January 1993, "Grandstanding in the Venture Capital Industry."

University of Chicago Graduate School of Business:  Information and Uncertainty Seminar, April 1995, "Venture Capital Distributions: Short-Run and Long-Run Reactions."

University of Chicago Graduate School of Business:  Finance Seminar, May 2006, "Skill vs. Luck: An Analysis of Serial Entrepreneurs."

University of Chicago Economics Department:  Economic and Legal Organization Workshop, February 1994, "The Use of Covenants: An Empirical Analysis of Venture Partnership Agreements."

University of Chicago Economics Department:  Economic and Legal Organization Workshop, October 1997, "Reputation and Conflict of Interest in the Issuance of Public Securities: Evidence from Venture Capital."

University of Georgia School of Business:  Finance Seminar, "Myth or Reality? The Long-Run Underperformance of Initial Public Offerings: Evidence from Venture and Nonventure-backed Companies."

University of Illinois School of Business:  Finance Seminar, October 1994, "Optimal Investment, Monitoring, and the Staging of Venture Capital."

University of Michigan School of Business:  Finance Seminar, November 1995, "Venture Capital Distributions: Short-Run and Long-Run Reactions."

University of North Carolina School of Business:  Finance Seminar, November 1995, "Venture Capital Distributions: Short-Run and Long-Run Reactions."

University of Pennsylvania Wharton School: Finance Workshop, March 1998, "Money Chasing Deals? The Impact of Venture Inflows of Private Equity Prices."

University of Rochester Simon School of Business:  Finance Seminar, December 1996, "Myth or Reality? The Long-Run Underperformance of Initial Public Offerings: Evidence from Venture and Nonventure-backed Companies."

University of Rochester Simon School of Business:  Organizations Seminar, February 1993, "Grandstanding in the Venture Capital Industry."

Virginia Tech University School of Business:  Finance Seminar, October 1995, "Myth or Reality? The Long-Run Underperformance of Initial Public Offerings: Evidence from Venture and Nonventure-backed Companies."

World Bank:  Finance Seminar, May 1999, "An Analysis of CEO Compensation, Ownership, and Control in Closely Held Firms."

Western Finance Association:  Annual Meeting, June 1994, "Optimal Investment, Monitoring, and the Staging of Venture Capital."

Western Finance Association:  Annual Meeting, June 1995, "The Long-run Underperformance of Seasoned Equity Offerings Revisited."

Western Finance Association:  Annual Meeting, June 1996, "The Use of Covenants: An Empirical Analysis of Venture Partnership Agreements."

Western Finance Association:  Annual Meeting, June 1997, "Reputation and Conflict of Interest in the Issuance of Public Securities:  Evidence from Venture Capital."

Western Finance Association:  Annual Meeting, June 1998, "How are Large Institutions Different from
   Other Investors? Why These Differences Matter for Equity Prices and Returns?"
Yale University, School of Management:  Finance Seminar, January 1993, "Grandstanding in the Venture
   Capital Industry."

## SPEECHES AND CONFERENCE PRESENTATIONS — Practitioner

Advanced Technology Program, National Institute for Standards and Technology and NBER Conference
   on Financing Innovation, June 1998.
Amsterdam Institute of Finance, October 1994, "Venture Capital and the Finance of Emerging
   Companies."
American Friends of the Technion, October 1998, "The Development of High Technology and Venture
   Capital in Israel."
AT&T Small Business Conference, April 1994, "Venture Capital: The Road Ahead."
Center for Economic Policy Research, Venture Capital Conference, March 1997, "The Pricing of Private
   Equity Investments: A Window on the Returns of Tomorrow."
Deloitte and Touche, May 2003, "Entrepreneurial Leadership."
Ernst and Young Silicon Valley Venture Capital Conference, 2002, "The Future of Venture Capital."
Ernst and Young Buyout Roundtable, 2002, "Corporate Governance and Private Equity."
Harvard Business School Venture Capital Conference, December 1995, "Myth or Reality? The Long-Run
   Underperformance of Initial Public Offerings: Evidence from Venture and Nonventure-backed
   Companies" and "Venture Capital Distributions: Short-run and Long-run Reactions."
Harvard Business School Alumni Series, May 2000 and May 2003, "The Future of Private Equity."
Harvard Business School European Conference, June 2003, "European Private Equity."
Harvard Business School Global Alumni Conference, June 1998, "Consolidation Buy-outs."
Harvard Business School Global Alumni Conference, May 2001, "Venture Capital 2001: Boom or Bust?"
Harvard Business School Global Alumni Venture Capital Conference, May 2012, "New Venture Capital
   Models"
Hambrecht and Quist, Post-Venture Forum, March 1999, "Venture and Post-Venture Opportunities: Insights
   from Research."
Institutional Limited Partner's Association, September 1997, "Risk and Return in Private Equity."
Institutional Limited Partner's Association, April 2002, "New Tools for Assessing Private Equity Valuation
   and Asset Allocation."
International Business Forum, June 1999, "Venture Capitalists and the Public Markets."
Investors' Press Alpha Roundtable, October 1996, "The Future of Private Equity."
Israel Business Forum, March 1994.
Israeli Venture Capital and High Technology Conference, 2002, "The Future of Venture Capital and Its
   Implication for Israel."
Japanese Private Equity Forum, July 1997, "Corporations and Venture Capital: Old and New
   Challenges."
Latin American Chamber of Commerce, February 1995, "Capital for Entrepreneurial Companies: A Look
   Ahead."
Massachusetts Public Pension Fund Investment Forum, October 1998, "Venture Capital: Investing in
   Start-up and Newly Public Firms."
National Venture Capital Association, March 2003, "The Future of Venture Capital."
Nova Pharmaceuticals, September 2009, "Venture Capital after the Downturn."
OPAL Institutional Investors Conference, December 2000, "The Future of Private Equity."
Rocky Mountain Venture Capital Association, March 2003, "Venture Capital: Challenges and
   Opportunities."
Russell Capital Private Equity Conference, March 1997, "The Pricing of Private Equity Investments: A
   Window on the Returns of Tomorrow."

Russell Capital Private Equity Conference, November 1998, "Advent Israel Venture Capital Program."
Salomon Smith Barney Private Equity Conference, March 2000, "The Future of Private Equity."
Salomon Smith Barney Consulting Group, March 2001, "Risk and Return in Private Equity."
Samsung Venture Capital Group, October 1997, "Corporations and Venture Capital: Old and New Challenges."
Silicon Valley Bank, May 2003, "Venture Capital: Challenges and Opportunity."
SuperReturn Conference US, May 2009, "Insights from Private Equity Academic Research at the Harvard Business School."
University of Chicago Business Forum, May 1995, "The Next Ten Years in Venture Capital." (Organized and moderated panel.)
Venture Economics Venture Forum, November 1994, "The Venture Cycle." (Keynote Address.)
Venture Economics Venture Forum, November 1994, Panelist for IPO performance issues.
Venture Economics Venture Forum, November 1996, Plenary session speaker on venture capital returns.
VentureOne / Ernst and Young Venture Capital Conference, July 2002, "The Future of Venture Capital."
VentureOne / Ernst and Young Venture Capital Conference, July 2003, "The Future of European Venture Capital."
Young Presidents' Organization Conference, November 1998, "Entrepreneurial Opportunities in Crisis Situations."
In addition, made presentations of research findings for several institutional investors and investment managers who contributed data for the project on interactions between venture organizations and institutional investors.

## TEACHING

### University of Chicago
Developed and taught course "Entrepreneurial Finance and Management," a second-year MBA elective, 1993–1995.

### Harvard Business School
Taught "First-Year Finance," in Required Curriculum, 1995–1997.
Taught "Entrepreneurial Finance," in Elective Curriculum, 1997–2003.
Taught "The Entrepreneurial Manager," in Required Curriculum, 2003–2008.
Taught "Venture Capital and Private Equity," in Elective Curriculum, 2009–2012.
Course Head for "The Entrepreneurial Manager" in Required Curriculum 2005–2008.
Co-developed and co-taught Ph.D. course "Empirical Topics in Corporate Finance," 1999–2012. (with Josh Lerner.)
Co-developed and partially taught three-day executive courses on venture capital and private equity:
"Conflict and Evolution in Private Equity" (1996), "Corporate Venture Capital: The Third Wave" (1997), "The Internationalization of Private Equity" (1998), "Structuring Effective Private Equity Organizations" (1999, 2000), "Optimizing Corporate Investments" (2000), "Doing Private Equity Deals" (2001, 2003), "Private Equity in a Downturn" (2002), "Private Equity Deals" (2004), "Private Equity and Corporate Governance" (2005), "Venture Capital and Private Equity" (2006), "Internationalization of Private Equity" (2007), "Private Equity and Venture Capital" (2008), and "Private Equity after the Downturn" (2009), "Venture Capital and Private Equity" (2010-2011). (all with Josh Lerner.)
Co-developed and taught "Economics of Markets," in Elective Curriculum, 1997.
Partially taught in a variety of programs including:
General Management Program / START, August 1996.
HBS / CIEBA Pension Workshop, April 1996.
YPO Conference, February 1997, February 2003, February 2006, February 2008.
Strategic Finance for Small Business, February 1998, March 1999, March 2000.

Entrepreneur's Toolkit, June 1997, June 1998, June 1999.

## PROFESSIONAL SERVICE AND EXPERIENCE

| 1985–1986 | BAYER CHEMICAL CO. | LEVERKUSEN, GERMANY |

Researcher.  Performed biochemical analysis on locust flight muscle metabolism.

1997–present   Associate Editor for *Small Business Economics*.

1997–present   Associate Editor for *Journal of Private Equity*.

1997–present   Associate Editor for *Journal of Finance*.

1997–present   Western Finance Association Meetings Program Committee.

1998   Program Committee, *Journal of Financial Economics* conference on research methodologies in finance.

2006–present   Associate Editor for *Journal of Economic Literature*.

2010–present   Associate Editor for *Journal of Economics and Management Strategy*.


Referee for the *Journal of Financial Economics*, *Journal of Finance*, *Journal of Political Economy*, *Quarterly Journal of Economics*, *Rand Journal of Economics*, *Review of Financial Studies*, *American Economic Review*, *Journal of Public Economics*, *Journal of Corporate Finance*, *Journal of Small Business Management*, *Economic Letter*, *Small Business Economics*, *Journal of Business Venturing*, *Journal of Small Business Finance*, *Journal of Business*, *Journal of Law, Economics, and Organizations*, and *Journal of Law and Economics*.

Reviewer for reports and proposals for the National Science Foundation.

Reviewer for reports and proposals for the Securities and Exchange Commission.

## COMMUNITY SERVICE

Vice President, Treasurer, and Executive Board Member, Harvard Hillel (1995–present).
Board Member, Anshe Shalom B'nei Israel Congregation (1993–1995).
Young Israel of Brookline, Internet Advisory Board (2000–2001).
Ivy League Eikeden Committee (1997–present)
Technion Institute of Management:  Boston Advisory Board (2000).
Board Member, Camp Yavneh (2007–present).

## CONSULTING PROJECTS

Apax Venture Partners, 2003.
Battery Venture Partners,  2001.
Bessemer Venture Partners, 1998.
Deloitte and Touche, 2003.
Department of Energy, Idaho Falls National Laboratory, 1994–1995.
Department of Energy, Savannah River National Laboratory, 1995–1997.

Department of Energy, Butte, Montana National Laboratory, 1997–1998.
E.M. Warburg, Pincus, 1997.
Ernst and Young, 2002.
GTCR Golder Rauner, 1999.
Jerusalem Venture Partners, 2001.
Montana Science and Engineering, Inc., 1997.
Patricoff & Co., 1995.
Phillip's Petroleum, 1998, 2000, 2001, 2002.
PriceWaterhouse Coopers, 2001.
RogersCasey Investment Advisors, 1994.
Salomon Smith Barney, 1999–2003.
Thermo Electron Corporation, 1994–1997.
VentureOne, 1995.

## BOARDS OF DIRECTORS AND ADVISORY BOARDS

Evergreen Partners, 2005–2009.
Gemini Venture Capital, 2003–2009.
Highland Capital Consumer Fund, 2007–2013.
Khosla Ventures, 2009–2013.
Knightsbridge Investment Advisers, 1995–2012.
Mercanteo, 1999.
New Capital Partners, 2000–2001.
Onpoint, 2003–2013.
OnTheFrontier.com, 2000–2001.
Spur Capital Partners, 2002–2013.
Triple Point Capital, 2003.
ZEFER, 1998.

## GRANTS AND AWARDS

National Science Foundation Grant, 1994–1997, "Financing New Business Formation."
National Science Foundation Grant, 2002–2005, "Corporate Governance and Firm Performance."
National Institute of Standards and Technology, Advanced Technology Program, 1996–1997, "Venture
    Capital and the Financing of Emerging Technologies."
Newcomen Business History Paper Prize, 1994.
American Association of Individual Investors Award for Best Paper on Investments, at the Western Finance
    Association Meeting, 1998.
Smith Breeden Distinguished Paper Prize, 1998.
MBA Class of 1961 Fellow, 1997–1998.

## ATHLETICS

Alternate on the 1988 Olympic team in the marathon. Finished fourth in the Olympic trials. Qualified for
    1984, 1988, 1992 Olympic marathon trials. Cross-Country All-American. Academic All-American.
    Set World Junior Record in the marathon (1983). Bronze medalist in 1985 World University Games
    in Japan (marathon). Qualified for two US cross-country teams and competed in the World
    Championships. Set Harvard Records in the 5,000 and 10,000 meters. Triathlon Age Group All-
    American 2007, 2009. Competed in ITU Age Group World Championships (2007). Competed in

Ironman 70.3 World Championship (2007).  Competed in Ironman World Championships in Kailua Kona (2009, 2010).

# Exhibit 2

# Paul A. Gompers
# Expert Depositions and Testimony in the Last Four Years

Deposition of Paul A. Gompers in Jim Brown v. Brett Brewer, *et al.*, on behalf of Andrew Sheehan, David Carlick, and VantagePoint Venture Partners, United States District Court for the Central District of California, Case No. 01-02680-D (Aug. 13, 2009).

Deposition of Paul A. Gompers in In re Charter Communications, Inc., on behalf of JP Morgan Chase Bank, N.A., United States Bankruptcy Court for the Southern District of New York, Case No. 09-11435 (JMP) (July 14, 2009).

Deposition and Testimony of Paul A. Gompers in Global GT LP *et al.* v. Golden Telecom, Inc., on behalf of Global GT LP and Global GT Ltd., Court of Chancery of the State of Delaware, Case No. 3698-VCSC (Aug. 4 and 5, 2009).

Cross-Examination Discovery of Paul A. Gompers in Ed J. McKenna v. Gammon Gold, on behalf of Gammon Gold Inc., Ontario Superior Court of Justice, Case No: 08-0036143600CP (Oct. 22, 2009).

Testimony of Paul A. Gompers in Blecker and Blecker v. Aspen Technology, Inc., on behalf of Aspen Technology, Inc., Commonwealth of Massachusetts Superior Court, Department of the Trial Court, Business Litigation Session, Case No. 06-2357 (Nov. 24, 2009).

Deposition of Paul A. Gompers in CBOE v. International Securities Exchange, on behalf of International Securities Exchange, Circuit Court of Cook County, Illinois, Chancery Division, Case No. 06 CH 24798 (Jan. 21, 2010).

Deposition of Paul A. Gompers in In re Northfield Laboratories, Inc. Securities Litigation, on behalf of Northfield Laboratories, Inc., United States District Court for the Northern District of Illinois, Case No. 06 C 1493 (Mar. 23, 2010).

Testimony of Paul A. Gompers in MidAmerican Energy Holdings Co., *et al.* v. San Lorenzo Ruiz Builders & Developers Group and Oscar Violago, on behalf of San Lorenzo Ruiz Builders & Developers Group, District Court of Douglas County, Nebraska, Doc. 1051, No. 544 (Mar. 26, 2009; Mar. 9, 2010).

Deposition of Paul A. Gompers in Official Committee of Unsecured Creditors of Quebecor World (USA) Inc., *et al.*, v. American United Life Insurance Company, *et al.*, on behalf of the Official Committee of Unsecured Creditors of Quebecor World (USA) Inc., United States Bankruptcy Court for the Southern District of New York, Case No. 08-10152 (Oct. 18, 2010).

Testimony of Paul A. Gompers in United States v. Anthony Cuti and William Tennant, on behalf of William Tennant, United States District Court for the Southern District of New York, Case No. 08 CR 972 (Nov. 16, 2010; June 22, 2011; June 23, 2011).

Deposition of Paul A. Gompers in In re Tronox, Inc. Securities Litigation, on behalf of Ernst & Young LLP, Thomas Adams, Mary Mikkelson and Marty Rowland, United States District Court for the Southern District of New York, Case No. 09-cv-06220-SAS (Oct. 11, 2011).

Deposition of Paul A. Gompers in <u>Paul Luman v. Paul G. Anderson, et al.</u>, on behalf of FCStone Group, Inc., Paul G. Anderson, and William J. Dunaway, United States District Court for the Western District of Missouri, Case No. 08-cv-00681 (Dec. 1, 2011).

Deposition of Paul A. Gompers in <u>The Dispatch Printing Company, et. al. v. National City, et al.</u>, on behalf of Corsair, Court of Common Pleas of Franklin County, Ohio, Case No. 08CVH-6506 (Dec. 7, 2011).

Deposition of Paul A. Gompers in <u>In Re Pfizer Inc. Securities Litigation</u>, on behalf of Pfizer Inc., Henry A. McKinnell, John L. LaMattina, Karen L. Katen, Joseph M. Feczko, and Gail Cawkwell, United States District Court for the Southern District of New York, Case No. 04 Civ. 9866 (Jan. 12, 2012).

Deposition of Paul A. Gompers in <u>In Re Pfizer Inc. Securities Litigation</u>, on behalf of Pfizer Inc., Henry A. McKinnell, John L. LaMattina, Karen L. Katen, Joseph M. Feczko, and Gail Cawkwell, United States District Court for the Southern District of New York, Case No. 04 Civ. 9866 (May 15, 2012).

Deposition of Paul A. Gompers in <u>In Re Toyota Motor Corporation Securities Litigation</u>, on behalf of Toyota Motor Corporation, United States District Court for the Central District of California, Case No. CV-10-0922 DSF (June 13, 2012).

Deposition of Paul A. Gompers in <u>Baker v. Goldman, Sachs & Co., et al.</u>, and <u>Roth, et al. v. Goldman, Sachs & Co.</u>, on behalf of Goldman, Sachs & Co., The Goldman Sachs Group, Inc., and Goldman, Sachs & Co. L.L.C., United States District Court for the District of Massachusetts, Civil Action No. 09-10053-PBS and No. 10-10932-PBS (July 19, 2012).

Deposition of Paul A. Gompers in <u>In Re Merck & Co., Inc. Securities Litigation</u>, on behalf of Merck & Co., Inc., United States District Court for the District of New Jersey, Case No. 3:05-CV-01151-SRC-MF and No. 3:05-CV-02367-SRC-MF (September 11, 2012).

Testimony of Paul A. Gompers in <u>Baker v. Goldman, Sachs & Co., et al.</u>, and <u>Roth, et al. v. Goldman, Sachs & Co.</u>, on behalf of Goldman, Sachs & Co., The Goldman Sachs Group, Inc., and Goldman, Sachs & Co. L.L.C., United States District Court for the District of Massachusetts, Civil Action No. 09-10053-PBS and No. 10-10932-PBS (January 16, 2013).

Testimony of Paul A. Gompers in <u>Paradise v. Credit Suisse Securities (USA) LLC, et al.</u>, on behalf of Credit Suisse Securities (USA) LLC, American Arbitration Association, Arbitration No. 50 512 T 00865 11, (January 23, 2013).

# Exhibit 3

## Documents Relied Upon by Paul A. Gompers

| Document Title, Bates Numbers | Document Date |
|---|---|
| **Legal Documents** | |
| First Amended Complaint for Violation of the Federal Securities Laws | August 17, 2012 |
| | |
| **Declaration** | |
| Declaration of Bjorn I. Steinholt, CFA, with Exhibits A-E | May 3, 2013 |
| Documents Produced by Bjorn I. Steinholt | |
| | |
| **Analyst Reports and Public Press** | |
| See Exhibits 3A and 3B | |
| | |
| **SEC Filings** | |
| First Solar, Inc. Form 10-K for the Fiscal Year Ended December 29, 2007 | February 21, 2008 |
| First Solar, Inc. Form 10-K for the Fiscal Year Ended December 27, 2008 | February 25, 2009 |
| First Solar, Inc. Form 10-K for the Fiscal Year Ended December 26, 2009 | February 22, 2010 |
| First Solar, Inc. Form 10-K for the Fiscal Year Ended December 31, 2010 | February 28, 2011 |
| First Solar, Inc. Form 10-K for the Fiscal Year Ended December 31, 2011 | February 29, 2012 |
| First Solar, Inc. Form 10-K for the Fiscal Year Ended December 31, 2012 | February 27, 2013 |
| First Solar, Inc. Form 10-Q for the Quarterly Period Ended March 31, 2007 | May 8, 2007 |
| First Solar, Inc. Form 10-Q for the Quarterly Period Ended June 30, 2007 | August 2, 2007 |
| First Solar, Inc. Form 10-Q for the Quarterly Period Ended September 29, 2007 | November 7, 2007 |
| First Solar, Inc. Form 10-Q for the Quarterly Period Ended March 29, 2008 | May 2, 2008 |
| First Solar, Inc. Form 10-Q for the Quarterly Period Ended June 28, 2008 | July 31, 2008 |
| First Solar, Inc. Form 10-Q for the Quarterly Period Ended September 27, 2008 | October 31, 2008 |
| First Solar, Inc. Form 10-Q for the Quarterly Period Ended March 28, 2009 | May 1, 2009 |
| First Solar, Inc. Form 10-Q for the Quarterly Period Ended June 27, 2009 | August 3, 2009 |
| First Solar, Inc. Form 10-Q for the Quarterly Period Ended September 26, 2009 | October 30, 2009 |
| First Solar, Inc. Form 10-Q for the Quarterly Period Ended March 27, 2010 | April 29, 2010 |
| First Solar, Inc. Form 10-Q for the Quarterly Period Ended June 26, 2010 | August 2, 2010 |
| First Solar, Inc. Form 10-Q for the Quarterly Period Ended September 25, 2010 | November 1, 2010 |
| First Solar, Inc. Form 10-Q for the Quarterly Period Ended March 31, 2011 | May 5, 2011 |
| First Solar, Inc. Form 10-Q for the Quarterly Period Ended June 30, 2011 | August 5, 2011 |
| First Solar, Inc. Form 10-Q for the Quarterly Period Ended September 30, 2011 | November 4, 2011 |
| First Solar, Inc. Form 10-Q for the Quarterly Period Ended March 31, 2012 | May 4, 2012 |

| Document Title, Bates Numbers | Document Date |
|---|---|
| First Solar, Inc. Form 10-Q for the Quarterly Period Ended June 30, 2012 | August 3, 2012 |
| First Solar, Inc. Form 10-Q for the Quarterly Period Ended September 30, 2012 | November 2, 2012 |
| First Solar, Inc. Form ARS for the Period Ended December 31, 2006 | April 26, 2007 |
| First Solar, Inc. Form ARS for the Period Ended December 29, 2007 | April 22, 2008 |
| First Solar, Inc. Form ARS for the Period Ended December 27, 2008 | April 22, 2009 |
| First Solar, Inc. Form ARS for the Period Ended December 26, 2009 | April 20, 2010 |
| First Solar, Inc. Form ARS for the Period Ended December 31, 2011 | April 13, 2012 |
| First Solar, Inc. Form 8-K for the Period March 29, 2008 | April 30, 2008 |
| First Solar, Inc. Form 8-K for the Period June 28, 2008 | July 30, 2008 |
| First Solar, Inc. Form 8-K for the Period September 27, 2008 | October 29, 2008 |
| First Solar, Inc. Form 8-K for the Period October 30, 2008 | October 31, 2008 |
| First Solar, Inc. Form 8-K for the Period December 27, 2008 | February 24, 2009 |
| First Solar, Inc. Form 8-K for the Period April 27, 2010 | April 28, 2010 |
| First Solar, Inc. Form 8-K for the Period April 28, 2010 | April 28, 2010 |
| First Solar, Inc. Form 8-K for the Period October 28, 2010 | October 28, 2010 |
| First Solar, Inc. Form 8-K for the Period February 24, 2011 | February 24, 2011 |
| First Solar, Inc. Form 8-K for the Period August 4, 2011 | August 4, 2011 |
| First Solar, Inc. Form 8-K for the Period October 26, 2011 | October 26, 2011 |
| First Solar, Inc. Form 8-K for the Period October 25, 2011 | October 31, 2011 |
| First Solar, Inc. Form 8-K for the Period December 14, 2011 | December 14, 2011 |
| First Solar, Inc. Form 8-K for the Period February 28, 2012 | February 28, 2012 |

## Conference Calls

| | |
|---|---|
| First Solar, Inc., Q4 2007 Earnings Call Transcript | February 13, 2008 |
| First Solar, Inc., Q1 2008 Earnings Call Transcript | April 30, 2008 |
| First Solar, Inc., Q2 2008 Earnings Call Transcript | July 30, 2008 |
| First Solar, Inc., Q3 2008 Earnings Call Transcript | October 29, 2008 |
| First Solar, Inc., Q4 2008 Earnings Call Transcript | February 24, 2009 |
| First Solar, Inc., Q1 2009 Earnings Call Transcript | April 29, 2009 |
| First Solar, Inc., Q2 2009 Earnings Call Transcript | July 30, 2009 |
| First Solar, Inc., Q3 2009 Earnings Call Transcript | October 28, 2009 |
| First Solar, Inc., 2010 Guidance/Update Call Transcript | December 16, 2009 |
| First Solar, Inc., Q4 2009 Earnings Call Transcript | February 18, 2010 |
| First Solar, Inc., Q1 2010 Earnings Call Transcript | April 28, 2010 |
| First Solar, Inc., Q2 2010 Earnings Call Transcript | July 29, 2010 |
| First Solar, Inc., Q3 2010 Earnings Call Transcript | October 28, 2010 |
| First Solar, Inc., 2011 Guidance/Update Call Transcript | December 14, 2010 |

| **Document Title, Bates Numbers** | **Document Date** |
|---|---|
| First Solar, Inc., Q4 2010 Earnings Call Transcript | February 24, 2011 |
| First Solar, Inc., Q1 2011 Earnings Call Transcript | May 3, 2011 |
| First Solar, Inc., Q2 2011 Earnings Call Transcript | August 4, 2011 |
| First Solar, Inc., Q3 2011 Earnings Call Transcript | November 3, 2011 |
| First Solar, Inc., 2012 Guidance/Update Call Transcript | December 14, 2011 |
| First Solar, Inc., Q4 2011 Earnings Call Transcript | February 28, 2012 |

**Data Sources**

*CRSP*

*Bloomberg*

*I/B/E/S Datastream*

The Markit Group

Markit Securities Finance – Data Dictionary, Last Updated June 26, 2012

**Case Rulings**

*Basic, Inc. v. Levinson*, 485 U.S. 224 (1988)

*Cammer v. Bloom*, 711 F. Supp. 1264 (D.N.J. 1989)

*Krogman. v. Sterritt*, 202 F.R.D. 467 (N.D. Tex. 2001)

*In re PolyMedica Corp. Sec. Litig.*, 453 F. Supp. 2d 260 (D. Mass. 2006)

*Amgen Inc. v. Conn. Ret. Plans and Trust Funds*, 133 S. Ct. 1184 (2013)

**Academic Literature**

Ball, Ray, "Changes in Accounting Techniques and Stock Prices," Journal of Accounting Research, 1972

Karafiath, Imre, "Using Dummy Variables in the Event Methodology," Financial Review, Vol. 23, No. 3, August 1988

Fama, Eugene F., "Efficient Capital Markets: II," Journal of Finance, Vol. 46, No. 5, December 1991

Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, The Econometrics of Financial Markets, Princeton University Press, Princeton, 1997

Shleifer, Andrei, and Robert W. Vishny, "The Limits of Arbitrage," Journal of Finance, Vol. 52, No. 1, March 1997

Kothari, S.P., "Capital Markets Research in Accounting," Journal of Accounting & Economics, Vol. 31, 2001

Ellis, Katrina, Roni Michaely, and Maureen O'Hara, "The Making of a Dealer Market: From Entry to Equilibrium in the Trading of Nasdaq Stocks," The Journal of Finance, Vol. 57, No. 5, October 2002

D'Avolio, Gene, "The Market for Borrowing Stock," Journal of Financial Economics, Vol. 66, Nos. 2-3, November/December 2002

Jones, Charles M., and Owen A. Lamont, "Short-sale Constraints and Stock Returns," Journal of Financial Economics, Vol. 66, Nos. 2-3, November/December 2002

| Document Title, Bates Numbers | Document Date |
|---|---|

Barberis, Nicholas and Richard Thaler, A Survey of Behavioral Finance, In Handbook of the Economics of Finance, ed. G.M. Constantinides, M. Harris and R. Stulz, Elsevier Science B.V., 2003

Lamont, Owen A., and Richard H. Thaler, "Can the Market Add and Subtract?  Mispricing in Tech Stock Carve-outs," Journal of Political Economy, Vol. 111, No. 2, April 2003

Ross, S., R. Westerfield, and J. Jaffe, Corporate Finance, 7th ed., McGraw-Hill Irwin, New York, 2005

Brealey, Richard A., Stewart C. Myers, and Franklin Allen, Principles of Corporate Finance, 8th Ed., McGraw-Hill Irwin, New York, 2006

Bris, Arturo, William N. Goetzmann, and Ning Zhu, "Efficiency and the Bear:  Short Sales and Markets Around the World," Journal of Finance, Vol. 62, No. 3, June 2007

Saffi, Pedro A. C., and Kari Sigurdson, "Price Efficiency and Short Selling," Working Paper WP-748, April 2008

Saffi, Pedro A. C., and Kari Sigurdsson, "Price Efficiency and Short Selling," Review of Financial Studies, Vol. 24, No. 3, 2011

"Quantitative Research - Exploring Alpha from the Securities Lending Market - New Alpha Source Stemming from Improved Data," S&P Capital IQ, March 2012

**All other materials cited in this Declaration and in the exhibits to this Declaration.**

# Exhibit 3A
# Analyst Reports Relied Upon

| Doc Date | Headline | Source |
|---|---|---|
| 4/30/08 | First Solar - Another Good Quarter | Credit Suisse |
| 4/30/08 | First Solar - FSLR:  Strong 1Q08 Results, Continued Solid Execution; Increasing Estimates, Price Target to $350 from $300, Buy | Lazard Capital Markets |
| 4/30/08 | First Solar - Quick Take:  Another Solid Quarter | Cowen and Company |
| 4/30/08 | First Solar - Raised Q2/F08 Guidance on Faster Malaysia Ramp | Piper Jaffray |
| 4/30/08 | First Solar - Raising Estimates on Throughput Gains | Cowen and Company |
| 4/30/08 | First Solar - Results Top Expectations | Collins Stewart |
| 4/30/08 | First Solar Inc. - Another Beat and Raise; Raising PO to $360 | Merrill Lynch |
| 4/30/08 | First Solar Inc. - Moving the Chains | Morgan Stanley |
| 4/30/08 | First Solar Inc. - Ongoing Solid Execution | Deutsche Bank |
| 4/30/08 | First Solar, Inc. - FSLR Beats 1Q08 Estimates on Strong Execution - Reiterate Rating and Raise Price Target | Ardour Capital Investments, LLS |
| 4/30/08 | First Solar, Inc. - Good Quarter, Though Moving to Perform - Valuation Too Aggressive | Oppenheimer |
| 4/30/08 | United States:  Options Research - Weekly Options Watch - *Earnings Focus* WOW April 30-May 6, 2008 | Goldman Sachs |
| 5/1/08 | Americas:  Energy:  Alternative Energy - DC Update:  Status of PTC/ITC, Biofuels, RPS, and Climate Change | Goldman Sachs |
| 5/1/08 | First Solar - Malaysia Tracking Ahead of Schedule, Removes Key Risk; Maintain Buy, Target to $345 | Canaccord Adams |
| 5/1/08 | First Solar - Q1 Easily Tops Estimates; Increasing Estimates and Price Target on Strong 2008 Revenue Guidance; Maintaining Hold | Wedbush Morgan Securities |
| 5/1/08 | First Solar, Inc. - FSLR F1Q08:  Another Quarter of Blazing Panels | Signal Hill |
| 5/1/08 | First Solar, Inc. - Raising Estimates on Quicker Ramp-Up | Johnson Rice & Company L.L.C. |
| 5/1/08 | First Solar, Inc. - Strong 1Q08 Reported; FY08 Guidance Raised; Maintaining Neutral on Valuation | Merriman Curhan Ford |
| 5/1/08 | First Solar, Inc. - Strong 1Q08 Reported; FY08 Guidance Raised; Maintaining Neutral on Valuation | Merriman Curhan Ford |
| 5/1/08 | First Solar, Inc. - Strong Q1 Performance and 2008 Guidance Raised; Maintain Buy | Goldman Sachs |
| 5/1/08 | Greentech - First Solar, Inc. - FSLR:  Riding the Brake in Light of Impending Competition | ThinkPanmure |
| 5/1/08 | Morning Call Highlights | Credit Suisse |
| 5/1/08 | Morning Research Summary | ThinkPanmure |

| Doc Date | Headline | Source |
|---|---|---|
| 7/29/08 | First Solar - FSLR: Continued Ramp and Cost Out, Focus on LT; 2Q08 Preview; Buy | Lazard Capital Markets |
| 7/29/08 | First Solar, Inc. - Cost Advantage Still Key, Maintain 1*/Buy | Caris & Company |
| 7/30/08 | First Solar - Utility Penetration - Next Leg to the Growth Story | Credit Suisse |
| 7/30/08 | First Solar Inc. - Research Tactical Idea | Morgan Stanley |
| 7/30/08 | First Solar Inc. - Research Tactical Idea | Morgan Stanley |
| 7/30/08 | First Solar Inc. - Solid Execution, Upside to Estimates | Deutsche Bank |
| 7/30/08 | First Solar, Inc. - Raising Estimates on the Back of a Very Strong 2Q; Maintain Buy | Goldman Sachs |
| 7/31/08 | First Solar - 2Q08: FSLR Surprised Us All - Once Again | Macquarie Research |
| 7/31/08 | First Solar - 2Q08: Malaysia Drives Upside | Collins Stewart |
| 7/31/08 | First Solar - All Bases Are Covered - Revenue Outlook Increases and Operations Getting Stronger | Caris & Company |
| 7/31/08 | First Solar - Another Beat and Raise; Reiterate Buy, Raising Price Target to $400 | Canaccord Adams |
| 7/31/08 | First Solar - Copy Smarter: Flawless Ramp Plus Higher Throughput and Efficiency | Cowen and Company |
| 7/31/08 | First Solar - Malaysia Ramp Ahead of Schedule; Raising Estimates | Piper Jaffray |
| 7/31/08 | First Solar - Upgrading to Buy from Hold on Expectations for Continued Operational Excellence; Increasing Estimates and Price target | Wedbush Morgan Securities |
| 7/31/08 | First Solar Inc. - Big Beat and Raise; PO to $350 | Merrill Lynch |
| 7/31/08 | First Solar Inc. - Hits Q2 Out of the Park | Morgan Stanley |
| 7/31/08 | First Solar, Inc. - Another Stunning Qtr. Believe Excellence Sustainable. Raising Est. and Rating | Signal Hill |
| 7/31/08 | First Solar, Inc. - FSLR Continues Flawless Execution in 2Q08-Reiterate Buy Rating | Ardour Capital Investments, LLC |
| 7/31/08 | First Solar, Inc. - Meets the Whisper Number for 3Q08 | Kaufman Bros., L.P. |
| 7/31/08 | First Solar, Inc. - Our View on Tellurium: Not an Issue Short-term, Long-term Uncertain | Goldman Sachs |
| 7/31/08 | First Solar, Inc. - Second Quarter Follow-up | Johnson Rice & Company L.L.C. |
| 7/31/08 | First Solar. - FSLR: Another Flawless Execution, 2Q08 Results Significantly Ahead, Increasing PT to $400 from $350; Buy | Lazard Capital Markets |
| 7/31/08 | Greentech - First Solar, Inc. - FSLR: Upgrade to Buy; Earnings Power Appears Unstoppable, but What Multiple? | ThinkPanmure |
| 7/31/08 | Morning Exchange | Kaufman Bros., L.P. |

| Doc Date | Headline | Source |
|----------|----------|--------|
| 8/1/08 | First Solar, Inc. - Handily Outperforms 2Q08 Estimates; Malaysia Expansion on Track; Maintaining Neutral on Valuation | Merriman Curhan Ford |
| 8/1/08 | First Solar, Inc. - Handily Outperforms 2Q08 Estimates; Malaysia Expansion on Track; Maintaining Neutral on Valuation | Merriman Curhan Ford |
| 10/29/08 | First Solar - First Solar 3Q08:  Earnings Preview | Collins Stewart |
| 10/29/08 | First Solar - Positives Outweigh Negatives | Credit Suisse |
| 10/29/08 | First Solar, Inc. - Strong Margin Performance in 3Q; Currency Taking a Bite Out of 2009 Revenue; Maintain Overweight Rating | Thomas Weisel Partners |
| 10/30/08 | Euro Solar Datapoints - Read Across:  FSLR Gives Colour on End Demand Impact | Credit Suisse |
| 10/30/08 | First Solar - Cost Is King in Solar; Maintain Buy, Adjusting Estimates & Target to $213 from $200 | Canaccord Adams |
| 10/30/08 | First Solar - Earnings Review:  Raising Estimates | Collins Stewart |
| 10/30/08 | First Solar - FSLR Correction to Model | Credit Suisse |
| 10/30/08 | First Solar - FSLR:  3Q08 Another Significant Beat, Enviable Industry Positioning; Buy | Lazard Capital Markets |
| 10/30/08 | First Solar - Good Quarter, 2009 Coming Into Focus, Raising Estimates | Caris & Company |
| 10/30/08 | First Solar - Q3 Beats by $0.27 Driven by Solid Production, Operating Leverage and Guides for Positive 2009; Increasing Estimates and Price Target and Reiterate Buy | Wedbush Morgan Securities |
| 10/30/08 | First Solar Inc. - Better Positioned to Weather the Credit Crunch | Merrill Lynch |
| 10/30/08 | First Solar Inc. - Solid Execution, and a Tempered Outlook into 2009 | Deutsche Bank |
| 10/30/08 | First Solar Inc. - Steady Ship in Stormy Seas | Morgan Stanley |
| 10/30/08 | First Solar, Inc. - 3Q Was Strong but, Given Our Industry View, We Maintain Our Sell | Goldman Sachs |
| 10/30/08 | First Solar, Inc. - 3Q08 Review; Lowering Our Price Target to $140 | Kaufman Bros., L.P. |
| 10/30/08 | First Solar, Inc. - Another Quarter of Industry Leading Growth and Earnings Power; Raising Estimates; Upgrading to Buy from Neutral | Merriman Curhan Ford |
| 10/30/08 | First Solar, Inc. - Another Quarter of Industry Leading Growth and Earnings Power; Raising Estimates; Upgrading to Buy from Neutral | Merriman Curhan Ford |
| 10/30/08 | First Solar, Inc. - Another Quarter of Industry Leading Growth and Earnings Power; Raising Estimates; Upgrading to Buy from Neutral | Merriman Curhan Ford |
| 10/30/08 | First Solar, Inc. - FSLR Beats 3Q08 Estimates and Provides Positive 2009 Guidance - Reiterate Buy Rating, Adjust Price Target | Ardour Capital Investments, LLC |
| 10/30/08 | First Solar, Inc. - Strong Execution and Upside; Measured Outlook | Signal Hill |
| 10/30/08 | First Solar, Inc. - Third Quarter Follow-up | Johnson Rice & Company L.L.C. |
| 10/31/08 | First Solar - Trick or Treat:  Initiating Coverage w/ Sell $90 Price Objective | Hapoalim Securities |

| Doc Date | Headline | Source |
|----------|----------|--------|
| 2/23/09 | First Solar - Earnings Preview - Expecting Re-Iteration of FY09 Revenue Guidance | Caris & Company |
| 2/23/09 | First Solar, Inc. - 4Q08 Preview: Reducing CY09 Estimates & Price Target | Collins Stewart |
| 2/24/09 | First Solar Inc. - Near Term Risk Grows | Deutsche Bank |
| 2/25/09 | Alternative Energy/Renewable Energy - FSLR 4Q08 Earnings Review: We Commend Mgmnt on "Telling It Like It Is"; Reiterate Sell | Hapoalim Securities |
| 2/25/09 | First Solar - Glass Half Full | Credit Suisse |
| 2/25/09 | First Solar - Malaysian Ramp Supports EPS Strength; Estimate Adjustments for Accounting on Financed Project Could Confuse Investors | Merriman Curhan Ford |
| 2/25/09 | First Solar - Malaysian Ramp Supports EPS Strength; Estimate Adjustments for Accounting on Financed Project Could Confuse Investors | Merriman Curhan Ford |
| 2/25/09 | First Solar - Malaysian Ramp Supports EPS Strength; Estimate Change for Project Accounting Could Confuse Investors | Merriman Curhan Ford |
| 2/25/09 | First Solar - Nice Quarter Overshadowed by Somber Comments | Caris & Company |
| 2/25/09 | First Solar - Reports an Excellent Q4 but Co-investment Surprises the Street; Maintain Buy, PT to $207 | Canaccord Adams |
| 2/25/09 | First Solar - Solid Q4 Operating Results; Project Financing Remains Constrained; Adjusting Estimates and Maintain Hold Rating | Wedbush Morgan Securities |
| 2/25/09 | First Solar Inc. - Closed Research Tactical Idea | Morgan Stanley |
| 2/25/09 | First Solar Inc. - Not in Kansas Anymore | Morgan Stanley |
| 2/25/09 | First Solar, Inc. - 4Q08 Review: Strong Quarter, New Strategy | Collins Stewart |
| 2/25/09 | First Solar, Inc. - Cautionary Outlook Dominates Discussion - Cutting Estimates | Signal Hill |
| 2/25/09 | First Solar, Inc. - Fourth Quarter Follow-up | Johnson Rice & Company L.L.C. |
| 2/25/09 | First Solar, Inc. - FSLR Still Best Positioned Among Peers, but Feels Pressure of 2009 Uncertainties - Reiterate Buy Rating | Ardour Capital Investments, LLC |
| 2/25/09 | First Solar, Inc. - FSLR Still Best Positioned Among Peers, but Feels Pressure of 2009 Uncertainties. Reiterate Buy Rating | Ardour Capital Investments, LLC |
| 2/25/09 | First Solar, Inc. - Reports Strong 4Q08 Results; Credit Crunch Leads to Co-investment in Projects and Longer Payment Terms | Thomas Weisel Partners |
| 2/25/09 | Morning Exchange | Kaufman Bros., L.P. |
| 2/25/09 | Morning Meeting Notes - First Solar Inc | Gabelli & Company, Inc. |
| 2/25/09 | Morning Tailwind | Thomas Weisel Partners |
| 4/28/09 | First Solar - Expecting Another Quarter of Solid Results; Project Financing Remains Constrained; no Change to Estimates and Price Target; Maintain Hold Rating | Wedbush Morgan Securities |
| 4/28/09 | First Solar - Expecting Re-iteration of Full Year Outlook, should be Positive for Shares | Caris & Company |

| Doc Date | Headline | Source |
|---|---|---|
| 4/28/09 | First Solar, Inc. - 1Q09 Preview | Collins Stewart |
| 4/30/09 | First Solar - Another Strong Quarter of Execution | Canaccord Adams |
| 4/30/09 | First Solar - It's Time to Move Back the Fences; First Solar is Clearly in a Different Game Versus Other Solar Manufacturers | Merriman Curhan Ford |
| 4/30/09 | First Solar - Q1 Beats Our Estimate by $0.46 Solid Operating Results; Maintains Full Year Guidance; Increasing Estimates and Price Target; Maintain Hold Rating | Wedbush Morgan Securities |
| 4/30/09 | First Solar Inc. - Continuing to Realize Leverage | Morgan Stanley |
| 4/30/09 | First Solar Inc. - Strong Quarter, Full Year Outlook Intact | Caris & Company |
| 4/30/09 | First Solar, Inc. - 1Q09 - Above the Fray | Collins Stewart |
| 4/30/09 | First Solar, Inc. - FSLR Reports Strong 1Q09 and Reaffirms Guidance, Despite Challenging 1H09 - Reiterate Buy Rating | Ardour Capital Investments, LLC |
| 4/30/09 | First Solar, Inc. - It's Time to Move Back the Fences; First Solar is Clearly in a Different Game Versus Solar Manufacturers; Reiterating Buy | Merriman Curhan Ford |
| 4/30/09 | First Solar, Inc. - It's Time to Move Back the Fences; First Solar is Clearly in a Different Game Versus Solar Manufacturers; reiterating Buy | Merriman Curhan Ford |
| 5/1/09 | First Solar, Inc. - First Quarter Follow-up | Johnson Rice & Company L.L.C. |
| 7/29/09 | First Solar - Earnings Preview - Improving Credit Conditions Should Bolster 2009 | Caris & Company |
| 7/29/09 | First Solar, Inc. - 2Q09 Preview: Solid 2Q Expected but Pricing Trends Remain a Risk | Collins Stewart |
| 7/31/09 | First Solar - Beat and no Raise | Credit Suisse |
| 7/31/09 | First Solar - FSLR Cuts Prices to Level Playing Field - Reiterate Buy | Ardour Capital Investments, LLC |
| 7/31/09 | First Solar - FSLR: 2Q09 Ahead of Expectations, Tempered by Price Competition and Declining Gross Margins in 2H09; Buy | Lazard Capital Markets |
| 7/31/09 | First Solar - Is This as Good as It Gets? Maintain Hold, Target to $135 | Canaccord Adams |
| 7/31/09 | First Solar - Is This as Good as It Gets? Maintain Hold, Target to $145 | Canaccord Adams |
| 7/31/09 | First Solar - Q2 EPS Beats by $0.38 as Company Continues to Post Solid Results Despite Difficult Industry Conditions; Adjusting Estimates and Raising Target; Maintain Outperform Rating | Wedbush Morgan Securities |
| 7/31/09 | First Solar - Strong Quarter but Pricing and Gross Margin Concerns Are not Going Away Soon | Caris & Company |
| 7/31/09 | First Solar, Inc. - Impressive Q2'09 Results on Increased Volumes | Baird |
| 7/31/09 | First Solar, Inc. - Revenue Recognition and Execution Drive Quarter; ASPs Limit Outlook | Collins Stewart |
| 8/3/09 | First Solar, Inc. - Second Quarter Follow-up | Johnson Rice & Company L.L.C. |
| 10/28/09 | First Solar, Inc. - 3Q09 Preview: Strong Quarter Expected, but Remain at Hold | Collins Stewart |

| Doc Date | Headline | Source |
|---|---|---|
| 10/29/09 | First Solar - Downgrading to Neutral from Outperform Due to Decreasing Margins and Limited Capacity Expansion; Lowering Estimates and Price Target | Wedbush Securities |
| 10/29/09 | First Solar - FSLR Beats Earnings Estimates Despite Rebate Program; Still Long-term Cost Leader - Reiterate Buy | Ardour Capital Investments, LLC |
| 10/29/09 | First Solar - FSLR:  Weakness Related to 'revenue Deferral and Margin Concern Provides Buying Opportunity; Reiterate Buy | Lazard Capital Markets |
| 10/29/09 | First Solar - Trough Earnings Risk Back in Focus | Credit Suisse |
| 10/29/09 | First Solar Inc. - Downgrading to 2°/Above Average, Earnings Leverage Is Trending Below Our Expectations | Caris & Company |
| 10/29/09 | First Solar, Inc. - Competition Is Beginning to Weigh on Margins | Collins Stewart |
| 10/29/09 | First Solar, Inc. - Disappointing Results but Could Reset Expectations for New CEO; Maintain Buy | Merriman Curhan Ford |
| 10/29/09 | First Solar, Inc. - Disappointing Results but Could Reset Expectations for New CEO; Maintain Buy | Merriman Curhan Ford |
| 10/29/09 | First Solar, Inc. - Don't Sweat the Revenue Miss Reiterate Buy, $185 FV on Solid Q3 Results | Janney Capital Markets |
| 10/29/09 | First Solar, Inc. - Mixed Q3 Results; Subdued Margin Outlook; Maintain Neutral and PT | Baird |
| 10/30/09 | First Solar, Inc. - Establishing Coverage of First Solar with a Market Perform Rating | JMP Securities |
| 10/30/09 | First Solar, Inc. - Third Quarter Follow Up:  Reducing 2010 Margin Expectations | Johnson Rice & Company L.L.C. |
| 2/17/10 | First Solar - C4Q09 Preview | Credit Suisse |
| 2/17/10 | First Solar Inc - Earnings Preview - Stronger Near Term Demand in Germany Should Bolster Results | Caris & Company |
| 2/18/10 | First Solar - Guidance Unchanged, but Uncertainties Remain | Credit Suisse |
| 2/18/10 | Solar Snippet - France Potential for FSLR | Credit Suisse |
| 2/19/10 | First Solar - FSLR Survives 2009 Price War with Component Margins Intact - Reiterate Buy Rating | Ardour Capital Investments, LLC |
| 2/19/10 | First Solar - FSLR:  4Q09 Results Better than expected; Underappreciated 2H10 Upside Potential; Reiterate Buy | Lazard Capital Markets |
| 2/19/10 | First Solar - Good Beat for Q4, but Is It Enough?  Maintain Hold and $130 Target | Canaccord Adams |
| 2/19/10 | First Solar - Q4 Earnings Beat by $0.16; Focus Shifts to Outlook for 2H:10; Lowering Estimates and Target to $110; Maintaining Neutral | Wedbush |
| 2/19/10 | First Solar Inc - Strong Quarter but Margins Losing Traction, Lowering Estimates and Price Target | Caris & Company |
| 2/19/10 | First Solar, Inc. - 2H10 Outlook Uncertainty; Downgrading to Neutral from Buy | Merriman Curhan Ford |
| 2/19/10 | First Solar, Inc. - 2H10 Outlook Uncertainty; Downgrading to Neutral from Buy | Merriman Curhan Ford |
| 2/19/10 | First Solar, Inc. - 4Q09:  Strong Revenue, but Charges Limit EPS; Forecast Unchanged | Collins Stewart |

| Doc Date | Headline | Source |
|----------|----------|--------|
| 2/19/10 | First Solar, Inc. - A Solid Upside Quarter as Expected, but 2010 Guidance Remains Unchanged | JMP Securities |
| 2/19/10 | First Solar, Inc. - Model Evolution Continues To Be Digested by Market, Maintain Neutral | Baird |
| 2/19/10 | First Solar, Inc. - Strong Results Despite Margin Compression - Reiterate Buy and $142 Fair Value | Janney Capital Markets |
| 2/22/10 | First Solar, Inc. - 2H: 10 Uncertain, Retaining Our Equal Weight Rating | Johnson Rice & Company L.L.C. |
| 2/22/10 | Solar Snippet - German Market Update | Credit Suisse |
| 4/27/10 | First Solar - C1Q10 Preview | Credit Suisse |
| 4/27/10 | First Solar Inc - Inline Quarter Could Disappoint, Not Expecting Any Changes to Full Year Guidance | Caris & Company |
| 4/27/10 | First Solar, Inc. - 1Q10 Preview: Tariff Policies Continue to Drive Margins and Investor Sentiment; Maintain Neutral | Merriman Curhan Ford |
| 4/27/10 | First Solar, Inc. - 1Q10 Preview: Tariff Policies Continue to Drive Margins and Investor Sentiment; Maintain Neutral | Merriman Curhan Ford |
| 4/27/10 | First Solar, Inc. - Still Seeing a Q2 Disconnect | Auriga USA, LLC |
| 4/27/10 | First Solar, Inc. - Strong Market Demand to Drive Upside | Kaufman Bros. |
| 4/27/10 | First Solar, Inc. - Will 2010 Be the Year of the Zombie? 1Q10 Preview | Wunderlich Securities |
| 4/27/10 | Solar Photovoltaics - More CIGS Solar PV Players Emerge | Deutsche Bank |
| 4/28/10 | Alternative Energy & Infrastructure - Takeaways from Photon Conference Day 1: Sunny Days in Germany, Potential Demand for 6+ GW in 2010, FiT Update | Lazard Capital Markets |
| 4/28/10 | Alternative Energy/Renewable Energy - First Solar (FSLR): C1Q10 Earnings Preview - Limited Margin Leverage Gives Us Pause; Sell | Hapoalim Securities |
| 4/28/10 | First Solar - FSLR Proposes to Acquire Nextlight | Credit Suisse |
| 4/28/10 | First Solar - Leveraging Mix and Tight Macro, but Fit Cuts & Project Business Could Still Pressure Expectations | Canaccord Adams |
| 4/28/10 | First Solar - Pricing Upside Delivered | Credit Suisse |
| 4/28/10 | First Solar Inc - First Solar to Acquire NextLight Renewable Power | Deutsche Bank |
| 4/28/10 | First Solar Inc. - Quick Comment: NextLight Acquisition Improves Revenue Visibility | Morgan Stanley |
| 4/28/10 | First Solar, Inc. - Acquisition Increases Confidence in Our Forecasts | Kaufman Bros. |
| 4/28/10 | First Solar, Inc. - Preview: Focus Points Are Project Sales, 2Q10 Guidance and Euro | Collins Stewart |
| 4/28/10 | First Solar: Acquires NextLight Pipeline | Wedbush |
| 4/28/10 | Solar Technology - Watts Up: Q1 Earnings Preview | Wedbush |

| Doc Date | Headline | Source |
|----------|----------|--------|
| 4/29/10 | First Solar - FSLR:  Robust 1Q; Raising 2010 Estimates on Stronger 1H Demand Environment; NextLight Acquisition Adds to Long-term Visibility; Buy | Lazard Capital Markets |
| 4/29/10 | First Solar - Strong 1Q10; 2010 Earnings Guidance Up on Robust Component Demand - Reiterate Buy | Ardour Capital Investments, LLC |
| 4/29/10 | First Solar - Strong Q1 Results Driven by Demand in Germany; Systems Projects Pushed into 2011; Adjusting Estimates and Raising Targets to $110; Maintaining Underperform Rating | Wedbush |
| 4/29/10 | First Solar Inc - Product Mix Drives Blowout Quarter and Higher Full Year EPS Guidance, Increasing Price Target to $155 | Caris & Company |
| 4/29/10 | First Solar Inc. - Capacity Additions Signals Increased Confidence | Morgan Stanley |
| 4/29/10 | First Solar Inc. - Solid Outlook, Upgrading to Buy | Deutsche Bank |
| 4/29/10 | First Solar, Inc. - 1Q 2010 Earnings:  Beat on Both Top and Bottom Line - 2010 EPS Guidance Revised Upward - Raising 12-Month Price Target from $130 to $140 - Maintain Neutral Rating | Greener Dawn Research |
| 4/29/10 | First Solar, Inc. - 1Q10 Upside Led by Increased Cell Module Demand; Maintain Neutral | Merriman Curhan Ford |
| 4/29/10 | First Solar, Inc. - 1Q10 Upside Led by Increased Cell Module Demand; Maintain Neutral | Merriman Curhan Ford |
| 4/29/10 | First Solar, Inc. - Beat and Raise Is Back in Fashion | Kaufman Bros. |
| 4/29/10 | First Solar, Inc. - First Solar Is Without Peer in Solar, and We Expect It To Be the Industry's Biggest Winner During the Next Five Years | Morningstar |
| 4/29/10 | First Solar, Inc. - Flexibility Has Its Advantages, Raising Estimates and PT to $156 | Collins Stewart |
| 4/29/10 | First Solar, Inc. - Guidance Ticks Up for 2010; NextLight a Great Strategic Move for 2011 and Beyond; Reiterate Overweight | Thomas Weisel Partners |
| 4/29/10 | First Solar, Inc. - Mix Shift, Capacity Expansion, and Acquisition Surprised Us | Auriga USA, LLC |
| 4/29/10 | First Solar, Inc. - Pushes Out Systems Business and Lowers Revenue Guidance | Wunderlich Securities |
| 4/29/10 | First Solar, Inc. - Pushes Out Systems Business and Lowers Revenue Guidance - Additional Detail | Wunderlich Securities |
| 4/29/10 | First Solar, Inc. - Raising 2010 EPS on Mix Shift, Lowering 2011 on Lower ASPs | Johnson Rice & Company L.L.C. |
| 4/29/10 | First Solar, Inc. - Strong Quarter and Growing Demand - Reiterate Buy and Raise Fair Value to $155 | Janney Capital Markets |
| 4/29/10 | First Solar, Inc. - Upgrading to Outperform and Raising Price Target to $160 | Baird |
| 4/29/10 | Morning Meeting Notes - First Solar Inc | Gabelli & Company, Inc. |
| 7/28/10 | First Solar, Inc. - Preview:  Expect Solid Quarter; Utility Systems Progress Is Key | Collins Stewart |
| 7/30/10 | First Solar - Beat on Mix Shift, but Shares Still Fairly Valued with No Incremental Change in Long-term Thesis; Maintain Hold | Canaccord Genuity |
| 7/30/10 | First Solar - C2Q10 Review:  Metrics Better than Optics | Credit Suisse |
| 7/30/10 | First Solar - FSLR Maintains Strong Component Margins and Continues to Build Competitive Position - Reiterate Buy | Ardour Capital Investments, LLC |

| Doc Date | Headline | Source |
|---|---|---|
| 7/30/10 | First Solar - FSLR:  Stellar 2Q10, Somewhat Offset by One-time Charges; Raising 2010 Estimates; Reiterate Buy | Lazard Capital Markets |
| 7/30/10 | First Solar - Q2 Beat Driven by Strong Demand and Lower Manufacturing Costs; Module Recall Underway; Adjusting Estimates and Raising Target to $100; Maintaining Underperform Rating | Wedbush |
| 7/30/10 | First Solar Inc - Analyst's Notes | Argus |
| 7/30/10 | First Solar Inc - EPC Revenues Provide Upside to Estimates, Demand in Germany to Remain Strong in 2H10 | Caris & Company |
| 7/30/10 | First Solar Inc. - Q2 Review:  Upside Surprise from Faster than Expected Cost Reduction | Morgan Stanley |
| 7/30/10 | First Solar, Inc. - 2011 Visibility Improves Post a Beat and Raise 2Q2010 | Goldman Sachs |
| 7/30/10 | First Solar, Inc. - First Solar Has Fended Off the Competition and Will Be the Low Cost Leader of Solar for the Next Several Years | Morningstar |
| 7/30/10 | First Solar, Inc. - FSLR - Terminating Coverage | Janney Capital Markets |
| 7/30/10 | First Solar, Inc. - FSLR:2Q10 Beat, but Lack of Upside to Full Year Outlook Will Probably Limit the Stock; Maintain Under Perform | Needham |
| 7/30/10 | First Solar, Inc. - Lower Production Cost Drive EPS Upside, PT Raised to $163 | Collins Stewart |
| 7/30/10 | First Solar, Inc. - Q2:10; Good Quarter; Disappointing Guidance:  Sell | Cantor Fitzgerald |
| 7/30/10 | First Solar, Inc. - Reiterating Market Perform Following Mixed 2Q10 but Improved 2010 Outlook | JMP Securities |
| 7/30/10 | First Solar, Inc. - Strong Q2, Cost Reductions, and Positive Outlook, Raising Price Target to $160 | Baird |
| 8/2/10 | Daily Research Highlights - FSLR:  Q2:10; Good Quarter; Disappointing Guidance:  Sell - FBC:  Better Credit Quality and Core Earnings, but Still Too Soon to Tell:  Hold - Marine Transportation:  The Ship's Log - Weekly Global Shipping Industry Update | Cantor Fitzgerald |
| 8/2/10 | First Solar, Inc. - Second Quarter Update | Johnson & Rice Company L.L.C. |
| 10/27/10 | First Solar - 3Q Preview | Miller Tabak + Co., LLC |
| 10/27/10 | First Solar - C3Q10 (Sep) Earnings Preview:  Pricing, Systems and Subsidies Key Focus | Credit Suisse |
| 10/27/10 | First Solar - C3Q10 (Sep) Earnings Preview:  Pricing, Systems and Subsidies Key Focus | Credit Suisse |
| 10/27/10 | Solar Technology - Watts Up:  Q3 Earnings Preview | Wedbush |
| 10/29/10 | First Solar | Miller Tabak + Co., LLC |
| 10/29/10 | First Solar - 3Q10 Review:  Despite Strong Beat, Guidance Likely Disappointed | Hapoalim Securities |
| 10/29/10 | First Solar - Beat and Raise Quarter | Credit Suisse |
| 10/29/10 | First Solar - Draft Environmental Impact Report for Topaz Released; Significant Impacts Expected; Two Reduced 400 MW Alternatives Highlighted; Maintaining Underperform Rating | Wedbush |
| 10/29/10 | First Solar - FSLR:  Solid 3Q 10 Results; LT Contracts/Systems Pipeline Provide Increased 2011 Visibility; Buy; PT $190 | Lazard Capital Markets |

| Doc Date | Headline | Source |
|---|---|---|
| 10/29/10 | First Solar - Solid Q but Margin Compression from Systems Division Limits Upside | Canaccord Genuity |
| 10/29/10 | First Solar - Solid Q3 Results Offset by Cautious Comments on Pricing; Adjusting Estimates; Maintaining Underperform Rating | Wedbush |
| 10/29/10 | First Solar - Strong 3Q10 Results Despite Margin Dilutive Impacts - Reiterate Buy | Ardour Capital Investments, LLC |
| 10/29/10 | First Solar - Strong 3Q10 Results Despite Margin Dilutive Impacts - Reiterate Buy | Ardour Capital Investments, LLC |
| 10/29/10 | First Solar Inc - Lack of Significant Upside to FY10 Guidance Masks a Strong EPS Beat and Improving Fundamentals | Caris & Company |
| 10/29/10 | First Solar Inc. - Downgrading to Hold | Deutsche Bank |
| 10/29/10 | First Solar Inc. - Q3 Review:  Solid Q, but Cost/Watt Increase Will Likely Cause Near-term Noise | Morgan Stanley |
| 10/29/10 | First Solar, Inc. - 3Q:10; Good Quarter, but Not Good Enough:  Sell | Cantor Fitzgerald |
| 10/29/10 | First Solar, Inc. - 3Q10 First Look:  Earnings and Revenue Beat on Stronger European Demand | JMP Securities |
| 10/29/10 | First Solar, Inc. - 3Q10 Review:  Inline Quarter, but Details Disappointing | Collins Stewart |
| 10/29/10 | First Solar, Inc. - Checking the Boxes After Another Solid Quarter | Auriga USA, LLC |
| 10/29/10 | First Solar, Inc. - Doing All the Right Things for the Business Adds Investment Risk | Wunderlich Securities |
| 10/29/10 | First Solar, Inc. - FSLR:  3Q:10 - Solid Execution, Maintain Hold Until 2011 Visibility Improves | ThinkEquity LLC |
| 10/29/10 | First Solar, Inc. - FSLR:  3Q10 Beat as Expected, but a Small Raise Disappoints the Street; Maintain Under Perform | Needham |
| 10/29/10 | First Solar, Inc. - Here We Go Again?  Solid 3Q2010 Results and Reasoned 2011 Strategy | Goldman Sachs |
| 10/29/10 | First Solar, Inc. - Strong Momentum Going into 2011 | Kaufman Bros. |
| 10/29/10 | First Solar, Inc. - Strong Quarter, Good Visibility, Maintain Outperform Rating | Baird |
| 10/29/10 | First Solar, Inc. - Ticks the Bar Up Again; Systems Business Starting to Capture Momentum into 2011 | Stifel Nicolaus |
| 10/29/10 | Solar Technology - Watts Up:  California Market October Solar Survey | Wedbush |
| 11/1/10 | First Solar, Inc. - Third Quarter Update | Caris & Company |
| 2/23/11 | First Solar - 4Q10 Preview - Pressure Is on to Raise Guidance and We Think FSLR Will Deliver | Caris & Company |
| 2/24/11 | First Solar - Good Quarter and Outlook.  Shares Remain Fairly Valued. | Canaccord Genuity |
| 2/24/11 | First Solar, Inc. - 4Q10 Preview:  Raising PT to $190 on Better Pricing Assumptions | Mizuho Securities USA Inc. |
| 2/24/11 | First Solar, Inc. - Expected Quarter Driven by Module, as Opposed to Project Sales | Collins Stewart |

| Doc Date | Headline | Source |
|---|---|---|
| 2/25/11 | Company Report - First Solar Inc | Ativo Research LLC |
| 2/25/11 | First Solar - 4Q10 Review:  Slight Beat & Raise as Confidence Grows in 2011 | Hapoalim Securities |
| 2/25/11 | First Solar - CPW Back on Track; Strong 2011 Pipeline - Reiterate Buy and Raise Price Target | Ardour Capital Investments, LLC |
| 2/25/11 | First Solar - FSLR:  In-line 4Q10; Increased 2011 Guidance; Raising Estimates; Buy, $190 PT | Lazard Capital Markets |
| 2/25/11 | First Solar - In-line 4Q10 with Modest 2011 EPS Raise; Reiterate Hold | Jefferies & Company, Inc. |
| 2/25/11 | First Solar - Low Costs Continue Lower; Profitability Improving | Piper Jaffray |
| 2/25/11 | First Solar - Mix Shift from Systems to Modules Reflects Strong Demand | Cowen and Company |
| 2/25/11 | First Solar - Q4 Results:  Guidance Raise Highlights Cost Leverage and Channel Flexibility | RBC Capital Markets |
| 2/25/11 | First Solar - Q4 Revenue Misses Consensus; EPS Guidance Raised on Delayed Factory Build in France and Lower Tax Rate; Adjusting Estimates and Price Target to $110 form $100 | Wedbush Securities |
| 2/25/11 | First Solar - S&P Maintains Hold Recommendation on Shares of First Solar | Standard & Poor's |
| 2/25/11 | First Solar - Strong Operations Drive Earnings, but Results and Guidance Mixed | Caris & Company |
| 2/25/11 | First Solar - Systems & 1H Demand Helping CY11 Estimates; 2012 Risks Increasing | Credit Suisse |
| 2/25/11 | First Solar Inc - Our Evaluation of FSLR | Jefferson Research |
| 2/25/11 | First Solar Inc - Slight 4Q10 Sales Miss; Raises 2011 EPS | UBS Investment Research |
| 2/25/11 | First Solar Inc. - Higher 2011 Guidance.  Reiterate Buy, Raising Target to $170. | Brigantine Advisors |
| 2/25/11 | First Solar Inc. - Mixed Results, Guidance | Barclays Capital |
| 2/25/11 | First Solar Inc. - Solid Execution, but Low Quality Beat and Raise | Morgan Stanley |
| 2/25/11 | First Solar Inc. - The Race to Diversify | Bank of America Merrill Lynch |
| 2/25/11 | First Solar, Inc. - 4Q Top-line Miss Shows Risk to Estimating Revenue | Wunderlich Securities |
| 2/25/11 | First Solar, Inc. - Continues to Execute on Business Plan, Drive Down Cost, and Increase Production | Baird |
| 2/25/11 | First Solar, Inc. - Don't Sweat the Small Stuff | Auriga USA, LLC |
| 2/25/11 | First Solar, Inc. - EPS Bump Notwithstanding, the Play Here Remains 2012 | Citigroup Global Markets |
| 2/25/11 | First Solar, Inc. - First Solar Delivers Solid 4Q10 with Outlook on Plan; Still CL-Buy | Goldman Sachs |
| 2/25/11 | First Solar, Inc. - FSLR 4Q10:  High-margin Module Sales Lead to Beat, but Choppiness in 2011 | Raymond James & Associates, Inc. |

| Doc Date | Headline | Source |
|---|---|---|
| 2/25/11 | First Solar, Inc. - FSLR:  4Q10 and Full-year 2010 Review | Kaufman Bros. |
| 2/25/11 | First Solar, Inc. - FSLR:  Good Execution on Module Production, but We See Added Risks to Systems Business; Maintain Hold | Needham |
| 2/25/11 | First Solar, Inc. - FSLR:  Raise 2011/2012 EPS; Growth Trajectory on Track | ThinkEquity LLC |
| 2/25/11 | First Solar, Inc. - Increasing Estimates on New Company Guidance | Johnson Rice & Company L.L.C. |
| 2/25/11 | First Solar, Inc. - Largely Inline Quarter.  Ups CY11 EPS Guidance.  PT Raised to $180 | Collins Stewart |
| 2/25/11 | First Solar, Inc. - Largely Inline Quarter.  Ups CY11 EPS Guidance.  PT Raised to $180 | Collins Stewart |
| 2/25/11 | First Solar, Inc. - Pricey, but Good Earnings Momentum Outlook; Maintain Outperform | Mizuho Securities USA Inc. |
| 2/25/11 | First Solar, Inc. - Progress on Pipeline and Costs Continue; 2011 More Back-end Loaded | Stifel Nicolaus |
| 2/25/11 | First Solar, Inc.: - 4Q:10 A Miss; Uninspired Guidance; Sell | Cantor Fitzgerald |
| 2/25/11 | First Solar, Inc.:  Relative Stability of the N.A. Market Will Make a Difference in 2H and Beyond | Susquehanna International Group, LLP |
| 2/26/11 | First Solar - Business Model Remains Just as Solid | Societe Generale |
| 2/27/11 | First Solar Inc. - Research Tactical Idea | Morgan Stanley |
| 2/28/11 | First Solar, Inc. - C4Q10 Earnings - Not Quite Up to (High) Expectations; Maintain UW Rating, $115 Target | J.P. Morgan |
| 2/28/11 | First Solar, Inc. - Maintaining Market Perform Following Mixed Earnings Report and Guide | JMP Securities |
| 2/28/11 | Solar Snippet - Economic Ministry Proposes an Effective 8GW Cap in Italy for Solar | Credit Suisse |
| 3/1/11 | First Solar, Inc. - First Solar Reports Fourth Quarter, Raises Expectations for 2011 | Morningstar |
| 3/1/11 | Industry Report - Green Technology - Solar Rays - Industry Data Points | Kaufman Bros. |
| 3/1/11 | Renewable Energy - Solar PV in Italy:  Switching from the Carrot to the Stick?  But the Worst Might Never Happen | Societe Generale |
| 3/2/11 | First Solar - 2010 10K Offers Insight into System ASPs, Warranties, & Rebate Program | Hapoalim Securities |
| 3/2/11 | First Solar Inc - Analyst's Notes | Argus |
| 5/2/11 | First Solar, Inc. - 1Q11 Preview:  Expect an Inline Quarter | Collins Stewart |
| 5/3/11 | First Solar - FSLR:  1Q11 Preview; Flexible Business Model Should Offset Near-term Challenging Market Environment; Buy, PT $190 | Lazard Capital Markets |
| 5/3/11 | First Solar - Full Year EPS Guidance Unchanged Despite Q1 Beat; DOE Loan Slips by One Quarter; Industry Visibility Remains Low | Wedbush Securities |

| Doc Date | Headline | Source |
|---|---|---|
| 5/3/11 | First Solar - Solid Execution Once Again, but Margin Compression Overhangs Remain; Maintain Hold, PT to $125 | Canaccord Genuity |
| 5/4/11 | First Solar - Back to Basics:  Supply, Demand, Inventory & Pricing; Italy Policy - Deja vu ITC'08? | Credit Suisse |
| 5/4/11 | First Solar - FSLR Positioned to Overcome Near-term Challenges - Maintain Buy and Lower Price Target | Ardour Capital Investments, LLC |
| 5/4/11 | First Solar - FSLR:  1Q Earnings; 2H 11 Earnings Shift Driven by Timing of Large Project Sale; Business Model Flexibility Intact; Buy; PT $190 | Lazard Capital Markets |
| 5/4/11 | First Solar Inc - Downgrading to 3*/Average, Risks to Second Half Earnings Increase | Caris & Company |
| 5/4/11 | First Solar Inc. - 1Q11 Results Review | Morgan Stanley |
| 5/4/11 | First Solar Inc. - Good Q1/11 Results - Maintains 2011 Guidance, but Shifts Weighting to H2/11 with Agua Caliente Delay.  Rooftop Remains an Opportunity in Conjunction with NA Pipeline Flex.  Maintain Buy and Target Price Goes to $170 | Brean Murray Carret & Co. |
| 5/4/11 | First Solar, Inc. - 1Q:11; Good Quarter; Weakening Outlook: Sell | Cantor Fitzgerald |
| 5/4/11 | First Solar, Inc. - Downstream Business Helps Mitigate Risk of Oversupply | Baird |
| 5/4/11 | First Solar, Inc. - First Solar Reports First-Quarter Results | Morningstar |
| 5/4/11 | First Solar, Inc. - FSLR Beats for 1Q and Reiterates 2011 Guidance, but Don't Expect a Celebration | Mizuho Securities USA Inc. |
| 5/4/11 | First Solar, Inc. - Project Delays and Weak Market Hit 2Q11 Guidance:  Reduce to Neutral | Collins Stewart |
| 5/4/11 | First Solar, Inc. - Solid 1Q, but Soft 2Q on Tap as First Solar Presses on; Maintain Buy | Goldman Sachs |
| 5/4/11 | First Solar, Inc. - Upside F1Q11 Result but Some Targets Push Out | JMP Securities |
| 5/4/11 | First Solar, Inc.:- FSLR:  Near-term Market Uncertainty, Falling Prices and a Back-end Loaded Year Are Likely to Pressure the Stock; Maintain Hold | Needham |
| 8/3/11 | First Solar, Inc. - 2Q11 Preview - Could Come In Line, but Real Issue Will Be 2H11 - Market Already Starting to Discount 2011 Guidance | Wunderlich Securities |
| 8/3/11 | First Solar, Inc. - 2Q11 Preview; Expect Solid Results Despite Macro Backdrop | Kaufman Bros. |
| 8/4/11 | First Solar - Higher Taxes and Aggressive Prices Hurt Q2, Outlook | Canaccord Genuity |
| 8/5/11 | First Solar - C2Q11 Results:  Threading the Needle | Credit Suisse |
| 8/5/11 | First Solar - Despite 2Q11 Miss, Long-term Value Drivers Intact - Maintain Buy | Ardour Capital Investments, LLC |
| 8/5/11 | First Solar - FSLR:  2Q11 Earnings; Strong Guidance in Challenging Environment Reflects Business-model Diversity; Buy, $190 PT | Lazard Capital Markets |
| 8/5/11 | First Solar - Q2 Miss on ASPs, but 2011 Guidance Better Than We Expected | Cowen and Company |
| 8/5/11 | First Solar - Reiterate Buy, Valuation Attractive Post Market Selloff | Miller Tabak + Co., LLC |
| 8/5/11 | First Solar Inc - 2Q Miss, Guidance as Expected but Profitability Will Remain Under Pressure | Caris & Company |

| Doc Date | Headline | Source |
|---|---|---|
| 8/5/11 | First Solar Inc. - 2Q11 Review:  Holding Up Much Better than Expected, but Project Finance Markets Likely to Cause Headwinds | Morgan Stanley |
| 8/5/11 | First Solar, Inc. - 2Q Awful Quarter; Slightly Reduced Guidance; We Remain Bearish:  Sell | Cantor Fitzgerald |
| 8/5/11 | First Solar, Inc. - 2Q Miss, but Project Pipeline Buffers Guidance Cut | Mizuho Securities USA Inc. |
| 8/5/11 | First Solar, Inc. - 2Q11 Miss and Guides Lower - 2H11 Looks Solid - Raising Numbers While Company Lowers Theirs | Wunderlich Securities |
| 8/5/11 | First Solar, Inc. - Challenging Industry Environment - Improved Visibility into 2H:11 | Baird |
| 8/5/11 | First Solar, Inc. - Continuing to Execute in Weak Macro Environment | Kaufman Bros. |
| 8/5/11 | First Solar, Inc. - Despite 2Q Miss, 2011 Guidance Cut Less than Feared but Focus Shifts to 9/30 DOE Deadline; Maintain Sell | Maxim Group LLC |
| 8/5/11 | First Solar, Inc. - Despite 2Q Miss, 2011 Guidance Cut Less than Feared but Focus Shifts to 9/30 DOE Deadline; Maintain Sell | Maxim Group LLC |
| 8/5/11 | First Solar, Inc. - Expect Patience to Be Rewarded in 2H11:  FSLR 2Q Review - CL-Buy | Goldman Sachs |
| 8/5/11 | First Solar, Inc. - F2Q11 Earnings - Lower European Demand and ASPs Declines Hinder Results | JMP Securities |
| 8/5/11 | First Solar, Inc. - First Solar Outlook Implies Huge 2H; Results Hinge on North American Projects | Morningstar |
| 8/5/11 | First Solar, Inc. - FSLR:  2Q11 Hit by Weak Pricing, but Sounds More Confident on 2H11; Maintain Hold | Needham |
| 8/5/11 | First Solar, Inc. - It's Time to Say Good Buy! | Auriga USA, LLC |
| 8/5/11 | First Solar, Inc. - Soft 2Q on Weak Europe; Solid Execution on NA Project Business and New Markets | Stifel Nicolaus |
| 8/5/11 | First Solar, Inc. - Tough 2Q11, but Just Modest CY11 Guidance Reduction | Collins Stewart |
| 8/5/11 | First Solar, Inc.:  2Q11 Review:  Still the Best Positioned Among the Peer Group | Susquehanna International Group, LLP |
| 8/5/11 | Global Tech Daily | Credit Suisse |
| 8/8/11 | First Solar - FSLR:  Announces Completion of Sale of Agua Caliente to NRG; Reiterate Buy, $190 PT | Lazard Capital Markets |
| 8/8/11 | First Solar, Inc. - Agua Caliente Loan Guarantee Closes - Sale to NRG Complete | Baird |
| 8/8/11 | First Solar, Inc. - Updating Estimates | Johnson Rice & Company L.L.C. |
| 10/24/11 | Cleantech Insights Vol 4 - FSLR Systems Business Analysis, SPI Recap | Deutsche Bank |
| 10/25/11 | First Solar - FSLR CEO Steps Down - Lack of Detail So Far Raises Concerns | Credit Suisse |
| 10/25/11 | First Solar - FSLR:  Abrupt Departure of CEO/Poorly Handled Communication Creating Information Vacuum Forces Us to Move to Sidelines; Downgrading to Neutral from Buy | Lazard Capital Markets |
| 10/25/11 | First Solar - Stock at 1x Book - Cheap Enough to Do More Work - Is There Value? | Credit Suisse |

| Doc Date | Headline | Source |
|---|---|---|
| 10/25/11 | First Solar Inc. - FSLR CEO Departure:  Sector/Stock Implications | Deutsche Bank |
| 10/25/11 | First Solar Inc. - Quick Comment:  Unexpected CEO Departure | Morgan Stanley |
| 10/25/11 | First Solar, Inc. - CEO Out; Stock Plunges; We Will Not Call a Bottom:  Sell | Cantor Fitzgerald |
| 10/25/11 | First Solar, Inc. - First Solar CEO Gillette Stepping Down | Morningstar |
| 10/25/11 | First Solar, Inc. - First Solar CEO Gillette Stepping Down | Morningstar |
| 10/25/11 | First Solar, Inc. - Unknown Unknowns:  Visibility Limited; 6-month Price Target to $60 | Goldman Sachs |
| 10/26/11 | First Solar - CEO Leaves, Q3 Profit Warning, 2011 Guidance Cut | DnB NOR |
| 10/26/11 | First Solar - CEO Steps Down, Reducing Estimates + Decreasing Price Target | Miller Tabak + Co., LLC |
| 10/26/11 | First Solar - FSLR:  Preannounces 3Q11 Results; Adjusting Full Year to Reflect Guidance; Lowering Estimates; Neutral | Lazard Capital Markets |
| 10/26/11 | First Solar - Strange Goings-on, Clarity Please? | Cowen and Company |
| 10/26/11 | First Solar - Update Post CEO Departure & Early Earnings Release; Maintain Hold, Price Target to $48 | Canaccord Genuity |
| 10/26/11 | First Solar Inc - Preliminary 3Q Results a Small Band Aid for a Gaping Wound | Caris & Company |
| 10/26/11 | First Solar Inc. - Early Q3 Release Removes Some (Not All) Concerns | Deutsche Bank |
| 10/26/11 | First Solar Inc. - What Could the New Guidance Imply? | Morgan Stanley |
| 10/26/11 | First Solar, Inc. - 3Q:11 Results Released Early; 2011 Guidance Slashed; Sell | Cantor Fitzgerald |
| 10/26/11 | First Solar, Inc. - Abrupt Departure of CEO Increases Risk Premium - Lowering Target to $50 - FSLR Was All About Lowest Cost per Watt but That Is Evaporating | Wunderlich Securities |
| 10/26/11 | First Solar, Inc. - CEO Gillette Leaves FSLR, Maintain Buy, Reducing PT to $60 | Collins Stewart |
| 10/26/11 | First Solar, Inc. - CEO Leaves, Former CEO Stepping In Until a Permanent Replacement Is Found.  Lowering PT & Reiterating Underweight. | J.P. Morgan |
| 10/26/11 | First Solar, Inc. - Expectations Reset, but Valuation Attractive | Mizuho Securities USA Inc. |
| 10/26/11 | First Solar, Inc. - Finally Some Clarity on CEO Move and Guidance; Reiterate Buy | Stifel Nicolaus |
| 10/26/11 | First Solar, Inc. - First Solar Sudoku; Earnings Clarity Helps, but Unknowns Persist | Goldman Sachs |
| 10/26/11 | First Solar, Inc. - FSLR:  A Surprise 3Q11 Earnings Announcement in an Attempt to Reassure Investors; Maintain Hold | Needham |
| 10/26/11 | First Solar, Inc. - FSLR:  CEO Departure Increases Uncertainty | Kaufman Bros. |
| 10/26/11 | First Solar:  CEO Exit Adds to Skepticism; Rating/PT in Review; Management Chaos Amidst Concerns on Visibility, ASP Pressure, Cost Leadership | Auriga USA, LLC |

| Doc Date | Headline | Source |
|----------|----------|--------|
| 10/27/11 | First Solar - Upgrade on Reduced Risk and Improved Valuation Metrics | DnB NOR |
| 10/27/11 | First Solar, Inc. - 3Q Review:  With Guidance Cut and Balance Sheet Deteriorating, FSLR Veers from Growth Story to a Cash Flow Concern; Maintaining Hold Rating | Maxim Group LLC |
| 10/27/11 | First Solar, Inc. - Q3 Results, Updating Estimates and Lowering Price Target | Baird |
| 10/27/11 | First Solar, Inc. - Surprise:  3Q11 Results out but No CC Until Next Week - Results Rushed to Calm Market Post Departure of the $10 Million Man | Wunderlich Securities |
| 10/27/11 | First Solar:  $85 Value on Math; PT Set at $56 Pending Clear Path | Auriga USA, LLC |
| 10/27/11 | Germany Solar Q3 Data In-line with Expectations | Deutsche Bank |
| 10/28/11 | Alternative Energy & Infrastructure - Global Solar:  Earnings Preview; Sector Remains Underweight, More Bad News Before Good News | Lazard Capital Markets |
| 10/28/11 | First Solar Inc - Analyst's Notes | Argus |
| 2/28/12 | First Solar - 4Q Earnings Preview | Miller Tabak + Co., LLC |
| 2/28/12 | First Solar - Preview:  Will FSLR Remain Competitive? | Credit Suisse |
| 2/28/12 | First Solar Inc. - Warranty Charges Impact Q4; Guide Better Than Feared | Deutsche Bank |
| 2/28/12 | Global Tech Daily | Credit Suisse |
| 2/29/12 | First Solar - A Quarter Billion Dollar Warranty Problem | Credit Suisse |
| 2/29/12 | First Solar - Escalating Warranty Costs and Project Completion Issues | DNB Markets |
| 2/29/12 | First Solar - FSLR:  One of the Few Solar Companies Expected to Generate Healthy Profit and Strong CF in 2012; Maintain Buy | Lazard Capital Markets |
| 2/29/12 | First Solar - Keep Away - At Least for Now | Macquarie (USA) |
| 2/29/12 | First Solar Inc - Results Miss Expectations, Lowering Price Target to $40 Due to Demand Uncertainty and Growing Over-capacity | Caris & Company |
| 2/29/12 | First Solar Inc. - Module Business Challenged; Moving to Systems-only Model | Morgan Stanley |
| 2/29/12 | First Solar, Inc. - 4Q Awful Quarter; Red Flags:  Sell | Cantor Fitzgerald |
| 2/29/12 | First Solar, Inc. - 4Q Review:  Cracks in Its 2012 Guidance Already Coming to Surface, While Bigger Tremors Arising Over Its Lingering Warranty Exposure, Underutilization, and Liquidity | Maxim Group LLC |
| 2/29/12 | First Solar, Inc. - Business Evolution Continues - Reiterate Neutral Rating | Baird |
| 2/29/12 | First Solar, Inc. - First Solar Can't Escape Industry Pressure | Morningstar |
| 2/29/12 | First Solar, Inc. - First Solar Can't Escape Industry Pressure | Morningstar |
| 2/29/12 | First Solar, Inc. - First Solar:  4Q11 Washout; Maintain Our 2012 Estimates, $53PT | Auriga USA, LLC |

| Doc Date | Headline | Source |
|----------|----------|--------|
| 2/29/12 | First Solar, Inc. - FSLR:  4Q11 Missed and 2012 Guidance Lowered; Maintain Hold | Needham |
| 2/29/12 | First Solar, Inc. - Lowering Estimates on Company Guidance | Johnson Rice & Company L.L.C. |
| 2/29/12 | First Solar, Inc. - Misses 4Q11 Consensus - Guides Lower - 2012 Looks to Be Year of Rebuilding | Wunderlich Securities |
| 2/29/12 | First Solar, Inc. - Near-term Challenges, Attractive Long-term Potential; 4Q Review | Goldman Sachs |
| 2/29/12 | First Solar, Inc. - Reports 4Q with Multiple Challenges and Bleaker Outlook | Stifel Nicolaus |
| 2/29/12 | Global Tech Daily | Credit Suisse |
| 3/2/12 | First Solar - 10-K Review:  More Tidbits on Warranty Issues | Credit Suisse |
| 3/2/12 | Solar Notes - First Solar 4Q11 Results | Wellington Shields & Co. LLC |

# Exhibit 3B
# Public Press Relied Upon

| Date | Headline | Source |
|------|----------|--------|
| 2/29/00 | Palm IPO seen white-hot, but red flags abound. | Reuters News |
| 3/2/00 | 3Com's Palm Holdings Now Valued Higher Than Its Other  Operations | Dow Jones News Service |
| 3/2/00 | Frantic trading in Palm IPO renews mania debate. | Reuters News |
| 3/2/00 | Palm shares spike nearly 300 percent in debut. | Reuters News |
| 3/3/00 | Eager Arbitragers Will Have To Wait On Palm, 3Com | Dow Jones News Service |
| 3/3/00 | Offspring Outweighs Parent As Offering Hits the Market | New York Times |
| 3/3/00 | Options Report: Palm IPO Soars, Then Retreats a Bit, Pushing Traders to Unwind Options in Parent 3Com | Wall Street Journal |
| 3/3/00 | Palm IPO gets a high-five INVESTING: Frenzy for limited shares leads stock to nearly triple in value on first day of trading for the maker of the hand-held devices. | Orange County Register |
| 3/4/00 | Palm dips 15%; investors eye price discrepancy | San Diego Union-Tribune |
| 3/9/00 | 3Com Faces Bleaker Future Without Palm | Wall Street Journal |
| 3/10/00 | Palm IPO triples in first-day trading.(initial public offering)(Brief Article)(Statistical Data Included) | Business Journal |
| 3/15/00 | Deals & Deal Makers: Small Investors Get Burned by Palm IPO | Wall Street Journal |
| 3/15/00 | Strange New Math of Palm Inc. | New York Times |
| 4/14/00 | Palm's Saga: A Tale of Vanishing Profits and Absurd Prices | New York Times |
| 4/29/08 | Energy Firms Dominate Big-Cap Profit Picture | Investor's Business Daily |
| 4/29/08 | Market Pulse Announces Its AM Stock Picks for Tuesday, April 29, 2008: FSLR, BCFT, VLNC, ANAD | PrimeNewswire |
| 4/30/08 | First Solar, Inc. Announces 2008 First Quarter Financial Results | PrimeNewswire |
| 4/30/08 | 2nd UPDATE:First Solar's Growth Continues in 1Q; Stock Gains | Dow Jones News Service |
| 4/30/08 | 3rd UPDATE: First Solar Shares Rise On Upbeat Forecast | Dow Jones News Service |
| 4/30/08 | Dumb as We Wanna Be | New York Times |
| 4/30/08 | First Solar 1Q EPS 57c | Dow Jones Corporate Filings Alert |
| 4/30/08 | First Solar 1Q EPS 57c Vs EPS 7c | Dow Jones News Service |
| 4/30/08 | First Solar Inc Adjusted EPS 57c vs 49c Estimate (Table) | Bloomberg |

| Date | Headline | Source |
|---|---|---|
| 4/30/08 | First Solar Jumps as Quarterly Profit Soars Ninefold (Update3) | Bloomberg |
| 4/30/08 | First Solar Jumps to Record as Profit Soars Ninefold (Update2) | Bloomberg |
| 4/30/08 | First Solar Jumps to Record as Quarterly Profit Soars Ninefold | Bloomberg |
| 4/30/08 | First Solar posts higher quarterly earnings | Reuters News |
| 4/30/08 | First Solar raises 2008 revenue, output forecast | Reuters News |
| 4/30/08 | First Solar's Profit Soars as Demand Rises for Thin-Film Panels | Bloomberg |
| 4/30/08 | First Solar's Profit Soars on Demand for Thin-Film (Update3) | Bloomberg |
| 4/30/08 | Indexes Close Mixed On Higher Volume | Investor's Business Daily |
| 4/30/08 | RENEWED ENERGY: With Oil High Some Solar Execs See Boom Time | Dow Jones Capital Markets Report |
| 4/30/08 | RENEWED ENERGY: With Oil High Some Solar Execs See Boom Time | Dow Jones Commodities Service |
| 4/30/08 | RENEWED ENERGY: With Oil High Some Solar Execs See Boom Time | Dow Jones Energy Service |
| 4/30/08 | RENEWED ENERGY: With Oil High Some Solar Execs See Boom Time | Dow Jones International News |
| 4/30/08 | RENEWED ENERGY: With Oil High Some Solar Execs See Boom Time | Dow Jones News Service |
| 4/30/08 | UPDATE 1-First Solar posts higher 1st-quarter earnings | Reuters News |
| 4/30/08 | UPDATE: First Solar Net Income Rises Sharply | Dow Jones Business News |
| 4/30/08 | UPDATE: First Solar's 1Q Net Rises On Higher Revenue | Dow Jones News Service |
| 5/1/08 | First Solar Inc. Cut to 'Accumulate' at ThinkPanmure  :FSLR US | Bloomberg |
| 5/1/08 | First Solar Inc. Cut to 'Market Perform' at Oppenheime  :FSLR US | Bloomberg |
| 5/1/08 | First Solar Tops Q1, Sees Sunny Forecast Amid Solid Demand, Improved Efficiency | Investor's Business Daily |
| 5/1/08 | Home Depot Drops, While GM Rises 9.4% --- Commodity Stocks Regain Momentum; Citigroup Declines | Wall Street Journal |
| 5/1/08 | IBD's Top 10 - Wednesday | Investor's Business Daily |
| 5/1/08 | Insiders: Top Buying, Selling by Companies in April | Bloomberg |
| 5/1/08 | North and South American Stock Rating Changes, New Coverage | Bloomberg |
| 5/1/08 | Top Buying and Selling by Industry in April | Bloomberg |
| 5/1/08 | Top Buying, Selling by Corporate Officers in April | Bloomberg |

| Date | Headline | Source |
|------|----------|--------|
| 7/29/08 | First Solar's EPS Gains Heated; Results Loom | Investor's Business Daily |
| 7/30/08 | After the Bell-First Solar shrs rise after earnings beat f'cast | Reuters News |
| 7/30/08 | Akamai, Cadence, First Solar, GM, Symantec: U.S. Equity Preview | Bloomberg |
| 7/30/08 | First Solar 2nd-quarter earnings rise | Reuters News |
| 7/30/08 | First Solar 2Q EPS 85c | Dow Jones News Service |
| 7/30/08 | First Solar 2Q Sales $267M | Dow Jones News Service |
| 7/30/08 | First Solar CEO: Near-Term Exposure To Spanish Market Limited | Dow Jones News Service |
| 7/30/08 | First Solar Inc Adjusted EPS 85c vs 58c Estimate (Table) | Bloomberg |
| 7/30/08 | First Solar Net Jumps on Demand for Thin-Film Modules (Update2) | Bloomberg |
| 7/30/08 | First Solar Net Jumps on Demand for Thin-Film Solar (Update1) | Bloomberg |
| 7/30/08 | First Solar Profit Rises on Surging Demand for Thin-Film Panels | Bloomberg |
| 7/30/08 | First Solar sees '08 revenue above Street view | Reuters News |
| 7/30/08 | First Solar, Inc. Announces 2008 Second Quarter Financial Results | Business Wire |
| 7/30/08 | Nasdaq Lags, Others Sprint To The Tape In Mixed Volume | Investor's Business Daily |
| 7/30/08 | UPDATE 3-First Solar 2nd-qtr net soars past view, shrs rise | Reuters News |
| 7/31/08 | DJ Hot Stocks to Watch: FSLR | Dow Jones Chinese Financial Wire |
| 7/31/08 | DJ Hot Stocks: FSLR | Dow Jones Chinese Financial Wire |
| 7/31/08 | DJ Hot Stocks: FSLR | Dow Jones Chinese Financial Wire |
| 7/31/08 | First Solar Raised to 'Buy' at Signal Hill | Bloomberg |
| 7/31/08 | First Solar Raised to 'Buy' at ThinkPanmure | Bloomberg |
| 7/31/08 | First Solar Raised to 'Buy' at Wedbush Morgan | Bloomberg |
| 7/31/08 | First Solar Recommended by Cramer on U.S. Political Environment | Bloomberg |
| 7/31/08 | First Solar's Results Power Past Views As Sales Up 246% | Investor's Business Daily |
| 7/31/08 | IBD's Top 10 - Wednesday | Investor's Business Daily |
| 7/31/08 | North and South American Stock Rating Changes, New Coverage | Bloomberg |

| Date | Headline | Source |
|------|----------|--------|
| 7/31/08 | Stocks Take A Tumble In Late Trade | Investor's Business Daily |
| 7/31/08 | U.S. Stock Options With Biggest Changes in Implied Volatility | Bloomberg |
| 7/31/08 | US HOT STOCKS TO WATCH: Motorola, Symantec, First Solar | Dow Jones News Service |
| 8/1/08 | Investor's Corner: Be A Robot: Keep Emotions Out Of Trading | Investor's Business Daily |
| 8/1/08 | U.S. Stock Options With Biggest Changes in Implied Volatility | Bloomberg |
| 10/29/08 | Aetna, Boston Properties, Las Vegas Sands: U.S. Equity Movers | Bloomberg |
| 10/29/08 | CORRECTING and REPLACING First Solar Announces New Long-Term Module Supply Agreements Totaling 525MW | Business Wire |
| 10/29/08 | First Solar 3Q EPS $1.20 | Dow Jones News Service |
| 10/29/08 | First Solar And SolarCity Announce 100MW Module Supply Agreement To Serve U.S. Residential Segment | Dow Jones News Service |
| 10/29/08 | First Solar and SolarCity Announce 100MW Module Supply Agreement to Serve U.S. Residential Segment ; * Companies sign 5-year 100MW module supply agreement * First Solar invests $25 million in SolarCity | Business Wire |
| 10/29/08 | First Solar Announces New Long-Term Module Supply Agreements Totaling 525MW | Dow Jones News Service |
| 10/29/08 | First Solar Inc Adjusted EPS $1.20 vs $1.03 Estimate (Table) | Bloomberg |
| 10/29/08 | First Solar Invests $25 Million in Rooftop Installer SolarCity | Bloomberg |
| 10/29/08 | First Solar Plans to Invest $25 Million in SolarCity (Update4) | Bloomberg |
| 10/29/08 | First Solar Profit Doubles on Stronger Module Sales (Update3) | Bloomberg |
| 10/29/08 | First Solar Profit Doubles on Stronger Sales in Germany, U.S. | Bloomberg |
| 10/29/08 | First Solar, Inc. Announces 2008 Third Quarter Financial Results | Business Wire |
| 10/29/08 | First Solar: Subsidy Cuts Due To Economic Downturn Unlikely | Dow Jones News Service |
| 10/29/08 | UPDATE 2-First Solar enters US residential market; stock up | Reuters News |
| 10/29/08 | UPDATE 3-First Solar '09 sales view in line, shares soar | Reuters News |
| 10/29/08 | UPDATE: First Solar Sees '09 Net Sales $2B To $2.1B | Dow Jones News Service |
| 10/29/08 | US blue chips swing lower in late trade | Financial Times (FT.Com) |
| 10/29/08 | Wall St loses gains in late trade | Financial Times (FT.Com) |
| 10/29/08 | Wall Street clings to gains ahead of Fed decision | Financial Times (FT.Com) |
| 10/29/08 | Wall Street volatile after Fed decision | Financial Times (FT.Com) |

| Date | Headline | Source |
|------|----------|--------|
| 10/30/08 | Assurant, Brocade, First Solar, Staples: U.S. Equity Movers | Bloomberg |
| 10/30/08 | Avon, Hartford, Mylan, Omnicare, Symantec: U.S. Equity Movers | Bloomberg |
| 10/30/08 | Blue chips remain positive despite early bout of profit-taking | Financial Times |
| 10/30/08 | Blue chips swing lower after volatile trading session | Financial Times |
| 10/30/08 | Colgate, Exxon, Foundry Networks, Hartford: U.S. Equity Preview | Bloomberg |
| 10/30/08 | DJ Hot Stocks to Watch: FSLR | Dow Jones Chinese Financial Wire |
| 10/30/08 | DJ Hot Stocks: FSLR | Dow Jones Chinese Financial Wire |
| 10/30/08 | DJ Hot Stocks: FSLR | Dow Jones Chinese Financial Wire |
| 10/30/08 | First Solar Gains After Earnings Exceed Analyst Expectations | Bloomberg |
| 10/30/08 | First Solar Gains Most in 8 Months as Profit Doubles (Update2) | Bloomberg |
| 10/30/08 | First Solar's Profit, Sales Jump; U.S. Residential Market Is Next | Investor's Business Daily |
| 10/30/08 | North and South American Stock Rating Changes, New Coverage | Bloomberg |
| 10/30/08 | Stocks Push Ahead In Lower Volume | Investor's Business Daily |
| 10/30/08 | U.S. Stock Options With Biggest Changes in Implied Volatility | Bloomberg |
| 10/30/08 | Wall Street shrugs off GDP contraction | Financial Times (FT.Com) |
| 10/31/08 | Blue chips cling to positive territory despite poor GDP | Financial Times |
| 10/31/08 | First Solar's Executive VP Schultz Resigns | Dow Jones Corporate Filings Alert |
| 10/31/08 | First Solar's Executive VP Schultz Resigns | Dow Jones News Service |
| 2/23/09 | Sharp Sell-off Leaves NYSE and Nasdaq Set To Test Multiyear Lows | Investor's Business Daily |
| 2/24/09 | AFTER THE BELL-First Solar shares slide on outlook | Reuters News |
| 2/24/09 | DJ First Solar 4Q Net More Than Doubles On Surging Revenue>FSLR | Dow Jones Chinese Financial Wire |
| 2/24/09 | First Solar 4Q EPS $1.61 | Dow Jones News Service |
| 2/24/09 | First Solar 4Q Sales $433.7M | Dow Jones News Service |
| 2/24/09 | First Solar Inc Adjusted EPS $1.61 vs $1.30 Estimate (Table) | Bloomberg |
| 2/24/09 | First Solar Lowers Production Costs To 94c Per Watt | Dow Jones News Service |

| Date | Headline | Source |
|------|----------|--------|
| 2/24/09 | First Solar Profit, Sales Double on Surging Demand (Update1) | Bloomberg |
| 2/24/09 | First Solar Shares Drop 15 Percent in Trading After Close | Bloomberg |
| 2/24/09 | First Solar Shares Fall on Reduced Forecast for Sales in 2009 | Bloomberg |
| 2/24/09 | First Solar Passes $1 Per Watt Industry Milestone ; Company Cuts Manufacturing Cost to 98 Cents Per Watt in Fourth Quarter | Business Wire |
| 2/24/09 | First Solar, Inc. Announces 2008 Fourth Quarter and Year-end Financial Results | Business Wire |
| 2/24/09 | Solid Finish, Strong Volume, Fresh Rally Attempt | Investor's Business Daily |
| 2/24/09 | UPDATE 2-First Solar profit, revenue tops expectations | Reuters News |
| 2/24/09 | UPDATE: First Solar 4Q Net Doubles As Industry Faces Woes | Dow Jones News Service |
| 2/24/09 | UPDATE: First Solar May Help Finance Large-Scale Projects | Dow Jones News Service |
| 2/24/09 | XplosiveStocks.com: ONXX, FSLR, ASTE, AAPL, ESRX, BIIB Hot Stock Alerts! | PR Newswire (U.S.) |
| 2/25/09 | After The Close - Tuesday | Investor's Business Daily |
| 2/25/09 | AT&T, First Solar, Marsh & McLennan, Wynn: U.S. Equity Preview | Bloomberg |
| 2/25/09 | Bank of America, GM, Jones Apparel, Wynn: U.S. Equity Movers | Bloomberg |
| 2/25/09 | DJ First Solar 4Q Net More Than Doubles On Surging Revenue>FSLR | Dow Jones Chinese Financial Wire |
| 2/25/09 | DJ Hot Stocks to Watch: FSLR | Dow Jones Chinese Financial Wire |
| 2/25/09 | DJ Hot Stocks: FSLR | Dow Jones Chinese Financial Wire |
| 2/25/09 | Eclipsys, FCStone, J.M. Smucker, SunPower: U.S. Equity Movers | Bloomberg |
| 2/25/09 | First Solar Cut to 'Sell' at ThinkEquity LLC | Bloomberg |
| 2/25/09 | First Solar shares dive 19 percent on grim outlook | Reuters News |
| 2/25/09 | First Solar's Big Q4 Gives Way To Fears Of A Challenging Q1 | Investor's Business Daily |
| 2/25/09 | Indexes Down At Midweek After Latest Slide | Investor's Business Daily |
| 2/25/09 | North and South American Stock Rating Changes, New Coverage | Bloomberg |
| 2/25/09 | Solar Shares Drop After First Solar Reduces Forecast (Update1) | Bloomberg |
| 2/25/09 | Solar Shares Drop After First Solar Reduces Sales Forecast | Bloomberg |
| 2/25/09 | Solar Shares Sink After First Solar Reduces Forecast (Update2) | Bloomberg |

| Date | Headline | Source |
|------|----------|--------|
| 2/26/09 | 5N Plus' Exposure To First Solar Bears Watching | Dow Jones News Service |
| 2/26/09 | IBD's Top 10 - Wednesday | Investor's Business Daily |
| 2/26/09 | Large Stock Focus: J.P. Morgan Rallies, But Boeing Hits Dow | Wall Street Journal |
| 2/26/09 | Schaeffer's Street Stories: SunPower Corp. Faces Steady Decline as Analysts Reevaluate Bullish Positions | Business Wire |
| 2/26/09 | The Once-Hot Solar Industry Has Cooled Off, But For How Long? | Investor's Business Daily |
| 4/28/09 | 5G Wireless Communications Signs its First Solar Project LLC Formation Agreement under the "Clean Energy and Power" Business Model | Business Wire |
| 4/28/09 | First Solar to Supply Modules for Australia's Largest Solar PV Installation ; Project at Adelaide Showground Will Highlight Advanced Photovoltaic Technology | Business Wire |
| 4/28/09 | RENEWED ENERGY: Solar Seeks Special Place in Climate Bill | Dow Jones News Service |
| 4/29/09 | AFTER THE BELL-First Solar jumps after earnings | Reuters News |
| 4/29/09 | DJ First Solar 1Q Net More Than Triples On Strong Rev, Margins | Dow Jones Chinese Financial Wire |
| 4/29/09 | First Solar 1Q EPS $1.99 | Dow Jones News Service |
| 4/29/09 | First Solar 1Q Sales $418.2M | Dow Jones News Service |
| 4/29/09 | First Solar CEO: Federal Intervention In Solar Is 'Critical' | Dow Jones News Service |
| 4/29/09 | First Solar Chairman Wants More Green Energy Incentive: WSJ Link | Bloomberg |
| 4/29/09 | First Solar Inc Adjusted EPS $1.99 vs $1.53 Estimate (Table) | Bloomberg |
| 4/29/09 | First Solar Initiates Succession Process to Recruit Next CEO | Business Wire |
| 4/29/09 | First Solar Initiates Succession Process To Recruit Next CEO | Dow Jones News Service |
| 4/29/09 | First Solar Profit Tripled on Increased Sales to Utilities | Bloomberg |
| 4/29/09 | First Solar Profit Triples on Lower Production Costs (Update2) | Bloomberg |
| 4/29/09 | First Solar Says Ahearn to Step Down as CEO, Remain Chairman | Bloomberg |
| 4/29/09 | First Solar, Inc. Announces 2009 First Quarter Financial Results | Business Wire |
| 4/29/09 | First Solar: US Solar Incentives Must Be Raised | Dow Jones News Service |
| 4/29/09 | News on Visa (V), First Solar (FSLR), Starbucks (SBUX), and the FED - www.ONN.tv Reports | PR Newswire (U.S.) |
| 4/29/09 | UPDATE 2-First Solar results top Street, shares soar | Reuters News |
| 4/29/09 | UPDATE: First Solar: US Solar Incentives Must Be Raised | Dow Jones News Service |

| Date | Headline | Source |
|------|----------|--------|
| 4/29/09 | WRAPUP 1-First Solar results outshine solar rivals | Reuters News |
| 4/29/09 | WSJ BLOG/Environmental Capital: Job Opening For First Solar CEO | Dow Jones News Service |
| 4/30/09 | Caterpillar, Kellogg, Safeway, Walt Disney: U.S. Equity Movers | Bloomberg |
| 4/30/09 | Citrix, Comcast, Expedia, Newell, OfficeMax: U.S. Equity Movers | Bloomberg |
| 4/30/09 | DJ Hot Stocks to Watch: FSLR | Dow Jones Chinese Financial Wire |
| 4/30/09 | DJ Hot Stocks: FSLR | Dow Jones Chinese Financial Wire |
| 4/30/09 | Dow Chemical, MGM Mirage, Sequenom, Visa: U.S. Equity Preview | Bloomberg |
| 4/30/09 | First Solar Surges After First-Quarter Profit More Than Triples | Bloomberg |
| 4/30/09 | First Solar Surges After Profit More Than Triples (Update2) | Bloomberg |
| 4/30/09 | First Solar, Green Mountain, JDS, Sequenom: U.S. Equity Preview | Bloomberg |
| 4/30/09 | News on Exxon Mobil (XOM), Las Vegas Sands (LVS), Visa (V), and First Solar (FSLR) - www.ONN.tv Reports | PR Newswire (U.S.) |
| 4/30/09 | Notable Price Action in Green Mountain Coffee (GMCR), Owens-Illinois (OI), and First Solar (FSLR) - www.ONN.tv Reports | PR Newswire (U.S.) |
| 4/30/09 | STOCKS NEWS EUROPE-Europe solars up on First Solar results | Reuters News |
| 4/30/09 | U.S. Stock Futures Advance; Citigroup, Alcoa, First Solar Climb | Bloomberg |
| 4/30/09 | U.S. Stock Futures Rise; Citigroup, Dow Chemical, Alcoa Climb | Bloomberg |
| 5/1/09 | www.ONN.tv's Options Cocktail Looks at First Solar (FSLR), Cisco Systems (CSCO), and Exxon Mobil (XOM) | PR Newswire (U.S.) |
| 7/29/09 | EDF Energies Nouvelles Says Crisis Opens Way to Turbine Deals | Bloomberg |
| 7/29/09 | SmallCapSentinel.com: Big Things in Texas | GlobeNewswire |
| 7/30/09 | AFTER THE BELL-First Solar up; Disney, Las Vegas Sands down | Reuters News |
| 7/30/09 | First Solar 2Q EPS $2.11 | Dow Jones News Service |
| 7/30/09 | First Solar Inc Adjusted EPS $2.11 vs $1.66 Estimate (Table) | Bloomberg |
| 7/30/09 | First Solar Profit Jumps on Thin-Film Module Demand (Update3) | Bloomberg |
| 7/30/09 | First Solar Reports 2nd-Quarter Profit of $2.11 a Share | Bloomberg |
| 7/30/09 | First Solar, Inc. Announces 2009 Second Quarter Financial Results | Business Wire |
| 7/30/09 | First Solar: Uncertain Solar Demand Is Emerging In Germany | Dow Jones News Service |

| Date | Headline | Source |
|---|---|---|
| 7/30/09 | Rann Pharmacy Taps Aztec Solar Power to Provide Clean Energy Solutions; Harleysville-area family business plans to run township's first solar powered pharmacy to reduce impact on climate and maintain low costs | PR Newswire (U.S.) |
| 7/30/09 | UPDATE: First Solar 2Q Profit Doubles | Dow Jones News Service |
| 7/30/09 | WRAPUP 2-Solar company results reflect weak global market | Reuters News |
| 7/31/09 | Beckman, Evergreen, Genzyme, Walt Disney: U.S. Equity Movers | Bloomberg |
| 7/31/09 | DJ Hot Stocks to Watch: FSLR | Dow Jones Chinese Financial Wire |
| 7/31/09 | DJ Hot Stocks: FSLR ESLR | Dow Jones Chinese Financial Wire |
| 7/31/09 | DJ Hot Stocks: SLR ESLR | Dow Jones Chinese Financial Wire |
| 7/31/09 | Dun & Bradstreet, PerkinElmer, Pitney Bowes: U.S. Equity Movers | Bloomberg |
| 7/31/09 | First Solar shares slide after downgrades, rebate | Reuters News |
| 7/31/09 | First Solar, Evergreen Drop as Module Prices Squeeze Margins | Bloomberg |
| 7/31/09 | First Solar, Evergreen Fall as Prices Squeeze Margins (Update2) | Bloomberg |
| 7/31/09 | StockPreacher.com Issues Trading Outlook for New Energy Technologies Inc. | GlobeNewswire |
| 7/31/09 | STOCKS NEWS EUROPE-German solars fall; First Solar Q2 | Reuters News |
| 7/31/09 | U.S. Treasury Taking $3 Billion in Solar, Wind Funding Requests | Bloomberg |
| 7/31/09 | UPDATE 1-Solar stocks slide on First Solar rebate plan | Reuters News |
| 7/31/09 | UPDATE 2-Solar stocks slide on First Solar rebate plan | Reuters News |
| 10/28/09 | AFTER THE BELL-First Solar shares plummet after Q3 results | Reuters News |
| 10/28/09 | AFTER THE BELL-Solar energy shares drop after First Solar earns | Reuters News |
| 10/28/09 | First Solar 3Q EPS $1.79 | Dow Jones News Service |
| 10/28/09 | First Solar Earnings Rise 54% to $153.3 Million | Bloomberg |
| 10/28/09 | First Solar Files 8K - Operations And Financial Condition | Dow Jones Corporate Filings Alert |
| 10/28/09 | First Solar Net Climbs 54% on Strong German Sales (Update1) | Bloomberg |
| 10/28/09 | First Solar Plunges as Margins Decline, Sales Miss (Correct) | Bloomberg |
| 10/28/09 | First Solar Plunges as Margins Decline, Sales Miss (Update2) | Bloomberg |
| 10/28/09 | First Solar Shares Drop 14% As 3Q Results Disappoint | Dow Jones News Service |

| Date | Headline | Source |
|------|----------|--------|
| 10/28/09 | First Solar, Inc. Announces 2009 Third Quarter Financial Results ; Fiscal 2009 Revenue Guidance Expected at the High End of the Prior Guidance Range | Business Wire |
| 10/28/09 | MARKET TALK: First Solar Disappoints With 3Q Results, 4Q View | Dow Jones News Service |
| 10/28/09 | NI Technology Previews Earnings for First Solar, STEC, Cerner, Harmonic and TSMC | PR Newswire (U.S.) |
| 10/28/09 | UPDATE 3-First Solar sales lag Wall St, solar shares sag | Reuters News |
| 10/28/09 | US HOT STOCKS: First Solar, Symantec Active In Late Trading | Dow Jones News Service |
| 10/29/09 | Aixtron, Burger King, Motorola, Sourcefire: U.S. Equity Preview | Bloomberg |
| 10/29/09 | Akamai, First Solar, LSI, Symantec, XL: U.S. Equity Preview | Bloomberg |
| 10/29/09 | BEFORE THE BELL US HOT STOCKS TO WATCH | Dow Jones Business News |
| 10/29/09 | BEFORE THE BELL US HOT STOCKS TO WATCH | Dow Jones News Service |
| 10/29/09 | First Solar Cut To Above Average From Buy By Caris & Co. - Briefing.com | Dow Jones International News |
| 10/29/09 | First Solar Cut to 'Above Avg' at Caris & Company | Bloomberg |
| 10/29/09 | First Solar Cut to 'Neutral' at Wedbush | Bloomberg |
| 10/29/09 | First Solar Cut To Neutral From Outperform By Wedbush Securities | Dow Jones International News |
| 10/29/09 | First Solar Falls 17% After 3Q Revenue Lower Than Expected | Dow Jones News Service |
| 10/29/09 | First Solar Plunges as German Discounts Reduce Sales, Margins | Bloomberg |
| 10/29/09 | First Solar Sales Miss Estimates; Shares Plunge | Bloomberg |
| 10/29/09 | First Solar shares tumble after earnings report | Reuters News |
| 10/29/09 | Goodyear, Motorola, OfficeMax, Pinnacle: U.S. Equity Movers | Bloomberg |
| 10/29/09 | MARKET TALK: First Solar's Gross Margin Under Pressure | Dow Jones News Service |
| 10/29/09 | Marshall & Ilsley, Office Depot, Sprint: U.S. Equity Movers | Bloomberg |
| 10/29/09 | North and South American Stock Rating Changes, New Coverage | Bloomberg |
| 10/29/09 | Solon, Suntech Shift Designs to Compete for U.S. Utility Sales | Bloomberg |
| 10/29/09 | STOCKS NEWS EUROPE-German solars seen lower on First Solar | Reuters News |
| 10/29/09 | UPDATE: BEFORE THE BELL US HOT STOCKS TO WATCH | Dow Jones Business News |
| 10/29/09 | US HOT STOCKS: First Solar, Lincoln National, Symantec | Dow Jones News Service |

| Date | Headline | Source |
|------|----------|--------|
| 10/29/09 | US HOT STOCKS: First Solar, Lincoln Natl, Symantec, LSI | Dow Jones News Service |
| 10/29/09 | WSJ BLOG/Environmental Capital: First Solar's Rising Receivables | Dow Jones News Service |
| 10/30/09 | Critical Alerts For Transocean, EMC, First Solar, Continental Airlines, and Eli Lilly Released By Seven Summits Research | PR Newswire (U.S.) |
| 10/30/09 | First Solar Rated New 'Mkt Perform' at JMP Securities | Bloomberg |
| 10/30/09 | First Solar Started At Mkt Perform By JMP Securites | Dow Jones International News |
| 10/30/09 | North and South American Stock Rating Changes, New Coverage | Bloomberg |
| 10/30/09 | S&P 500 Stocks Biggest Weekly Changes in Analyst Target Price | Bloomberg |
| 10/30/09 | Solar-Power Companies Anticipate Growth in 2010: Reuters Link | Bloomberg |
| 10/30/09 | SunPower's Werner 'More Confident' of Solar Cost Cuts (Update1) | Bloomberg |
| 10/30/09 | SunPower's Werner 'More Confident' of Solar Cost Cuts (Update1) (2) | Bloomberg |
| 10/30/09 | SunPower's Werner 'More Confident' of Solar Cost Reduction Plan | Bloomberg |
| 2/17/10 | Galleon Management Largest Holdings in 4th Quarter: 13F Alert | Bloomberg |
| 2/17/10 | ITA Announces Solar Trade Mission to India | Bloomberg |
| 2/17/10 | San Antonio Selected as First Texas One Block Off the Grid (1BOG) Campaign Destination; Homeowners Now Eligible for 1BOG's Lowest Price for Solar and Impartial Advice | PR Newswire (U.S.) |
| 2/17/10 | SolarEdge and Digi International Collaborate on a Full Connectivity Solution for Photovoltaic Systems ; - The industry's first solar inverter with embedded ZigBee connectivity wirelessly retrieves SolarEdge's panel-level PV monitoring data - | Business Wire |
| 2/17/10 | US HOT STOCKS: Iron Mountain, LB Foster, Martha Stewart -2- | Dow Jones News Service |
| 2/17/10 | WMECo Selects First Solar Energy Site; Up to 1.8 MW will be built on eight-acre parcel in Pittsfield | PR Newswire (U.S.) |
| 2/18/10 | 2nd UPDATE: First Solar 4Q Profit Up 6.7% On Higher Revenue | Dow Jones Business News |
| 2/18/10 | 2nd UPDATE: First Solar 4Q Profit Up 6.7% On Higher Revenue | Dow Jones News Service |
| 2/18/10 | AFTER THE BELL-First Solar shares fall after results | Reuters News |
| 2/18/10 | DJ First Solar 4Q Profit Up 6.7% On Higher Revenue >FSLR | Dow Jones Chinese Financial Wire |
| 2/18/10 | DJ US HOT STOCKS: FSLR | Dow Jones Chinese Financial Wire |
| 2/18/10 | Dollar, Bonds, Gold, Oil, Gas, Solar Energy: Taking Stock | Bloomberg |
| 2/18/10 | Fast Company Ranks BMW Group DesignworksUSA World's '#1 Most Innovative Company in Design' and among the 'Most Innovative Companies for 2010'; Fellow Pioneers From Categories of Advertising & Marketing, Biotechnology, Energy, Film & Television, Food, Media, Healthcare, Music, and Sports Include Facebook, Disney, GE, Google, and HP | PR Newswire (U.S.) |

| Date | Headline | Source |
|------|----------|--------|
| 2/18/10 | First Solar 4Q EPS $1.65 | Dow Jones News Service |
| 2/18/10 | First Solar 4Q Profit Up 6.7% On Higher Revenue | Dow Jones News Service |
| 2/18/10 | First Solar Affirms 2010 EPS $6.05-$6.85; Analysts $6.33 (Table) | Bloomberg |
| 2/18/10 | First Solar Falls 5.2% After Hours On 4Q Results | Dow Jones News Service |
| 2/18/10 | First Solar Files 8K - Operations And Financial Condition | Dow Jones Corporate Filings Alert |
| 2/18/10 | First Solar Profit Advances as Sales Increase 48% (Update3) | Bloomberg |
| 2/18/10 | First Solar Quarterly Profit Rises to $141.6 Million | Bloomberg |
| 2/18/10 | First Solar Raised to 'Buy' at Brigantine Advisors | Bloomberg |
| 2/18/10 | First Solar Raised To Buy From Hold By Brigantine | Dow Jones International News |
| 2/18/10 | First Solar Reports Fourth Quarter Profit of $1.65 | Bloomberg |
| 2/18/10 | First Solar Sees Germany Subsidy Change Midyear Or 3Q | Dow Jones News Service |
| 2/18/10 | First Solar Sees Size Of German Market Flat From 2009 | Dow Jones Business News |
| 2/18/10 | Liberty Analytics Co. Initiates Independent Research Coverage on First Solar, Inc. | GlobeNewswire |
| 2/18/10 | MARKET TALK: Weak Euro, Subsidy Cuts Could Hurt First Solar | Dow Jones News Service |
| 2/18/10 | North and South American Stock Rating Changes, New Coverage | Bloomberg |
| 2/18/10 | U.S. Companies Issuing Profit Outlooks for Feb. 18 (Update1) | Bloomberg |
| 2/18/10 | UPDATE 3-First Solar profit tops views, outlook disappoints | Reuters News |
| 2/18/10 | UPDATE: First Solar 4Q Profit Up 6.7% On Higher Revenue | Dow Jones Business News |
| 2/18/10 | UPDATE: First Solar 4Q Profit Up 6.7% On Higher Revenue | Dow Jones News Service |
| 2/18/10 | US HOT STOCKS: Dell, First Solar, CBS Active In Late Trading | Dow Jones News Service |
| 2/18/10 | Zacks Industry Outlook Highlights: JA Solar Holdings Co Ltd., Trina Solar Ltd., Rentech Inc., First Solar Inc. and SunPower Corporation ; http://www.zacks.com/ | Business Wire |
| 2/19/10 | Amerigroup, Celera, Goodyear, LifePoint: U.S. Equity Movers | Bloomberg |
| 2/19/10 | Apollo Group, ArcelorMittal, First Solar: U.S. Equity Preview | Bloomberg |
| 2/19/10 | CORRECTING and REPLACING First Solar, Inc. Announces 2009 Fourth Quarter and Year-end Financial Results – Maintains Previously Issued 2010 Guidance | Business Wire |
| 2/19/10 | Dell, First Solar, Intuit, Nanometrics: U.S. Equity Preview | Bloomberg |

| Date | Headline | Source |
|------|----------|--------|
| 2/19/10 | DJ US HOT STOCKS: FSLR | Dow Jones Chinese Financial Wire |
| 2/19/10 | First Solar Cut to 'Hold' at ThinkEquity LLC | Bloomberg |
| 2/19/10 | First Solar Cut to 'Hold' at ThinkEquity LLC (2) | Bloomberg |
| 2/19/10 | First Solar Cut To Hold From Buy By ThinkEquity - Briefing.com | Dow Jones International News |
| 2/19/10 | First Solar Cut to 'Neutral' at Merriman Curhan | Bloomberg |
| 2/19/10 | First Solar Cut To Neutral From Buy By UBS | Dow Jones International News |
| 2/19/10 | First Solar Drops on Decline in Fourth-Quarter Profit Margins | Bloomberg |
| 2/19/10 | First Solar shares fall following results | Reuters News |
| 2/19/10 | First Solar Slides 8.8% On 2010 Outlook, Forex Fears | Dow Jones News Service |
| 2/19/10 | Fourth Quarter of '09 S&P 500 Earnings Snapshot as of Feb. 19 | Bloomberg |
| 2/19/10 | Fourth Quarter of '09 S&P 500 Sales Summary (Table) | Bloomberg |
| 2/19/10 | J.C. Penney, Liz Claiborne, Schwab, Shire: U.S. Equity Movers | Bloomberg |
| 2/19/10 | MARKET TALK: First Solar Shares Fall On Outlook, Forex Fears | Dow Jones News Service |
| 2/19/10 | North and South American Stock Rating Changes, New Coverage | Bloomberg |
| 2/19/10 | Quarterly Income Summary for S&P 500 Companies (Table) | Bloomberg |
| 2/19/10 | Quarterly Income Summary for S&P 500 Companies by Industries | Bloomberg |
| 2/19/10 | S&P 500 Companies Reporting Lower Quarterly Profit Margins | Bloomberg |
| 2/19/10 | S&P 500 Stocks Biggest Weekly Changes in Analyst Target Price | Bloomberg |
| 2/19/10 | STOCKS NEWS EUROPE-Solar stocks seen down on First Solar | Reuters News |
| 2/19/10 | U.S. Companies Issuing Outlooks the Week of Feb. 15 | Bloomberg |
| 2/19/10 | U.S. Stock Options With Biggest Changes in Implied Volatility | Bloomberg |
| 2/19/10 | US HOT STOCKS: Schlumberger, Dell, First Solar | Dow Jones News Service |
| 2/19/10 | US HOT STOCKS: Smith International, Dell, First Solar | Dow Jones News Service |
| 2/19/10 | US HOT STOCKS: Smith International, Dell, First Solar | Dow Jones News Service |
| 2/19/10 | US HOT STOCKS: Smith Intl, Dell, First Solar, JC Penney | Dow Jones News Service |

| Date | Headline | Source |
|------|----------|--------|
| 2/22/10 | German Solar-Park Aid Lowered Less Than Expected, Draft Shows | Bloomberg |
| 2/22/10 | German Solar-Park Aid to Be Cut Less Than Expected, Draft Shows | Bloomberg |
| 2/22/10 | NI Technology Updates Outlooks for Suntech Power Holdings, First Solar, Yingli Green Energy, LDK Solar and JA Solar | PR Newswire (U.S.) |
| 4/27/10 | First Solar short squeeze could grow, but outlook key | Reuters News |
| 4/27/10 | Japan to Launch 'Space Yacht' Propelled by Solar Sail (Update1) | Bloomberg |
| 4/28/10 | 2nd UPDATE: First Solar To Buy NextLight For $285 Million | Dow Jones Business News |
| 4/28/10 | 2nd UPDATE: First Solar To Buy NextLight For $285 Mln | Dow Jones News Service |
| 4/28/10 | 3rd UPDATE: First Solar To Buy NextLight For $285 Million | Dow Jones Business News |
| 4/28/10 | 3rd UPDATE: First Solar To Buy NextLight For $285 Mln | Dow Jones News Service |
| 4/28/10 | AFTER THE BELL-First Solar up after results | Reuters News |
| 4/28/10 | CORRECTED - First Solar short squeeze could grow, but outlook key | Reuters News |
| 4/28/10 | DJ First Solar Posts Surprise Profit Growth On Strong Demand | Dow Jones Chinese Financial Wire |
| 4/28/10 | DJ First Solar To Buy NextLight Renewable For $285 Mln | Dow Jones Chinese Financial Wire |
| 4/28/10 | First Solar 1Q EPS $2.00 | Dow Jones News Service |
| 4/28/10 | First Solar Adjusted EPS $2 vs $1.66 Estimate (Table) | Bloomberg |
| 4/28/10 | First Solar Agrees to Acquire NextLight Renewable Power, LLC | Business Wire |
| 4/28/10 | First Solar Agrees To Acquire NextLight Renewable Power, LLC | Dow Jones News Service |
| 4/28/10 | First Solar Agrees to Buy NextLight Renewable Power | Bloomberg |
| 4/28/10 | First Solar Files 8K - Entry Into Definitive Agreement | Dow Jones Corporate Filings Alert |
| 4/28/10 | First Solar Files 8K - Operations And Financial Condition | Dow Jones Corporate Filings Alert |
| 4/28/10 | First Solar Files 8K - Other Events | Dow Jones Corporate Filings Alert |
| 4/28/10 | First Solar Posts First-Quarter EPS $2, Est. $1.66 | Bloomberg |
| 4/28/10 | First Solar Posts Surprise Profit Growth On Strong Demand | Dow Jones News Service |
| 4/28/10 | First Solar Profit Climbs on Higher Demand for Panels (Update2) | Bloomberg |
| 4/28/10 | First Solar Raises 2010 Adj EPS Forecast $6.80-$7.30 (Table) | Bloomberg |

| Date | Headline | Source |
|------|----------|--------|
| 4/28/10 | First Solar Shares Up 4.4% After Hours On 1Q Results | Dow Jones News Service |
| 4/28/10 | First Solar to Acquire NextLight for $285 Million (Update1) | Bloomberg |
| 4/28/10 | First Solar To Buy NextLight Renewable For $285 Million | Dow Jones Business News |
| 4/28/10 | First Solar To Buy NextLight Renewable For $285 Mln | Dow Jones News Service |
| 4/28/10 | First Solar Up 4% In Late Trading On 1Q Results | Dow Jones News Service |
| 4/28/10 | First Solar, Inc. Announces First Quarter 2010 Financial Results | Business Wire |
| 4/28/10 | MARKET TALK: Solar Demand Worries? Not At First Solar | Dow Jones News Service |
| 4/28/10 | NI Technology Previews Earnings for First Solar, TriQuint Semiconductor, Xilinx, Benchmark Electronics and Motorola | PR Newswire (U.S.) |
| 4/28/10 | Stock Picks: Comcast, First Solar, Robert Half, US Airways | Bloomberg |
| 4/28/10 | UPDATE 3-First Solar Q1 profit tops Street, shares up | Reuters News |
| 4/28/10 | UPDATE: First Solar Posts Jump In 1Q Profit | Dow Jones News Service |
| 4/28/10 | UPDATE: First Solar To Buy NextLight Renewable For $285 Million | Dow Jones Business News |
| 4/28/10 | UPDATE: First Solar To Buy NextLight Renewable For $285 Mln | Dow Jones News Service |
| 4/29/10 | Bristol-Myers, Cameron, Dendreon, Kellogg: U.S. Equity Movers | Bloomberg |
| 4/29/10 | DJ Hot Stocks to Watch: FSLR | Dow Jones Chinese Financial Wire |
| 4/29/10 | DJ Hot Stocks: FSLR | Dow Jones Chinese Financial Wire |
| 4/29/10 | Exxon Mobil, First Solar, Fortune Brands: U.S. Equity Movers | Bloomberg |
| 4/29/10 | Exxon Mobil, First Solar, Fortune Brands: U.S. Equity Preview | Bloomberg |
| 4/29/10 | First Quarter of '10 S&P 500 Earnings Snapshot as of April 29 | Bloomberg |
| 4/29/10 | First Quarter of '10 S&P 500 Sales Summary (Table) | Bloomberg |
| 4/29/10 | First Solar Raised to 'Buy' at Deutsche Bank | Bloomberg |
| 4/29/10 | First Solar Raised To Buy From Hold By Deutsche Bank - Briefing.com | Dow Jones International News |
| 4/29/10 | First Solar Raised to 'Hold' at Soleil Securities | Bloomberg |
| 4/29/10 | First Solar Raised to 'Outperform' at Robert Baird | Bloomberg |
| 4/29/10 | First Solar Raised To Outperform From Neutral By Baird | Dow Jones International News |

| Date | Headline | Source |
|------|----------|--------|
| 4/29/10 | First Solar Rises Most in Year After Raising Guidance (Update1) | Bloomberg |
| 4/29/10 | First Solar Rises Most in Year After Raising Profit Forecast | Bloomberg |
| 4/29/10 | MARKET TALK: First Solar Gets Big Bump From 1Q Results | Dow Jones News Service |
| 4/29/10 | Stock Rating Reiterations Closing Update: AKS ALL APU | Dow Jones News Service |
| 4/29/10 | STOCKS NEWS EUROPE-Q-Cells seen higher on First Solar Q1 | Reuters News |
| 4/29/10 | U.S. Companies Issuing Profit Outlooks for April 29 | Bloomberg |
| 4/29/10 | U.S. Stock Options With Biggest Changes in Implied Volatility | Bloomberg |
| 4/29/10 | UPDATE 1-First Solar shares soar after beat, lifts sector | Reuters News |
| 4/29/10 | US HOT STOCKS: Palm, ATS Medical, Eastman Kodak, First Solar | Dow Jones News Service |
| 4/29/10 | US HOT STOCKS: Palm, ATS Medical, P&G, Kodak, First Solar | Dow Jones News Service |
| 4/30/10 | Bail-out and upbeat outlook lift investors | Financial Times |
| 4/30/10 | First Solar surges on Q1 report | Investor's Business Daily |
| 4/30/10 | S&P 500 Companies Reporting Lower Quarterly Profit Margins | Bloomberg |
| 4/30/10 | Shrink Nanotechnologies Announces Landmark Quantum Dot Solar Concentrator Patent Application Has Been Filed in a Quest to "Solarize" Everyday Building Surfaces Like Windows, Roofs and Home Siding ; Through Exclusive License Agreement and Its Commitment to American Cleantech Innovation, Shrink Seeks to Develop and Commercialize New Solar Concentrator into the World's First Solar Accessory Designed to Increase the Efficiency of Existing Flat Panel Solar Installations and "Dumb" Windows | Business Wire |
| 7/28/10 | Buy First Solar Calls as Earnings May Beat Estimates (Update1) | Bloomberg |
| 7/28/10 | Buy First Solar Calls as Earnings May Surprise, Jefferies Says | Bloomberg |
| 7/28/10 | Energy Bill Winners Include WPRT, AONE, AVAV, CREE: Pac. Crest | Bloomberg |
| 7/28/10 | First Solar PT Raised at Auriga on Increased 2011 Visibility | Bloomberg |
| 7/28/10 | Google's Cash Hoard Makes It Prime for Stock Buyback, Dividend | Bloomberg |
| 7/28/10 | Google's Cash Hoard Primes It for Buyback, Dividend (Update2) | Bloomberg |
| 7/29/10 | AFTER THE BELL-First Solar recovers earlier losses | Reuters News |
| 7/29/10 | AFTER THE BELL-First Solar tumbles after results | Reuters News |
| 7/29/10 | AFTER-HOURS MOVERS: CSTR FSLR HLIT PWER THOR TUNE | Bloomberg |
| 7/29/10 | DJ First Solar 2Q Down 12% On Lower Prices; Shares Down | Dow Jones Chinese Financial Wire |

| Date | Headline | Source |
|------|----------|--------|
| 7/29/10 | First Solar 2Q Down 12% On Lower Prices; Shares Down | Dow Jones Business News |
| 7/29/10 | First Solar 2Q Down 12% On Lower Prices; Shares Down | Dow Jones News Service |
| 7/29/10 | First Solar 2Q EPS $1.84 | Dow Jones News Service |
| 7/29/10 | First Solar Adjusted EPS $1.84 vs $1.62 Estimate (Table) | Bloomberg |
| 7/29/10 | First Solar Cuts 2010 Rev., Capex Outlook; Shares Down 5.1% | Bloomberg |
| 7/29/10 | First Solar Down 4.1% After Hours Following 2Q Results | Dow Jones News Service |
| 7/29/10 | First Solar Files 8K - Operations And Financial Condition | Dow Jones Corporate Filings Alert |
| 7/29/10 | First Solar Profit Drops as Project Development Rises (Update3) | Bloomberg |
| 7/29/10 | First Solar Raises 2010 Adj EPS $7-$7.40 vs Analysts $7.12 | Bloomberg |
| 7/29/10 | First Solar Reverses Loss, Up 0.8%; Raises Margin Outlook | Bloomberg |
| 7/29/10 | First Solar Second Quarter EPS $1.84 | Bloomberg |
| 7/29/10 | First Solar, Inc. Announces Second Quarter 2010 Financial Results | Business Wire |
| 7/29/10 | PREVIEW First Solar 2Q: Focus on 2010 Outlook, Project Updates | Bloomberg |
| 7/29/10 | Summary of Reported EPS for Second Quarter of '10 for S&P 500 | Bloomberg |
| 7/29/10 | Summary of Second Quarter EPS for S&P 500 Stocks by Sectors | Bloomberg |
| 7/29/10 | U.S. Companies Issuing Profit Outlooks for July 29 | Bloomberg |
| 7/29/10 | UPDATE 3-First Solar profit tops Street, trims sales view | Reuters News |
| 7/30/10 | Acme Packet, Charles River, Genworth, MEMC: U.S. Equity Preview | Bloomberg |
| 7/30/10 | BioScrip, Constant Contact, Geron, LodgeNet: U.S. Equity Movers | Bloomberg |
| 7/30/10 | Conexant, Geron, MEMC, TeleNav, Volcom: U.S. Equity Movers | Bloomberg |
| 7/30/10 | DJ Hot Stocks to Watch: FSLR | Dow Jones Chinese Financial Wire |
| 7/30/10 | EQUITY MOVERS: ALU CSTR DNB EMN FSLR GERN GNW ITT OREX PWER WCRX | Bloomberg |
| 7/30/10 | First Solar Est. May Fall, Pricing Environment Tougher: Hapoalim | Bloomberg |
| 7/30/10 | MEMC, First Solar Fall After Announcing Second-Quarter Results | Bloomberg |
| 7/30/10 | Second Quarter of '10 S&P 500 Earnings Snapshot as of July 30 | Bloomberg |

| Date | Headline | Source |
|------|----------|--------|
| 7/30/10 | Second Quarter of '10 S&P 500 Sales Summary (Table) | Bloomberg |
| 7/30/10 | Summary of Reported EPS for Second Quarter of '10 for S&P 500 | Bloomberg |
| 7/30/10 | Summary of Second Quarter EPS for S&P 500 Stocks by Sectors | Bloomberg |
| 7/30/10 | U.S. Stock Options With Biggest Changes in Implied Volatility | Bloomberg |
| 8/2/10 | Buy First Solar Options, Not Stock, JPMorgan Says (Update1) | Bloomberg |
| 8/2/10 | Critical Alerts for First Solar, Motorola, AmerisourceBergen, Medtronic, and Teradyne Released by Seven Summits Research | PR Newswire (U.S.) |
| 8/2/10 | First Solar Underperforms; Cantor, Wunderlich Reiterate Sell | Bloomberg |
| 8/2/10 | MARKET TALK: Trade First Solar Shares For Options -JPMorgan | Dow Jones News Service |
| 8/2/10 | MARKET TALK: Trade First Solar Shares For Options -JPMorgan | Dow Jones News Service |
| 8/2/10 | Replace First Solar Shares With Bullish Options, JPMorgan Says | Bloomberg |
| 10/27/10 | S&P 500 Analyst Target Price Changes for Oct. 27 (Table) | Bloomberg |
| 10/27/10 | Sunny Countries May Add 1,100 Gigawatts in Solar Panels by 2030 | Bloomberg |
| 10/28/10 | *DJ First Solar 3Q EPS $2.04 >FSLR | Dow Jones Chinese Financial Wire |
| 10/28/10 | *DJ First Solar 3Q Net $176.9M >FSLR | Dow Jones Chinese Financial Wire |
| 10/28/10 | DJ First Solar 3Q Net Up 15% On Higher Production; Shares Down | Dow Jones Chinese Financial Wire |
| 10/28/10 | First Solar 3Q EPS $2.04 | Dow Jones News Service |
| 10/28/10 | First Solar 3Q Net Up 15% On Higher Production; Shares Down | Dow Jones Business News |
| 10/28/10 | First Solar 3Q Net Up 15% On Higher Production; Shares Down | Dow Jones News Service |
| 10/28/10 | First Solar Adjusted EPS $2.21 vs $1.98 Estimate (Table) | Bloomberg |
| 10/28/10 | First Solar Boosts 2010 EPS Outlook; Shares Down 5.4% | Bloomberg |
| 10/28/10 | First Solar Has Third-Quarter EPS of $2.04 | Bloomberg |
| 10/28/10 | First Solar Plans To Double Manufacturing Capacity To 2.7 GW By 2012 | Dow Jones News Service |
| 10/28/10 | First Solar Profit Climbs 15% on Sales in Germany, Canada | Bloomberg |
| 10/28/10 | First Solar Raises 2010 EPS Forecast $7.50-$7.65; Analysts $7.44 | Bloomberg |
| 10/28/10 | First Solar, Inc. Announces Third Quarter 2010 Financial Results | Business Wire |

| Date | Headline | Source |
|------|----------|--------|
| 10/28/10 | No Headline "(Adds comments from the CEO and details throughout)" | Dow Jones Newswires |
| 10/28/10 | No Headline "(Adds comments from the CEO and details throughout)" | Dow Jones Newswires |
| 10/28/10 | PREVIEW First Solar 3Q: Hits 52-Week High, May Raise 2010 EPS | Bloomberg |
| 10/28/10 | Spain May Limit Solar Subsidies by Capping Hours, Official Says | Bloomberg |
| 10/28/10 | Summary of Reported EPS for Third Quarter of '10 for S&P 500 | Bloomberg |
| 10/28/10 | Summary of Third Quarter EPS for S&P 500 Stocks by Sectors | Bloomberg |
| 10/28/10 | U.S. Companies Issuing Profit Outlooks for Oct. 28 | Bloomberg |
| 10/28/10 | UPDATE 3-First Solar profit up, but margins weaken | Reuters News |
| 10/28/10 | Coinstar, Estee Lauder, Halliburton, Vivus: U.S. Equity Movers | Bloomberg |
| 10/29/10 | Consol Energy, Chevron, Microsoft, VeriSign: U.S. Equity Movers | Bloomberg |
| 10/29/10 | Consol Energy, Chevron, Monster, VeriSign: U.S. Equity Movers | Bloomberg |
| 10/29/10 | DJ First Solar 3Q Net Up 15% On Higher Production; Shares Down | Dow Jones Chinese Financial Wire |
| 10/29/10 | DJ Hot Stocks to Watch: FSLR | Dow Jones Chinese Financial Wire |
| 10/29/10 | DJ Hot Stocks: FSLR | Dow Jones Chinese Financial Wire |
| 10/29/10 | EQUITY MOVERS: AMAG BMC CSTR EL FMR IPG MWW PPC PTEK TNAV VVUS | Bloomberg |
| 10/29/10 | First Solar Cut to 'Hold' at Deutsche Bank | Bloomberg |
| 10/29/10 | First Solar Cut to Hold From Buy at Deutsche Bank | Bloomberg |
| 10/29/10 | First Solar Cut to 'Neutral' at Macquarie | Bloomberg |
| 10/29/10 | First Solar Cut To Neutral From Buy By Macquarie | Dow Jones International News |
| 10/29/10 | First Solar Drops After Production Changes Increased Costs | Bloomberg |
| 10/29/10 | First Solar Sets As Margins Dim | Investor's Business Daily |
| 10/29/10 | First Solar shares tank a day after margin warning | Reuters News |
| 10/29/10 | Jefferies Says Buy Solar Stocks on Weakness Related to NYT Story | Bloomberg |
| 10/29/10 | MARKET TALK: First Solar Investors Worried About Pricing | Dow Jones News Service |
| 10/29/10 | MARKET TALK: First Solar Investors Worried About Pricing | Dow Jones News Service |

| Date | Headline | Source |
|------|----------|--------|
| 10/29/10 | PREMARKET MOVERS: AXL CSTR FSLR MSFT MU MWW NUVA PIP PWER STX | Bloomberg |
| 10/29/10 | S&P 500 Analyst Estimate Revisions for Oct. 29 (Table) | Bloomberg |
| 10/29/10 | S&P 500 Analyst Recommendation Changes for Oct. 29 (Table) | Bloomberg |
| 10/29/10 | S&P 500 Analyst Target Price Changes for Oct. 29 (Table) | Bloomberg |
| 10/29/10 | Stock Picks: First Solar, Merck, Microsoft | Bloomberg |
| 10/29/10 | Summary of Reported EPS for Third Quarter of '10 for S&P 500 | Bloomberg |
| 10/29/10 | Summary of Third Quarter EPS for S&P 500 Stocks by Sectors | Bloomberg |
| 10/29/10 | Third Quarter of '10 S&P 500 Earnings Snapshot as of Oct. 29 | Bloomberg |
| 10/29/10 | Third Quarter of '10 S&P 500 Sales Summary (Table) | Bloomberg |
| 10/29/10 | U.S. Stock Options With Biggest Changes in Implied Volatility | Bloomberg |
| 10/29/10 | U.S. Stocks Waver To Flat Finish | Investor's Business Daily |
| 10/29/10 | US HOT STOCKS: Genworth, Monster Worldwide, First Solar | Dow Jones News Service |
| 10/29/10 | US HOT STOCKS: Genworth, Monster, First Solar, Microsoft | Dow Jones News Service |
| 10/29/10 | US RESEARCH SUMMARY-S&P 500 Oct 29 2200 GMT | Reuters News |
| 10/30/10 | October Was Sweet for DJIA --- Dow Climbed 3.06% in Month, the Best Since 2006; Disney, Microsoft Led Way | Wall Street Journal |
| 11/1/10 | Jinko Solar's Growth Heats Up Sales Shot Up 1,433% From 2006 To 2009 | Investor's Business Daily |
| 11/1/10 | S&P 500 Analyst Estimate Revisions for Nov. 1 (Table) | Bloomberg |
| 11/1/10 | S&P 500 Analyst Recommendation Changes for Nov. 1 (Table) | Bloomberg |
| 11/1/10 | S&P 500 Analyst Target Price Changes for Nov. 1 (Table) | Bloomberg |
| 11/1/10 | Solarion Gets 40 Million Euro Investment From Walsin of Taiwan | Bloomberg |
| 11/1/10 | SunPower, Colorado Springs Sign Pact to Build 6MW Solar Plant | Bloomberg |
| 2/23/11 | S&P 500 Analyst Estimate Revisions for Feb. 23 (Table) | Bloomberg |
| 2/23/11 | S&P 500 Analyst Recommendation Changes for Feb. 23 (Table) | Bloomberg |
| 2/23/11 | S&P 500 Analyst Target Price Changes for Feb. 23 (Table) | Bloomberg |
| 2/24/11 | *DJ First Solar 4Q EPS $1.80 >FSLR | Dow Jones Chinese Financial Wire |

| Date | Headline | Source |
|------|----------|--------|
| 2/24/11 | *DJ First Solar 4Q Net $155.9M >FSLR | Dow Jones Chinese Financial Wire |
| 2/24/11 | *DJ First Solar 4Q Sales $609.8M >FSLR | Dow Jones Chinese Financial Wire |
| 2/24/11 | AFTER-HOURS MOVERS: OVTI ACOM CRM BOOM DECK SMSI TRLG CROX MENT | Bloomberg |
| 2/24/11 | DJ First Solar 4Q Profit Up 10% On Higher Module Production | Dow Jones Chinese Financial Wire |
| 2/24/11 | First Solar 4Q EPS $1.80 | Dow Jones News Service |
| 2/24/11 | First Solar 4Q Profit Up 10% On Higher Module Production | Dow Jones News Service |
| 2/24/11 | First Solar Boosts 2011 EPS Forecast; 4Q EPS Beats Est. | Bloomberg |
| 2/24/11 | First Solar Drops as Much as 5% After Hours | Bloomberg |
| 2/24/11 | First Solar Net Income Rises 10% on Higher Output, Lower Costs | Bloomberg |
| 2/24/11 | First Solar Net Rises 10% on Higher Output, Lower Costs (1) | Bloomberg |
| 2/24/11 | First Solar, Inc. Announces Fourth Quarter and Year-end 2010 Financial Results | Business Wire |
| 2/24/11 | MARKET TALK: First Solar Expands In Asia-Pacific | Dow Jones Commodities Service |
| 2/24/11 | MARKET TALK: First Solar Expands In Asia-Pacific | Dow Jones Commodities Service |
| 2/24/11 | S&P 500 Analyst Estimate Revisions for Feb. 24 (Table) | Bloomberg |
| 2/24/11 | S&P 500 Analyst Target Price Changes for Feb. 24 (Table) | Bloomberg |
| 2/24/11 | Summary of Fourth Quarter EPS for S&P 500 Stocks by Sectors | Bloomberg |
| 2/24/11 | Summary of Reported EPS for Fourth Quarter of '10 for S&P 500 | Bloomberg |
| 2/24/11 | U.S. Companies Issuing Profit Outlooks for Feb. 24 (Table) | Bloomberg |
| 2/24/11 | U.S. P.M. Daybook: AIG, Mentor Graphics, Gap Earnings | Bloomberg |
| 2/24/11 | UPDATE 3-First Solar weakens sales forecast, stock drops | Reuters News |
| 2/24/11 | UPDATE: First Solar 4Q Profit Up 10% On Higher Module Production | Dow Jones News Service |
| 2/25/11 | *DJ First Solar Cut To Neutral From Buy By UBS | Dow Jones Chinese Financial Wire |
| 2/25/11 | *DJ First Solar Cut To Neutral From Buy By UBS >FSLR | Dow Jones Chinese Financial Wire |
| 2/25/11 | Acacia, Ashford, Holly, Medifast, Sunrise: U.S. Equity Movers | Bloomberg |
| 2/25/11 | Ancestry.com, Protalix, Salesforce.com: U.S. Equity Movers | Bloomberg |

| Date | Headline | Source |
|------|----------|--------|
| 2/25/11 | BlackRock, Boeing, DreamWorks, Freddie Mac: U.S. Equity Preview | Bloomberg |
| 2/25/11 | DJ Hot Stocks to Watch: FSLR | Dow Jones Chinese Financial Wire |
| 2/25/11 | ENERGY WEEKLY AGENDA: AONE, CIE, EIX, KOG, KWK, RRC Earnings | Bloomberg |
| 2/25/11 | EQUITY MOVERS: ACOM AIG BA CBS FSLR GM IPG MDAS NTRI PLX RDC SD | Bloomberg |
| 2/25/11 | Expected Earnings Growth for Industries in S&P 500 | Bloomberg |
| 2/25/11 | Expected Revenue Growth for Industries in S&P 500 | Bloomberg |
| 2/25/11 | First Solar | Investor's Business Daily |
| 2/25/11 | First Solar Cut to Neutral From Buy at UBS | Bloomberg |
| 2/25/11 | First Solar Cut To Neutral From Buy By UBS | Dow Jones International News |
| 2/25/11 | First Solar Rating Unchanged At UBS; Rating Remains Buy | Dow Jones International News |
| 2/25/11 | Fourth Quarter of '10 S&P 500 Earnings Snapshot as of Feb. 25 | Bloomberg |
| 2/25/11 | Fourth Quarter of '10 S&P 500 Sales Summary (Table) | Bloomberg |
| 2/25/11 | Juwi Targets 30 Megawatts of Solar Projects in India This Year | Bloomberg |
| 2/25/11 | Largest Nasdaq Short Interest vs Free Float as of Feb. 15 | Bloomberg |
| 2/25/11 | Largest S&P 500 Short Interest as a Percentage of Float | Bloomberg |
| 2/25/11 | MARKET TALK: Lower First Solar Revenue Trumps Higher EPS | Dow Jones News Service |
| 2/25/11 | MARKET TALK: Lower First Solar Revenue Trumps Higher EPS | Dow Jones News Service |
| 2/25/11 | NRG CEO Sees Large Solar Project Demand Waning In Few Yrs: WSJ | Bloomberg |
| 2/25/11 | PREMARKET MOVERS: BA CRM DECK FITB JCP MDAS NAK NTRI OVTI PLX SD | Bloomberg |
| 2/25/11 | S&P 500 Analyst Estimate Revisions for Feb. 25 (Table) | Bloomberg |
| 2/25/11 | S&P 500 Analyst Recommendation Changes for Feb. 25 (Table) | Bloomberg |
| 2/25/11 | S&P 500 Analyst Target Price Changes for Feb. 25 (Table) | Bloomberg |
| 2/25/11 | Summary of Fourth Quarter EPS for S&P 500 Stocks by Sectors | Bloomberg |
| 2/25/11 | Summary of Reported EPS for Fourth Quarter of '10 for S&P 500 | Bloomberg |
| 2/25/11 | TECH WEEKLY AGENDA: MS TMT Conf, MRVL Earnings, Pac Crest Conf. | Bloomberg |

| Date | Headline | Source |
|---|---|---|
| 2/25/11 | U.S. Companies Issuing Profit Outlooks for the Week of Feb. 25 | Bloomberg |
| 2/25/11 | U.S. Stock Options With Biggest Changes in Implied Volatility | Bloomberg |
| 2/25/11 | UPDATE 1-Analysts cite margin concerns at First Solar, shrs fall | Reuters News |
| 2/25/11 | Wisconsin's First Solar Module Manufacturer Opens Its Doors; Helios USA sets up in the heart of Milwaukee and celebrates the creation of green jobs | PR Newswire (U.S.) |
| 2/28/11 | EQUITY MOVERS: ASCA BOOM BW CXO CYH DIS FMCC FSLR INTC IPG MMM | Bloomberg |
| 2/28/11 | First Solar Drops 16% in A Week, Holds 50-DMA | Bloomberg |
| 2/28/11 | First Solar, MEMC Electronic, Salesforce.com: U.S. Equity Movers | Bloomberg |
| 2/28/11 | Nasdaq Lags As Indexes Close Higher | Investor's Business Daily |
| 2/28/11 | S&P 500 Analyst Estimate Revisions for Feb. 28 (Table) | Bloomberg |
| 2/28/11 | S&P 500 Analyst Recommendation Changes for Feb. 28 (Table) | Bloomberg |
| 2/28/11 | S&P 500 Analyst Target Price Changes for Feb. 28 (Table) | Bloomberg |
| 2/28/11 | Solar Draft Law in Italy Worse Than Expected: Morgan Stanley | Bloomberg |
| 2/28/11 | U.S. Stock Options With Biggest Changes in Implied Volatility | Bloomberg |
| 2/28/11 | U.S. Stocks Mixed; Concho, Travelzoo Fall | Investor's Business Daily |
| 2/28/11 | Zacks Analyst Blog Highlights: Gap, Goldcorp, First Solar, J.C. Penney Company and American International Group | PR Newswire (U.S.) |
| 3/1/11 | Italy Solar Draft Law With 8GW Cap Likely to Pass: Axiom | Bloomberg |
| 3/1/11 | Italy Will Only Phase Out Renewable Energy Incentives Gradually | Bloomberg |
| 3/1/11 | Jinko Blasts Views, But Italy Hits Solar Up 10% Early, Ends Off 4% China solar firm exposed to Rome, which may soon stop subsidies abruptly | Investor's Business Daily |
| 3/1/11 | S&P 500 Analyst Target Price Changes for March 1 (Table) | Bloomberg |
| 3/1/11 | Stocks Rise, Cap Solid Month | Investor's Business Daily |
| 3/2/11 | Satcon Rallies 17%, Outperforms Italy-Levered Inverter Peers | Bloomberg |
| 3/2/11 | Sunny Days Ahead for Solar Industry - Equity Research on First Solar and JA Solar | PR Newswire (U.S.) |
| 5/2/11 | Bloomberg's Chase Discusses Total SA, SunPower Merger: Audio | Bloomberg |
| 5/2/11 | Constellation Energy to Acquire 30 MW Solar Installation in Sacramento | Business Wire |
| 5/2/11 | Constellation to Buy California Solar Project From Belectric | Bloomberg |

| Date | Headline | Source |
|------|----------|--------|
| 5/2/11 | Financing China Costs Poised to Rise With Decision on CDB Debt | Bloomberg |
| 5/2/11 | Italy Solar Policy to Be Finalized by Wednesday, Analysts Say | Bloomberg |
| 5/2/11 | S&P 500 Analyst Estimate Revisions for May 2 (Table) | Bloomberg |
| 5/2/11 | S&P 500 Analyst Recommendation Changes for May 2 (Table) | Bloomberg |
| 5/2/11 | Steinway Announces Appointment of New Directors | PR Newswire (U.S.) |
| 5/2/11 | UPDATE 1-First Solar hopes Italy sales up in 2011 | Reuters News |
| 5/3/11 | *DJ First Solar 1Q EPS $1.33 >FSLR | Dow Jones Chinese Financial Wire |
| 5/3/11 | *DJ First Solar 1Q Net $116M >FSLR | Dow Jones Chinese Financial Wire |
| 5/3/11 | *DJ First Solar 1Q Sales $567.3M >FSLR | Dow Jones Chinese Financial Wire |
| 5/3/11 | Advanced Energy Industries Rises 8.8% on 2Q View, Project Wins | Bloomberg |
| 5/3/11 | Advanced Energy Industries Rises 8.8% on 2Q View, Project Wins (dup) | Bloomberg |
| 5/3/11 | Advanced Energy Industries Rises 8.8% on 2Q View, Project Wins (dup2) | Bloomberg |
| 5/3/11 | Chanos Tells CNBC First Solar Could Fall to 'Mid-Double Digits' | Bloomberg |
| 5/3/11 | DJ First Solar 1Q Net Drops 33% On Lower Selling Prices | Dow Jones Chinese Financial Wire |
| 5/3/11 | First Solar 1Q EPS $1.33 | Dow Jones News Service |
| 5/3/11 | First Solar 1Q EPS, Rev. Beat; Reaffirms 2011 EPS, Rev. Forecast | Bloomberg |
| 5/3/11 | First Solar 1Q EPS, Rev. Beat; Reaffirms 2011 EPS, Rev. Forecast (dup) | Bloomberg |
| 5/3/11 | First Solar 1Q EPS, Rev. Beat; Reaffirms 2011 EPS, Rev. Forecast (dup2) | Bloomberg |
| 5/3/11 | First Solar 1Q Net Drops 33% On Lower Selling Prices | Dow Jones Business News |
| 5/3/11 | First Solar 1Q Net Drops 33% On Lower Selling Prices | Dow Jones News Service |
| 5/3/11 | First Solar Announces First Quarter 2011 Financial Results | Business Wire |
| 5/3/11 | First Solar Falls After Reducing Full-Year Sales Forecast (2) | Bloomberg |
| 5/3/11 | PREVIEW First Solar 1Q: Update to 2011 Forecast, M&A Commentary | Bloomberg |
| 5/3/11 | PREVIEW First Solar 1Q: Update to 2011 Forecast, M&A Commentary (dup) | Bloomberg |
| 5/3/11 | S&P 500 Analyst Estimate Revisions for May 3 (Table) | Bloomberg |

| Date | Headline | Source |
|------|----------|--------|
| 5/3/11 | S&P 500 Analyst Target Price Changes for May 3 (Table) | Bloomberg |
| 5/3/11 | U.S. P.M. Daybook: Comcast, Las Vegas Sands, Vertex Earnings | Bloomberg |
| 5/3/11 | U.S. P.M. Daybook: Comcast, Las Vegas Sands, Vertex Earnings (dup) | Bloomberg |
| 5/3/11 | U.S. States Racked by Deficits Ante Up $70 Billion to Keep Jobs | Bloomberg |
| 5/3/11 | UPDATE 4-First Solar beats Street but sees tough 2011 | Reuters News |
| 5/3/11 | UPDATE: First Solar 1Q Profit Down On Lower Prices, Higher Costs | Dow Jones Business News |
| 5/3/11 | US STOCKS SNAPSHOT-Nasdaq extends losses, down 1 pct | Reuters News |
| 5/4/11 | *DJ First Solar Cut To Average From Above Average By Caris & Co >FSLR | Dow Jones Chinese Financial Wire |
| 5/4/11 | *DJ First Solar Raised To Buy From Hold By Auriga | Dow Jones Chinese Financial Wire |
| 5/4/11 | Big 5, Cardionet, Quest, Silicon Graphics: U.S. Equity Movers | Bloomberg |
| 5/4/11 | CBS, Harris, Novellus, Oplink, ValueClick: U.S. Equity Movers | Bloomberg |
| 5/4/11 | CORRECT: First Solar 1Q Profit Down On Lower Prices, Higher Costs | Dow Jones Business News |
| 5/4/11 | CORRECT: First Solar 1Q Profit Down On Lower Prices, Higher Costs | Dow Jones News Service |
| 5/4/11 | DJ Hot Stocks to Watch: FSLR | Dow Jones Chinese Financial Wire |
| 5/4/11 | DJ Hot Stocks: FSLR | Dow Jones Chinese Financial Wire |
| 5/4/11 | DJ Hot Stocks: FSLR | Dow Jones Chinese Financial Wire |
| 5/4/11 | EQUITY MOVERS: ACLS AMAT AOL AREX ATRO BEXP CAG CBS CENX CLH | Bloomberg |
| 5/4/11 | First Quarter of '11 S&P 500 Earnings Snapshot as of May 4 | Bloomberg |
| 5/4/11 | First Quarter of '11 S&P 500 Sales Summary (Table) | Bloomberg |
| 5/4/11 | First Solar Cut to 'Average' at Caris & Company | Bloomberg |
| 5/4/11 | First Solar Cut to Average From Above Average at Caris | Bloomberg |
| 5/4/11 | First Solar Cut To Average From Above Average By Caris & Co | Dow Jones International News |
| 5/4/11 | First Solar Cut to 'Neutral' at Collins Stewart | Bloomberg |
| 5/4/11 | First Solar Cut to Neutral From Buy at Collins Stewart | Bloomberg |
| 5/4/11 | First Solar Cut To Neutral From Buy By Collins Stewart | Dow Jones International News |

| Date | Headline | Source |
|------|----------|--------|
| 5/4/11 | First Solar Down Most in Six Months on Lower Profit, Loan Delay | Bloomberg |
| 5/4/11 | First Solar Drops 7.2% on Back-End Loaded Forecast, DoE Delay | Bloomberg |
| 5/4/11 | First Solar Falls After Quarterly Profit Falls 33% (Correct) | Bloomberg |
| 5/4/11 | First Solar Raised to 'Buy' at Auriga | Bloomberg |
| 5/4/11 | First Solar Raised to Buy From Hold at Auriga | Bloomberg |
| 5/4/11 | First Solar Raised To Buy From Hold By Auriga | Dow Jones International News |
| 5/4/11 | First Solar, Raicorp, Varian Semiconductor: U.S. Equity Preview | Bloomberg |
| 5/4/11 | Garmin, Motricity, OpenTable, ValueClick: U.S. Equity Movers | Bloomberg |
| 5/4/11 | Garmin, Motricity, OpenTable, ValueClick: U.S. Equity Preview | Bloomberg |
| 5/4/11 | Italy Solar Draft More Positive Than Prior Ests, Analysts Say | Bloomberg |
| 5/4/11 | Italy Solar Draft More Positive Than Prior Ests, Analysts Say (2) | Bloomberg |
| 5/4/11 | Italy Solar Draft More Positive Than Prior Ests, Analysts Say (3) | Bloomberg |
| 5/4/11 | Italy Solar Draft More Positive Than Prior Ests, Analysts Say (4) | Bloomberg |
| 5/4/11 | Italy Solar Draft More Positive Than Prior Ests, Analysts Say (5) | Bloomberg |
| 5/4/11 | Largest Nasdaq Short Interest vs Free Float as of April 15 | Bloomberg |
| 5/4/11 | Largest S&P 500 Short Interest as a Percentage of Float | Bloomberg |
| 5/4/11 | MARKET TALK: Project Delays, Subsidy Worries Hit First Solar | Dow Jones News Service |
| 5/4/11 | MARKET TALK: Project Delays, Subsidy Worries Hit First Solar | Dow Jones News Service |
| 5/4/11 | MEMC Electronic Gains 2.7%, Outperforms Ahead of Earnings | Bloomberg |
| 5/4/11 | Neoprobe, OpenTable, Oplink: U.S. Equity Preview (Correct) | Bloomberg |
| 5/4/11 | PREMARKET MOVERS: AA AXTI BCRX FRO FSLR GMCR LVS MOTR NVMI OPEN | Bloomberg |
| 5/4/11 | PREMARKET MOVERS: ACLS AXTI FSLR GMCR LVS MGM MOTR PWR NVMI OPEN | Bloomberg |
| 5/4/11 | S&P 500 Analyst Estimate Revisions for May 4 (Table) | Bloomberg |
| 5/4/11 | S&P 500 Analyst Recommendation Changes for May 4 (Table) | Bloomberg |
| 5/4/11 | S&P 500 Analyst Target Price Changes for May 4 (Table) | Bloomberg |

| Date | Headline | Source |
|------|----------|--------|
| 5/4/11 | Solars Fall as Italy Revises Subsidies, REC Posts Surprise Loss | Bloomberg |
| 5/4/11 | STOCKS NEWS EUROPE-First Solar weighs on solar sector | Reuters News |
| 5/4/11 | Sunways Says Won't Meet FY Targets; Demand Weak | Bloomberg |
| 5/4/11 | U.S. Stock Futures Are Little Changed Before Data (Correct) | Bloomberg |
| 5/4/11 | U.S. Stock Futures Little Changed as M&A Offsets Jobs Report | Bloomberg |
| 5/4/11 | U.S. Stock Options With Biggest Changes in Implied Volatility | Bloomberg |
| 5/4/11 | U.S. Stocks Are Little Changed as M&A Offsets Jobs Report | Bloomberg |
| 5/4/11 | U.S. Stocks Retreat as Oil Slumps, Jobs Growth Trails Forecasts | Bloomberg |
| 5/4/11 | U.S. Stocks Slump as Commodity Shares Drop Amid Economic Data | Bloomberg |
| 5/4/11 | US HOT STOCKS: CBS, Varian, Las Vegas Sands, First Solar | Dow Jones News Service |
| 5/4/11 | WRAPUP 2-Renewable firms struggle with austerity, cheap gas | Reuters News |
| 5/5/11 | British Government Reviewing Solar Subsidy Cuts: FT (Yesterday) | Bloomberg |
| 5/5/11 | British Government Reviewing Solar Subsidy Cuts: FT (Yesterday) (2) | Bloomberg |
| 5/5/11 | Citi Lists 36 Stocks to Benefit From Emerging Market Exposure | Bloomberg |
| 5/5/11 | S&P 500 Analyst Estimate Revisions for May 5 (Table) | Bloomberg |
| 5/5/11 | S&P 500 Analyst Estimate Revisions for May 5 (Table) (2) | Bloomberg |
| 5/5/11 | S&P 500 Analyst Recommendation Changes for May 5 (Table) | Bloomberg |
| 5/5/11 | S&P 500 Analyst Recommendation Changes for May 5 (Table) (2) | Bloomberg |
| 5/5/11 | S&P 500 Analyst Target Price Changes for May 5 (Table) | Bloomberg |
| 5/5/11 | S&P 500 Analyst Target Price Changes for May 5 (Table) (2) | Bloomberg |
| 5/5/11 | Solar Subsidies Cut in Australia; Italy Current Projects Exempt | Bloomberg |
| 5/5/11 | Solar Subsidies Cut in Australia; Italy Current Projects Exempt (2) | Bloomberg |
| 5/5/11 | Solars Drop on Italy Cap Draft; Q-Cells Short Interest 51.6% | Bloomberg |
| 5/5/11 | Solars Drop on Italy Cap Draft; Q-Cells Short Interest 51.6% (2) | Bloomberg |
| 5/26/11 | BUY OR SELL-First Solar: are the shorts right? | Reuters News |

| Date | Headline | Source |
|------|----------|--------|
| 6/9/11 | UPDATE 2-First Solar short interest at 37.4 pct of float | Reuters News |
| 8/3/11 | Centrotherm Starts Sales Push as Asian Clients Invest (Correct) | Bloomberg |
| 8/3/11 | Centrotherm Starts Solar Sales Push as Asian Clients Invest (1) | Bloomberg |
| 8/3/11 | Implied Stock-Price Moves for U.S. Companies Reporting Results | Bloomberg |
| 8/3/11 | New Chinese Solar Power Prices to Boost Domestic Manufacturers | Bloomberg |
| 8/3/11 | Petroleum Development Oman Selects GlassPoint to Build First Solar Enhanced Oil Recovery Pilot in Gulf Region | Business Wire |
| 8/3/11 | S&P 500 Analyst Estimate Revisions for Aug. 3 (Table) | Bloomberg |
| 8/3/11 | S&P 500 Analyst Target Price Changes for Aug. 3 (Table) | Bloomberg |
| 8/3/11 | Solars Plummet, Q-Cells at Record Low As Trina Cuts 2Q Outlook | Bloomberg |
| 8/3/11 | U.S. Government Bodies Investing Millions In Renewable Energy Projects for India | Bloomberg |
| 8/4/11 | BRIEF-First Solar ASPs fell 13 pct in Q2 | Reuters News |
| 8/4/11 | DJ First Solar 2Q Net Slumps 62% On Lower Prices; Trims FY View | Dow Jones Chinese Financial Wire |
| 8/4/11 | DJ US HOT STOCKS: FSLR | Dow Jones Chinese Financial Wire |
| 8/4/11 | Edgewood Management Holdings in 2nd Quarter: 13F Alert | Bloomberg |
| 8/4/11 | Elevated Options Volume in ADI ARRS AUXL BID BPL CCE CEDC CEPH | Bloomberg |
| 8/4/11 | First Solar 2Q EPS 70c | Dow Jones News Service |
| 8/4/11 | First Solar 2Q Net Slumps 62% On Lower Prices; Trims Fiscal Year View | Dow Jones Business News |
| 8/4/11 | First Solar 2Q Net Slumps 62% On Lower Prices; Trims FY View | Dow Jones News Service |
| 8/4/11 | First Solar Announces Second Quarter 2011 Financial Results | Business Wire |
| 8/4/11 | First Solar Cuts 2011 EPS Forecast; Shares Fall | Bloomberg |
| 8/4/11 | First Solar Quarterly Profit Drops as Module Prices Decline (1) | Bloomberg |
| 8/4/11 | Futures Point To Early Slide | Investor's Business Daily |
| 8/4/11 | Italy May Install 5.9-8.9 GW PV Solar Capacity in 2011: BNEF | Bloomberg |
| 8/4/11 | MARKET TALK: Solar Companies Hit Hard In Broad Market Selloff | Dow Jones News Service |
| 8/4/11 | MARKET TALK: Solar Companies Hit Hard In Broad Market Selloff | Dow Jones News Service |

| Date | Headline | Source |
|------|----------|--------|
| 8/4/11 | PG&E Agrees to 25-Year Contract For Solar Power From Sempra | Bloomberg |
| 8/4/11 | PG&E And Sempra Generation Contract For 150 MW Of Renewable Power | Dow Jones News Service |
| 8/4/11 | PG&E and Sempra Generation Contract for 150 MW of Renewable Power | PR Newswire (U.S.) |
| 8/4/11 | PG&E Tripling Amount of Solar Power From Sempra's Nevada Plant | Bloomberg |
| 8/4/11 | PREVIEW First Solar 2Q: Focus on Forecast, DoE Loan Guarantees | Bloomberg |
| 8/4/11 | S&P 500 Analyst Target Price Changes for Aug. 4 (Table) | Bloomberg |
| 8/4/11 | Sempra, PG&E Sign 150-MW Solar-Power Deal, First Solar To Build Project | Dow Jones Business News |
| 8/4/11 | Solars May Move After Yingli Shipments Upgrade, MEMC Outlook Cut | Bloomberg |
| 8/4/11 | Summary of Reported EPS for Second Quarter of '11 for S&P 500 | Bloomberg |
| 8/4/11 | Summary of Second Quarter EPS for S&P 500 Stocks by Sectors | Bloomberg |
| 8/4/11 | U.S. AFTER-HOURS MOVERS: AUTH AVII CENX CF COGO CREE ELON FLR | Bloomberg |
| 8/4/11 | U.S. Companies Issuing Profit Outlooks for Aug. 4 (Table) | Bloomberg |
| 8/4/11 | U.S. P.M. Daybook: LinkedIn, First Solar, AIG Earnings | Bloomberg |
| 8/4/11 | U.S. Stock Options With Biggest Changes in Implied Volatility | Bloomberg |
| 8/4/11 | UPDATE 1-Sempra to expand Copper Mountain solar plant | Reuters News |
| 8/4/11 | UPDATE 3-First Solar profit falls, cuts 2011 forecast | Reuters News |
| 8/4/11 | UPDATE: First Solar 2Q Profit Falls 62%; Company Sees Better 2H | Dow Jones News Service |
| 8/4/11 | UPDATE: First Solar 2Q Profit Falls 62%; Company Sees Better 2nd Half | Dow Jones Business News |
| 8/4/11 | US HOT STOCKS: LinkedIn, Priceline.com Active In Late Trading | Dow Jones News Service |
| 8/5/11 | AIG, First Solar, LinkedIn, Priceline.com: U.S. Equity Preview | Bloomberg |
| 8/5/11 | Analyst Estimate Changes by Industry Groups in the S&P 500 | Bloomberg |
| 8/5/11 | China Elbows Into German Soccer as Solar Rivalry Hits Field (3) | Bloomberg |
| 8/5/11 | DJ First Solar 2Q Net Slumps 62% On Lower Prices; Trims FY View | Dow Jones Chinese Financial Wire |
| 8/5/11 | Energy Department Guarantees $967 Million Loan for Thin-Film Solar Project in Arizona | Bloomberg |
| 8/5/11 | Expected Earnings Growth for Industries in S&P 500 | Bloomberg |

| Date | Headline | Source |
|------|----------|--------|
| 8/5/11 | Expected Revenue Growth for Industries in S&P 500 | Bloomberg |
| 8/5/11 | First Solar Cut To Hold From Buy By ThinkEquity | Dow Jones International News |
| 8/5/11 | First Solar Erases Pre-Mkt Loss; Rises 52c to $108.46 | Bloomberg |
| 8/5/11 | First Solar Erases Pre-Mkt Loss; Rises 52c to $108.46 (2) | Bloomberg |
| 8/5/11 | First Solar Erases Pre-Mkt Loss; Rises 52c to $108.46 (3) | Bloomberg |
| 8/5/11 | First Solar Erases Pre-Mkt Loss; Rises 52c to $108.46 (4) | Bloomberg |
| 8/5/11 | Jobs Report Boosts Stock Futures | Investor's Business Daily |
| 8/5/11 | Most U.S. Stocks Fall as S&P 500 Completes Worst Week Since 2008 | Bloomberg |
| 8/5/11 | NRG Energy Acquires 290-Megawatt Agua Caliente Solar Project from First Solar | Business Wire |
| 8/5/11 | NRG Energy Acquires 290-Megawatt Agua Caliente Solar Project From First Solar | Dow Jones News Service |
| 8/5/11 | NRG Energy Completes Aquisition of 290-MW Agua Caliente Project | Bloomberg |
| 8/5/11 | S&P 500 Stocks Biggest Weekly Changes in Target Price | Bloomberg |
| 8/5/11 | Second Quarter of '11 S&P 500 Sales Summary (Table) | Bloomberg |
| 8/5/11 | Solars May Move after First Solar Profit Warning, iSuppli Report | Bloomberg |
| 8/5/11 | Summary of Reported EPS for Second Quarter of '11 for S&P 500 | Bloomberg |
| 8/5/11 | Summary of Second Quarter EPS for S&P 500 Stocks by Sectors | Bloomberg |
| 8/5/11 | Summary of Second Quarter Margins for S&P 500 Stocks by Sectors | Bloomberg |
| 8/5/11 | U.S. Companies Issuing Profit Outlooks for the Week of Aug. 5 | Bloomberg |
| 8/5/11 | U.S. ENERGY WEEKLY AGENDA: Earnings From ESV, KWK, SPWRA, UPL | Bloomberg |
| 8/5/11 | U.S. ENERGY WEEKLY AGENDA: Earnings From ESV, KWK, SPWRA, UPL (2) | Bloomberg |
| 8/5/11 | U.S. ENERGY WEEKLY AGENDA: Earnings From ESV, KWK, SPWRA, UPL (3) | Bloomberg |
| 8/5/11 | U.S. ENERGY WEEKLY AGENDA: Earnings From ESV, KWK, SPWRA, UPL (4) | Bloomberg |
| 8/5/11 | U.S. ENERGY WEEKLY AGENDA: Earnings From ESV, KWK, SPWRA, UPL (5) | Bloomberg |
| 8/5/11 | U.S. ENERGY WEEKLY AGENDA: Earnings From ESV, KWK, SPWRA, UPL (6) | Bloomberg |
| 8/5/11 | U.S. EQUITY MOVERS: ABVT AHS AIG ANR ARC ASIA BLKB BRCD BRKS | Bloomberg |

| Date | Headline | Source |
|------|----------|--------|
| 8/5/11 | U.S. EQUITY MOVERS: ABVT AHS AIG ANR ARC ASIA BLKB BRCD BRKS (2) | Bloomberg |
| 8/5/11 | U.S. EQUITY MOVERS: ABVT AHS AIG ANR ARC ASIA BLKB BRCD BRKS (3) | Bloomberg |
| 8/5/11 | U.S. EQUITY MOVERS: ABVT AHS AIG ANR ARC ASIA BLKB BRCD BRKS (4) | Bloomberg |
| 8/5/11 | U.S. EQUITY MOVERS: ABVT AHS AIG ANR ARC ASIA BLKB BRCD BRKS (5) | Bloomberg |
| 8/5/11 | U.S. EQUITY MOVERS: ABVT AHS AIG ANR ARC ASIA BLKB BRCD BRKS (6) | Bloomberg |
| 8/5/11 | U.S. Stock Options With Biggest Changes in Implied Volatility | Bloomberg |
| 8/5/11 | U.S. Stocks Fall as Economic Concern Offsets Job Growth Report | Bloomberg |
| 8/5/11 | U.S. Stocks Fall as S&P 500 Heads for Biggest Slump Since 2008 | Bloomberg |
| 8/5/11 | U.S. Stocks Little Changed on Jobs Growth, Italy Reform Plan | Bloomberg |
| 8/5/11 | U.S. Stocks Resume Gains on Speculation ECB Will Buy Bonds | Bloomberg |
| 8/5/11 | U.S. TECH WEEKLY AGENDA: CSCO, NVDA, RENN Earnings; Confs Start | Bloomberg |
| 8/5/11 | UPDATE: US Finalizes $967 Million Loan Guarantee For NRG Solar Project | Dow Jones Business News |
| 8/5/11 | UPDATE: US Finalizes $967M Loan Guarantee For NRG Solar Project | Dow Jones International News |
| 8/5/11 | US Finalizes $967 Million Loan Guarantee For NRG Solar Project | Dow Jones Business News |
| 8/5/11 | US HOT STOCKS: Novatel Wireless, First Solar, Priceline.com | Dow Jones News Service |
| 8/5/11 | US Stock Futures: HOT STOCKS TO WATCH | Dow Jones News Service |
| 8/5/11 | US Stock Futures: HOT STOCKS TO WATCH | Dow Jones News Service |
| 8/7/11 | Eurus Energy: 45MW California Solar Park Starts Operations | Dow Jones Asian Equities Report |
| 8/7/11 | Eurus Energy: 45MW California Solar Park Starts Operations | Dow Jones Energy Service |
| 8/7/11 | Eurus Energy: 45MW California Solar Park Starts Operations | Dow Jones International News |
| 8/8/11 | DOE Guarantees $967 Million Loan For Thin-Film Solar Project in Arizona | Bloomberg |
| 8/8/11 | Eurus Energy: 45MW California Solar Park Starts Operations | Dow Jones Asian Equities Report |
| 8/8/11 | Eurus Energy: 45MW California Solar Park Starts Operations | Dow Jones Energy Service |
| 8/8/11 | Eurus Energy: 45MW California Solar Park Starts Operations | Dow Jones International News |
| 8/8/11 | First Solar Inc at Pacific Crest Securities Technology Leadership Forum - Final | CQ FD Disclosure |

| Date | Headline | Source |
|------|----------|--------|
| 8/8/11 | S&P 500 Analyst Estimate Revisions for Aug. 8 (Table) | Bloomberg |
| 8/8/11 | S&P 500 Analyst Target Price Changes for Aug. 8 (Table) | Bloomberg |
| 8/8/11 | The Zacks Analyst Blog Highlights: First Solar, Suntech Power Holdings, Public Storage, Consolidated Edison and American Electric Power | PR Newswire (U.S.) |
| 8/8/11 | U.S. EQUITY MOVERS: AIG ANR BAC BSFT DGIT MGM NEM TRH TSN VLO | Bloomberg |
| 8/8/11 | U.S. Stock Options With Biggest Changes in Implied Volatility | Bloomberg |
| 10/24/11 | Caterpillar, First Solar, LDK Solar, WebMD: U.S. Equity Movers | Bloomberg |
| 10/24/11 | First Solar Talks 'Faltering' Over 550MW Plant Sale: SparkSpread | Bloomberg |
| 10/24/11 | First Solar Talks to Sell 550MW Plant 'Faltering': SparkSpread | Bloomberg |
| 10/24/11 | Forbes Scoreboard: Billionaire Stock Slides | Forbes |
| 10/24/11 | MARKET TALK: Solar Stocks Up On Bargain Buying | Dow Jones News Service |
| 10/24/11 | MARKET TALK: Solar Stocks Up On Bargain Buying | Dow Jones News Service |
| 10/24/11 | Options --- The Striking Price: Preparing for Relief Rallies | Barron's |
| 10/24/11 | Polysilicon Drops 9.1% in a Week, Squeezing Margins in Solar | Bloomberg |
| 10/24/11 | Polysilicon Price Declines Accelerate to 9.1%, BNEF Says | Bloomberg |
| 10/24/11 | S&P 500 Analyst Estimate Revisions for Oct. 24 (Table) | Bloomberg |
| 10/24/11 | Siemens Solar Purchase Flops as CEO Loescher Gets Timing Wrong | Bloomberg |
| 10/24/11 | Stocks Climb In Light Trade; Oracle Acquires RightNow | Investor's Business Daily |
| 10/24/11 | Surging solar stocks take Nasdaq positive for year | Financial Times (FT.Com) |
| 10/24/11 | Trina Solar May Warn for 3Q, See 'CSIQ-Like' Selloff: Axiom | Bloomberg |
| 10/24/11 | Yingli Sees Surge in German Solar Sales, Italy Improving (1) | Bloomberg |
| 10/25/11 | *DJ First Solar Announces Chmn Michael Ahearn To Serve As Interim CEO | Dow Jones Chinese Financial Wire |
| 10/25/11 | *DJ First Solar Cut To Sell From Hold By S&P Capital IQ FSLR | Dow Jones Chinese Financial Wire |
| 10/25/11 | *DJ First Solar Shares Extend Losses; Now Down 9.8% | Dow Jones Chinese Financial Wire |
| 10/25/11 | *DJ First Solar: Gillette 'No Longer Serving' As CEO | Dow Jones Chinese Financial Wire |
| 10/25/11 | 2nd UPDATE: First Solar CEO Gillette Abruptly Leaves | Dow Jones News Service |

| Date | Headline | Source |
|------|----------|--------|
| 10/25/11 | BMR Previews Earnings for Green Mountain, Amazon, First Solar, F5, Baidu & Others | PR Newswire (U.S.) |
| 10/25/11 | CORRECT: MARKET TALK: First Solar CEO Exits In Surprise Move | Dow Jones News Service |
| 10/25/11 | CORRECT: MARKET TALK: First Solar CEO Exits In Surprise Move | Dow Jones News Service |
| 10/25/11 | DJ First Solar Chief Gillette Leaves; Chairman Named Interim CEO | Dow Jones Chinese Financial Wire |
| 10/25/11 | Elevated Options Volume in AVP CHRW CPN CQB CSIQ CVLT EDZ ESRX | Bloomberg |
| 10/25/11 | First Solar Announces Chairman Michael Ahearn to Serve as Interim CEO | Business Wire |
| 10/25/11 | First Solar Chief Gillette Leaves; Chairman Named Interim CEO | Dow Jones News Service |
| 10/25/11 | First Solar Cut to Neutral vs Buy at Lazard | Bloomberg |
| 10/25/11 | First Solar Cut to Neutral vs Buy at UBS, PT to $50 from $100 | Bloomberg |
| 10/25/11 | First Solar Cut To Sell From Hold By S&P Capital IQ | Dow Jones International News |
| 10/25/11 | First Solar Drops 22%; Top Holders Include WDR, Maverick Capital | Bloomberg |
| 10/25/11 | First Solar Faces 10% Layoff; May Have Led to CEO Change: Citi | Bloomberg |
| 10/25/11 | First Solar Falls as CEO Departs, Interim Chief Appointed (1) | Bloomberg |
| 10/25/11 | First Solar in 'Good Hands' With Return of Founding CEO: Piper | Bloomberg |
| 10/25/11 | First Solar Names Ahearn Interim Chief, Replacing Gillette | Bloomberg |
| 10/25/11 | First Solar Plunges Most Ever After CEO Gillette Departs (2) | Bloomberg |
| 10/25/11 | First Solar Plunges Most Ever After Chief Gillette Departs (3) | Bloomberg |
| 10/25/11 | First Solar Says Gillette to Step Down as CEO | Bloomberg |
| 10/25/11 | First Solar Shares Slide 11% | Bloomberg |
| 10/25/11 | First Solar Should Be Able to Sell Topaz Project: Jefferies | Bloomberg |
| 10/25/11 | First Solar to Announce Third Quarter 2011 Financial Results on Thursday, November 3, 2011 | Business Wire |
| 10/25/11 | Fortinet, Illumina, SLM, T. Rowe, Twin Disc: U.S. Equity Movers | Bloomberg |
| 10/25/11 | India Gets Record $7.2 Billion in Renewable Funding (Correct) | Bloomberg |
| 10/25/11 | Largest Nasdaq Short Interest Positions as of Oct. 14 | Bloomberg |
| 10/25/11 | Largest Nasdaq Short Interest vs Free Float as of Oct. 14 | Bloomberg |

| Date | Headline | Source |
|------|----------|--------|
| 10/25/11 | Largest S&P 500 Short Interest as a Percentage of Float | Bloomberg |
| 10/25/11 | MARKET TALK: First Solar CEO's Abrupt Exit 'Poorly Handled' | Dow Jones News Service |
| 10/25/11 | MARKET TALK: First Solar CEO's Abrupt Exit 'Poorly Handled' | Dow Jones News Service |
| 10/25/11 | MARKET TALK: First Solar Dismisses CEO In Surprise Move | Dow Jones News Service |
| 10/25/11 | MARKET TALK: Venezuela Chavez's Approval Rating Slips In Poll | Dow Jones News Service |
| 10/25/11 | MiaSole Producing Thin-Film Solar With 13% Efficiency (Correct) | Bloomberg |
| 10/25/11 | MiaSole Producing Thin-Film Solar With 13% Efficiency (Correct) (2) | Bloomberg |
| 10/25/11 | Nasdaq Short Interest by Industries as of Oct. 14 | Bloomberg |
| 10/25/11 | Netflix plunges 35% as subscribers fade away | Financial Times (FT.Com) |
| 10/25/11 | Oracle deal and solar energy burst help Nasdaq turn positive for year | Financial Times |
| 10/25/11 | Oracle deal helps Nasdaq turn positive for the year | Financial Times |
| 10/25/11 | Record $7.2 Billion India Renewable Funds Buck Europe's Pain (1) | Bloomberg |
| 10/25/11 | S&P 500 Analyst Estimate Revisions for Oct. 25 (Table) | Bloomberg |
| 10/25/11 | S&P 500 Analyst Target Price Changes for Oct. 25 (Table) | Bloomberg |
| 10/25/11 | S&P 500 Changes in Short Interest as Percentage of Float | Bloomberg |
| 10/25/11 | Solar EPS Ests. Cut 60% on 'Very Weak' 2012 Demand, ASPs: Nomura | Bloomberg |
| 10/25/11 | Solars May Capitulate, Rally on Further 2011 Outlook Cuts: Piper | Bloomberg |
| 10/25/11 | Solars Sell Off After FSLR CEO Steps Down | Bloomberg |
| 10/25/11 | Stocks Fall In Mixed Trade; Amazon Sinks After Hours | Investor's Business Daily |
| 10/25/11 | U.S. Stock Options With Biggest Changes in Implied Volatility | Bloomberg |
| 10/25/11 | U.S. Stocks Decline on Disappointing Economic Data as UPS Slumps | Bloomberg |
| 10/25/11 | U.S. Stocks Fall on Disappointing Economic Data as UPS Slumps | Bloomberg |
| 10/25/11 | U.S. Stocks Fall on Disappointing Economic Data, Europe Concern | Bloomberg |
| 10/25/11 | UPDATE 5-First Solar ousts CEO, shares at 4-1/2-year low | Reuters News |
| 10/25/11 | UPDATE: First Solar CEO Gillette Abruptly Leaves, Shares Sink 25% | Dow Jones News Service |

| Date | Headline | Source |
|------|----------|--------|
| 10/25/11 | WSJ BLOG/Deal Journal: First Solar: Was Jim Chanos Right? | Dow Jones News Service |
| 10/25/11 | WSJ BLOG/MarketBeat: First Solar Plunges As CEO Leaves | Dow Jones News Service |
| 10/25/11 | WSJ BLOG/MarketBeat: First Solar Plunges As CEO Leaves And Other Shoes May Drop | Dow Jones News Service |
| 10/25/11 | WSJ BLOG/MarketBeat: First Solar Plunges As CEO Leaves And Other Shoes May Drop | Dow Jones News Service |
| 10/25/11 | WSJ BLOG/MarketBeat: First Solar Plunges As CEO Leaves And Other Shoes May Drop | Dow Jones News Service |
| 10/25/11 | WSJ BLOG/MarketBeat: First Solar: It's the Mystery That Makes It Taste So Bad | Dow Jones News Service |
| 10/25/11 | WSJ BLOG/MarketBeat: First Solar: It's the Mystery That Makes It Taste So Bad | Dow Jones News Service |
| 10/25/11 | WSJ: First Solar Says CEO Gillette Exits Post; Names Ahearn Interim CEO | Dow Jones News Service |
| 10/26/11 | 2nd UPDATE: First Solar CEO Gillette Abruptly Leaves | Dow Jones News Service |
| 10/26/11 | Amazon falls on fears of fourth-quarter loss | Financial Times (FT.Com) |
| 10/26/11 | Amazon falls on fears of loss | Financial Times (FT.Com) |
| 10/26/11 | Bemis, Boeing, Clearwire, DeVry, Robert Half: U.S. Equity Movers | Bloomberg |
| 10/26/11 | Biogen Idec, Onyx, RadioShack, Sourcefire: U.S. Equity Movers | Bloomberg |
| 10/26/11 | Biogen Idec, Onyx, RadioShack, Tupperware: U.S. Equity Preview | Bloomberg |
| 10/26/11 | California Seeks Solar Path After Solyndra: L.A. Times Link | Bloomberg |
| 10/26/11 | Corporate News: First Solar Says CEO Exits Post | Wall Street Journal |
| 10/26/11 | CORRECT U.S. ANALYST ACTIONS: Upgrades, Downgrades, Initiations | Bloomberg |
| 10/26/11 | DJ First Solar 3Q EPS $2.25 FSLR | Dow Jones Chinese Financial Wire |
| 10/26/11 | DJ First Solar 3Q Net $196.5M FSLR | Dow Jones Chinese Financial Wire |
| 10/26/11 | DJ First Solar 3Q Profit Up 11% But Misses Views; Says It Ousted CEO | Dow Jones Chinese Financial Wire |
| 10/26/11 | DJ First Solar 3Q Sales $1.01B FSLR | Dow Jones Chinese Financial Wire |
| 10/26/11 | DJ First Solar Cut To Hold From Buy By Jefferies FSLR | Dow Jones Chinese Financial Wire |
| 10/26/11 | DJ First Solar Cut To Hold From Buy By Kaufman Bros. FSLR | Dow Jones Chinese Financial Wire |
| 10/26/11 | DJ US HOT STOCKS: FSLR | Dow Jones Chinese Financial Wire |
| 10/26/11 | Elevated Options Volume in ACE AKAM BA BRCM CCI CEDC CENX CHRW | Bloomberg |

| Date | Headline | Source |
|------|----------|--------|
| 10/26/11 | First Solar 3Q Profit Up 11% But Misses Views; Says It Ousted CEO | Dow Jones News Service |
| 10/26/11 | First Solar Announces Third Quarter 2011 Financial Results | Business Wire |
| 10/26/11 | First Solar CEO Out After Doubling Capacity, Founder Named Chief | Bloomberg |
| 10/26/11 | First Solar Climbs as Ahearn Steps in as CEO, Cuts Spending (2) | Bloomberg |
| 10/26/11 | First Solar Customers May Have Violated Covenants: Morgan Stanley | Bloomberg |
| 10/26/11 | First Solar Cut to 'Hold' at Jefferies | Bloomberg |
| 10/26/11 | First Solar Cut to 'Hold' at Kaufman Bros. | Bloomberg |
| 10/26/11 | First Solar Cut To Hold From Buy By Ardour Capital | Dow Jones International News |
| 10/26/11 | First Solar Cut To Hold From Buy By Jefferies | Dow Jones International News |
| 10/26/11 | First Solar Cut to Hold vs Buy at Jefferies | Bloomberg |
| 10/26/11 | First Solar Cut to Hold vs Buy at Kaufman Bros., PT cut to $50 | Bloomberg |
| 10/26/11 | First Solar Cuts Profit Forecast After Ousting CEO Gillette (1) | Bloomberg |
| 10/26/11 | First Solar Cuts Profit Forecast on Ousting Gillette (Correct) | Bloomberg |
| 10/26/11 | First Solar Cuts Yr EPS, Sales Forecast | Bloomberg |
| 10/26/11 | First Solar Jumps 12% in Early Trading, Cuts Yr EPS Forecast | Bloomberg |
| 10/26/11 | First Solar Jumps 9%; Analysts Feared More Damaging News | Bloomberg |
| 10/26/11 | First Solar Jumps to $46.08 Pre-Mkt; Was Halted at $43.80 | Bloomberg |
| 10/26/11 | First Solar Off 12% From Intraday High of $52.44 | Bloomberg |
| 10/26/11 | First Solar Quotes to Resume 8:20am, Trading Resume 8:25am | Bloomberg |
| 10/26/11 | First Solar Rating Under Review vs Buy at BofA After CEO Change | Bloomberg |
| 10/26/11 | First Solar Shares Jump 6% Premarket As Trading Resumes | Dow Jones News Service |
| 10/26/11 | First Solar Slashes Year Rev., EPS View | Bloomberg |
| 10/26/11 | First Solar Surges After Ousting CEO Gillette, Slashing Forecast | Bloomberg |
| 10/26/11 | First Solar Surges as Ahearn Steps in as CEO, Cuts Spending (1) | Bloomberg |
| 10/26/11 | First Solar Trading Below Breakup Value, Jefferies Says | Bloomberg |

| Date | Headline | Source |
|------|----------|--------|
| 10/26/11 | Ford, IRobot, Medco, Rentech, Thermo Fisher: U.S. Equity Movers | Bloomberg |
| 10/26/11 | Ford, Medco, Rentech, SLM, Salesforce.com: U.S. Equity Movers | Bloomberg |
| 10/26/11 | Future of Solar and Wind Power May Hinge on Federal Aid | New York Times |
| 10/26/11 | Johnson Sees 'Significant Downside' for Solar Shares (Video) | Bloomberg |
| 10/26/11 | MARKET TALK: First Solar 3Q Release Fills In Some, Not All Blanks | Dow Jones News Service |
| 10/26/11 | MARKET TALK: First Solar 3Q Release Fills In Some, Not All Blanks | Dow Jones News Service |
| 10/26/11 | MARKET TALK: First Solar EPS Misses Badly; CEO Was Booted | Dow Jones News Service |
| 10/26/11 | MARKET TALK: First Solar EPS Misses Badly; CEO Was Booted | Dow Jones News Service |
| 10/26/11 | Polysilicon Fell 3.8% to $38 Per Kilo, PV Insight Says | Bloomberg |
| 10/26/11 | Renewable Energy 3Q Net Loss NK759m vs Est. Loss NK112m | Bloomberg |
| 10/26/11 | S&P 500 Analyst Estimate Revisions for Oct. 26 (Table) | Bloomberg |
| 10/26/11 | S&P 500 Analyst Recommendation Changes for Oct. 26 (Table) | Bloomberg |
| 10/26/11 | S&P 500 Analyst Target Price Changes for Oct. 26 (Table) | Bloomberg |
| 10/26/11 | S&P 500 slides as refiners feel the weight of rising price of crude; WALL STREET | Financial Times |
| 10/26/11 | S&P 500 slides as refiners hit by rising price of crude; WALL STREET | Financial Times |
| 10/26/11 | SolarWorld, PV Crystalox Fall as REC Sinks on Solar Demand View | Bloomberg |
| 10/26/11 | Stocks Fall On Profits, Europe | Investor's Business Daily |
| 10/26/11 | Summary of Reported EPS for Third Quarter of '11 for S&P 500 | Bloomberg |
| 10/26/11 | Summary of Third Quarter EPS for S&P 500 Stocks by Sectors | Bloomberg |
| 10/26/11 | Third Quarter of '11 S&P 500 Earnings Snapshot as of Oct. 26 | Bloomberg |
| 10/26/11 | Third Quarter of '11 S&P 500 Sales Summary (Table) | Bloomberg |
| 10/26/11 | U.S. Companies Issuing Profit Outlooks for Oct. 26 (Table) | Bloomberg |
| 10/26/11 | U.S. EQUITY MOVERS: AMZN BIIB ESRX FFIV FSLR LNG MET NARA ONXX S | Bloomberg |
| 10/26/11 | U.S. PREMKT MOVERS: AMZN BIIB CHRW FSLR GLW HGSI LNG ONXX RSH S | Bloomberg |
| 10/26/11 | U.S. RESEARCH ROUND-UP: Amazon.com, First Solar, Broadcom | Reuters News |

| Date | Headline | Source |
|------|----------|--------|
| 10/26/11 | U.S. Stock Options With Biggest Changes in Implied Volatility | Bloomberg |
| 10/26/11 | UPDATE 3-First Solar cuts profit forecast, spending plans | Reuters News |
| 10/26/11 | WSJ BLOG/MarketBeat: First Solar Also Rises, But Analysts Waiting For Strategy Details | Dow Jones News Service |
| 10/27/11 | Alcoa, BMC, Evercore, First Solar, Orrstown: U.S. Equity Movers | Bloomberg |
| 10/27/11 | Briefs | Bloomberg |
| 10/27/11 | First Solar flares up but Amazon falls on fears of fourth-quarter loss | Financial Times |
| 10/27/11 | First Solar flares up while Amazon falls on fears of loss | Financial Times |
| 10/27/11 | Ford shares slump despite posting strong net income of $1.6bn | Financial Times |
| 10/27/11 | Ford shares slump on margin concerns despite strong results | Financial Times |
| 10/27/11 | German Photovoltaic Installations 5.2 GW in Year Ended Sept. 30 | Bloomberg |
| 10/27/11 | German Solar Installs Reach 5.2 GW, Trailing Prior Year | Bloomberg |
| 10/27/11 | Germany Plans Solar-Subsidies Cut, May See Installation Rush (2) | Bloomberg |
| 10/27/11 | Germany Plans to Cut Solar Subsidies, May See Year-End Rush (1) | Bloomberg |
| 10/27/11 | Germany to Cut Solar Subsidies By Record, May See Year-End Rush | Bloomberg |
| 10/27/11 | Germany to Cut Subsidies For Photovoltaic Power by 15% on Jan. 1 | Bloomberg |
| 10/27/11 | Goldman Sachs Most Short Index Beats S&P 500 in Rally: Chart | Bloomberg |
| 10/27/11 | Lower 2012 German Solar Tariff May Drive Higher 4Q Demand | Bloomberg |
| 10/27/11 | Margin concerns hit Ford shares despite strong results | Financial Times |
| 10/27/11 | MARKET TALK: First Solar Shares Pare Losses From Panic Selloff | Dow Jones News Service |
| 10/27/11 | MARKET TALK: First Solar Shares Pare Losses From Panic Selloff | Dow Jones News Service |
| 10/27/11 | Ousted First Solar CEO's $30 Million Pay Tops Chevron's Chief (1 | Bloomberg |
| 10/27/11 | S&P 500 Analyst Estimate Revisions for Oct. 27 (Table) | Bloomberg |
| 10/27/11 | S&P 500 Analyst Recommendation Changes for Oct. 27 (Table) | Bloomberg |
| 10/27/11 | S&P 500 Analyst Target Price Changes for Oct. 27 (Table) | Bloomberg |
| 10/27/11 | Salazar to Announce Solar Energy Plans for Public Lands in West | Bloomberg |

| Date | Headline | Source |
|------|----------|--------|
| 10/27/11 | U.K. Signals Solar Subsidy Cut to Curb 'Unacceptable Returns' | Bloomberg |
| 10/27/11 | U.S. Stock Options With Biggest Changes in Implied Volatility | Bloomberg |
| 10/28/11 | Analyst Estimate Changes by Industry Groups in the S&P 500 | Bloomberg |
| 10/28/11 | Expected Earnings Growth for Industries in S&P 500 | Bloomberg |
| 10/28/11 | Expected Revenue Growth for Industries in S&P 500 | Bloomberg |
| 10/28/11 | Financials and materials groups power S&P 500 | Financial Times (FT.Com) |
| 10/28/11 | First Solar Cut to 'Hold' at Ardour | Bloomberg |
| 10/28/11 | First Solar Paid Ousted Chief $30 Million, Topped Chevron's CEO | Bloomberg |
| 10/28/11 | S&P 500 Analyst Estimate Revisions for Oct. 28 (Table) | Bloomberg |
| 10/28/11 | S&P 500 Analyst Target Price Changes for Oct. 28 (Table) | Bloomberg |
| 10/28/11 | S&P 500 Stocks Biggest Weekly Changes in Target Price | Bloomberg |
| 10/28/11 | S&P 500 Stocks With Biggest Gap Between Market Price, Estimate | Bloomberg |
| 10/28/11 | Summary of Third Quarter Margins for S&P 500 Stocks by Sectors | Bloomberg |
| 10/28/11 | U.S. Companies Issuing Profit Outlooks for the Week of Oct. 28 | Bloomberg |
| 10/28/11 | U.S. ENERGY WEEKLY AGENDA: Earnings From APC, CHK, RIG, VLO, WLT | Bloomberg |
| 10/28/11 | U.S. TECH WEEKLY AGENDA: QCOM, LNKD Earnings, Groupon Pricing | Bloomberg |
| 10/29/11 | Desertec to start work on first solar plant in 2012 | Reuters News |
| 10/29/11 | Financials and materials groups power S&P 500 | Financial Times |
| 10/29/11 | Financials give power to S&P 500 | Financial Times |
| 10/31/11 | 80% of S&P 500 Falling at the Open | Bloomberg |
| 10/31/11 | AIG, Alcoa, DreamWorks, Humana, Trex, Valero: U.S. Equity Movers | Bloomberg |
| 10/31/11 | AK Steel, First Solar, Humana, NPS, SunPower: U.S. Equity Movers | Bloomberg |
| 10/31/11 | B&G Foods, Education Management, Shaw Group: U.S. Equity Movers | Bloomberg |
| 10/31/11 | ETF Focus: Bloated Earnings Attract Bears | Barron's |
| 10/31/11 | First Solar Drops 9% After BofA Downgrade; Holds Call on Thurs. | Bloomberg |

| Date | Headline | Source |
|------|----------|--------|
| 10/31/11 | Review & Preview | Barron's |
| 10/31/11 | S&P 500 Analyst Estimate Revisions for Oct. 31 (Table) | Bloomberg |
| 10/31/11 | S&P 500 Analyst Recommendation Changes for Oct. 31 (Table) | Bloomberg |
| 10/31/11 | S&P 500 Analyst Target Price Changes for Oct. 31 (Table) | Bloomberg |
| 10/31/11 | S&P 500 slips but on course for best month since 1987 | Financial Times (FT.Com) |
| 10/31/11 | Suntech May Reduce Some Solar Output in First Quarter, CEO Says | Bloomberg |
| 10/31/11 | U.K. Government Proposes 55% Cut in Solar Energy Feed-in Tariff | Bloomberg |
| 10/31/11 | U.K. Government Proposes Cuts in Solar Energy Subsidy Rates | Bloomberg |
| 10/31/11 | U.K. Plans 55% Cut in Subsidy Rates for Solar Power Production | Bloomberg |
| 10/31/11 | U.K. Proposes 55% Cut in Subsidy Rate Paid for Solar Energy (1) | Bloomberg |
| 10/31/11 | U.K. Solar Subsidy Cuts of Up to 55% Proposed to Cool Demand | Bloomberg |
| 10/31/11 | U.S EQUITY MOVERS: ACI AFL AKS BAC BGS C CVX DB DWA FOSL FSLR | Bloomberg |
| 10/31/11 | U.S. Government Shouldn't Invest in Clean-Energy Cos., Cain Says | Bloomberg |
| 10/31/11 | U.S. PREMKT MOVERS: ACI CKSW CP CTB DB FSLR IBKR MNTA PCRX SOHU | Bloomberg |
| 10/31/11 | US stocks down as financials suffer | Financial Times (FT.Com) |
| 2/27/12 | *DJ First Solar Cut To Neutral From Outperform By Cowen FSLR | Dow Jones Chinese Financial Wire |
| 2/27/12 | Buffett Plows Utility Cash Into Renewables at MidAmerican | Bloomberg |
| 2/27/12 | Elevated Options Volume in ATPG CBLI CCL CHTR CJES CLNE CLWR | Bloomberg |
| 2/27/12 | First Solar Cut To Neutral From Outperform By Cowen | Dow Jones International News |
| 2/27/12 | First Solar Cut to Neutral vs Outperform at Cowen | Bloomberg |
| 2/27/12 | First Solar Reiterated Underperform Ahead of 4Q Earnings: BofA | Bloomberg |
| 2/27/12 | Frank Lloyd Wright Foundation Announces Energizing Taliesin West(TM) Initiative | Business Wire |
| 2/27/12 | Implied Stock-Price Moves for U.S. Companies Reporting Results | Bloomberg |
| 2/27/12 | S&P 500 Analyst Estimate Revisions for Feb. 27 (Table) | Bloomberg |
| 2/27/12 | S&P 500 Analyst Recommendation Changes for Feb. 27 (Table) | Bloomberg |

| Date | Headline | Source |
|------|----------|--------|
| 2/27/12 | S&P 500 Analyst Target Price Changes for Feb. 27 (Table) | Bloomberg |
| 2/27/12 | Solar Sector Cut at Cowen on Europe Subsidies, ASP Pressure | Bloomberg |
| 2/27/12 | Trina Solar Gains 2.1%, Reversing Early 5.1% Slide | Bloomberg |
| 2/27/12 | U.S. ANALYST RATINGS: Upgrades, Downgrades, Initiations | Bloomberg |
| 2/27/12 | U.S. Stock Options With Biggest Changes in Implied Volatility | Bloomberg |
| 2/27/12 | U.S. WRAP: Housing Data Helps Send Stocks Higher; Oil Drops | Bloomberg |
| 2/28/12 | 2nd UPDATE: First Solar Posts 4Q Loss, Cuts 2012 View As Costs Surge, Demand Weakens | Dow Jones News Service |
| 2/28/12 | Biggest Nasdaq Changes in Short Interest vs Float as of Feb. 15 | Bloomberg |
| 2/28/12 | DJ First Solar Posts 4Q Loss On Write-Downs; 2012 Sales View Cut | Dow Jones Chinese Financial Wire |
| 2/28/12 | DJ US HOT STOCKS: FSLR | Dow Jones Chinese Financial Wire |
| 2/28/12 | Dow Closes Above 13,000 for First Time Since 2008 (Video) | Bloomberg |
| 2/28/12 | First Solar Cuts 2012 Sales Forecast | Bloomberg |
| 2/28/12 | First Solar Cuts 2012 Sales, Oper Cash Flow Forecasts | Bloomberg |
| 2/28/12 | First Solar Post Fourth-Quarter Loss on Restructuring Charges | Bloomberg |
| 2/28/12 | First Solar Posts 4Q Loss On Write-Downs; 2012 Sales View Cut | Dow Jones News Service |
| 2/28/12 | First Solar Posts Loss as Charges Equal 20% of Market Value (1) | Bloomberg |
| 2/28/12 | First Solar Sees $44m in Added Warranty Claims Possible | Bloomberg |
| 2/28/12 | First Solar Spends Nearly $254M Replacing Defective Panels | Dow Jones News Service |
| 2/28/12 | First Solar Started At Neutral By Brigantine | Dow Jones International News |
| 2/28/12 | First Solar to Resume Trading at 4:45pm: Nasdaq | Bloomberg |
| 2/28/12 | First Solar, Inc. Announces Fourth Quarter and 2011 Financial Results | Business Wire |
| 2/28/12 | First Solar: Will Cut 2012 Manufacturing To 60%-70% Of Capacity | Dow Jones News Service |
| 2/28/12 | Inflection Point' for Biofuels Industry in 2012: BNEF Analyst | Bloomberg |
| 2/28/12 | Largest Nasdaq Short Interest Changes as of Feb. 15 | Bloomberg |
| 2/28/12 | Largest S&P 500 Short Interest as a Percentage of Float | Bloomberg |

| Date | Headline | Source |
|------|----------|--------|
| 2/28/12 | MARKET TALK: First Solar Posts 4Q Loss, Shares Fall | Dow Jones News Service |
| 2/28/12 | MARKET TALK: First Solar Posts 4Q Loss, Shares Fall | Dow Jones News Service |
| 2/28/12 | Microsoft's Gates Says Energy Research 'Greatly Underfunded' | Bloomberg |
| 2/28/12 | PREVIEW First Solar 4Q: Implied Move 11%; May Revise 2012 View | Bloomberg |
| 2/28/12 | S&P 500 Changes in Short Interest as Percentage of Float | Bloomberg |
| 2/28/12 | Showa Shell Unit Achieves Record 17.8% Solar Efficiency in Lab | Bloomberg |
| 2/28/12 | Summary of Fourth Quarter EPS for S&P 500 Stocks by Sectors | Bloomberg |
| 2/28/12 | Summary of Reported EPS for Fourth Quarter of '11 for S&P 500 | Bloomberg |
| 2/28/12 | U.S. AFTER-HOURS MOVERS: DWA EXLP FE FSLR KOG KYN MWE NLST PANL | Bloomberg |
| 2/28/12 | U.S. P.M. Daybook: Collective Brands, First Solar Earnings | Bloomberg |
| 2/28/12 | UPDATE 2-First Solar hit by steep loss, shares slip | Reuters News |
| 2/28/12 | UPDATE: First Solar Posts 4Q Loss, Cuts 2012 View As Costs Surge, Demand Weakens | Dow Jones News Service |
| 2/28/12 | US HOT STOCKS: DreamWorks, First Solar Active In Late Trading | Dow Jones News Service |
| 2/28/12 | Welspun to Boost Solar Capacity Ninefold as India Pushes Growth | Bloomberg |
| 2/29/12 | Buffett Plans More Solar Bonds After Oversubscribed Topaz Deal | Bloomberg |
| 2/29/12 | Business and Finance | Wall Street Journal |
| 2/29/12 | Carter's, CEDC, GenOn, Staples, Vocus, YPF: U.S. Equity Movers | Bloomberg |
| 2/29/12 | CenterPoint, Copart, ITT, Toll Brothers: U.S. Equity Movers | Bloomberg |
| 2/29/12 | Collective Brands, DreamWorks, TeleTech: U.S. Equity Preview | Bloomberg |
| 2/29/12 | Corporate News: First Solar to Trim Production | Wall Street Journal |
| 2/29/12 | Costco, Ferro, First Solar, LSB Industries: U.S. Equity Preview | Bloomberg |
| 2/29/12 | DJ US HOT STOCKS TO WATCH: FSLR | Dow Jones Chinese Financial Wire |
| 2/29/12 | DOD 'Cost-Insensitive' to High Energy Density Batteries | Bloomberg |
| 2/29/12 | DreamWorks, First Solar, SodaStream, Vocus: U.S. Equity Movers | Bloomberg |
| 2/29/12 | Elevated Options Volume in AGQ AIG APOL AVD CDE CNP COST EMN | Bloomberg |

| Date | Headline | Source |
|------|----------|--------|
| 2/29/12 | Ferro, Gentex, MetroPCS, Nektar, SodaStream: U.S. Equity Movers | Bloomberg |
| 2/29/12 | First Solar Falls on Unexpected Loss, Lower 2012 Sales Guidance | Bloomberg |
| 2/29/12 | First Solar Falls on Unexpected Loss, Lower Sales Forecast (1) | Bloomberg |
| 2/29/12 | First Solar falls on weak sales forecast | Reuters News |
| 2/29/12 | First Solar May Need to Consider Shutting Capacity, BofA Says | Bloomberg |
| 2/29/12 | First Solar Reduces Utilization Rates on Slower European Demand | Bloomberg |
| 2/29/12 | First Solar Reports Loss as Charges Equal 20% of Market Value | Bloomberg |
| 2/29/12 | First Solar Shares Dim On Q4 Miss, Outlook, Downgrade | Investor's Business Daily |
| 2/29/12 | First Solar Slides 6.3% on 'Near-Kitchen-Sink' Quarter | Bloomberg |
| 2/29/12 | Fourth Quarter of '11 S&P 500 Earnings Snapshot as of Feb. 29 | Bloomberg |
| 2/29/12 | Fourth Quarter of '11 S&P 500 Sales Summary (Table) | Bloomberg |
| 2/29/12 | LSB, Quad Graphics, Verisk Analytics, Vivus: U.S. Equity Movers | Bloomberg |
| 2/29/12 | MARKET TALK: First Solar Hit By Demand Outlook | Dow Jones News Service |
| 2/29/12 | MARKET TALK: First Solar Hit By Demand Outlook | Dow Jones News Service |
| 2/29/12 | Nasdaq hits 3,000 but closes down | Financial Times (FT.Com) |
| 2/29/12 | Nasdaq hits 3,000 for first time in 10-years | Financial Times (FT.Com) |
| 2/29/12 | Quad Graphics, Verisk Analytics, Vivus: U.S. Equity Preview | Bloomberg |
| 2/29/12 | S&P 500 Analyst Estimate Revisions for Feb. 29 (Table) | Bloomberg |
| 2/29/12 | S&P 500 Analyst Target Price Changes for Feb. 29 (Table) | Bloomberg |
| 2/29/12 | S&P 500 Snaps Four-Day Advance as Bernanke Damps Stimulus Bets | Bloomberg |
| 2/29/12 | S&P 500 Trims Longest Monthly Advance in One Year on Bernanke | Bloomberg |
| 2/29/12 | Sen. Bingaman to Introduce Clean Energy Standard Tomorrow: Hill | Bloomberg |
| 2/29/12 | U.S. EQUITY MOVERS: AAPL AH BIN CECO CEDC CERS CPRT CRI CSTR | Bloomberg |
| 2/29/12 | U.S. PRE-MARKET MOVERS: AGO CEDC CERS FSLR GNTX MDW PANL SODA | Bloomberg |
| 2/29/12 | U.S. PRE-MARKET MOVERS: CEDC FRC FSLR GS PANL SDRL SODA VVUS | Bloomberg |

| Date | Headline | Source |
|------|----------|--------|
| 2/29/12 | U.S. Stock Options With Biggest Changes in Implied Volatility | Bloomberg |
| 2/29/12 | U.S. Stocks Decline as Ben Bernanke Damps Economic Stimulus Bets | Bloomberg |
| 2/29/12 | U.S. Stocks Decline as Bernanke Comments Damp Economic Stimulus | Bloomberg |
| 2/29/12 | U.S. Stocks Erase Gains as Bernanke Damps Economic Stimulus Bets | Bloomberg |
| 2/29/12 | U.S. Stocks Little Changed as Bernanke Comments Offset GDP Data | Bloomberg |
| 2/29/12 | U.S. TMT Mid-Day Recap: Apple $500b, Windows 8 Preview, Yelp IPO | Bloomberg |
| 2/29/12 | U.S. WRAP: Stocks Fall After Bernanke Talks To Congress | Bloomberg |
| 2/29/12 | US HOT STOCKS: Staples, DreamWorks, Carter's, First Solar | Dow Jones News Service |
| 2/29/12 | US HOT STOCKS: Staples, DreamWorks, Carter's, First Solar | Dow Jones News Service |
| 2/29/12 | US STOCK FUTURES: HOT STOCKS TO WATCH | Dow Jones News Service |
| 2/29/12 | US STOCK FUTURES: HOT STOCKS TO WATCH | Dow Jones News Service |
| 2/29/12 | WSJ BLOG/MarketBeat: Stocks to Watch: Staples, DreamWorks, First Solar and More | Dow Jones News Service |
| 2/29/12 | Xerox CEO Ursula Burns Says Energy Biggest Problem for U.S. | Bloomberg |
| 3/1/12 | Buffett Plans Bond Offering After Oversubscribed Solar Deal (1) | Bloomberg |
| 3/1/12 | Buffett Plans New Bond Offering After Oversubscribed Solar Deal | Bloomberg |
| 3/1/12 | Decision on Chinese Solar-Imports Tariff Delayed by U.S. | Bloomberg |
| 3/1/12 | Elevated Options Volume in BSFT EP FCN FSLR HUSA JBL JRCC KR LM | Bloomberg |
| 3/1/12 | First Solar Falls to Lows; Citi Sees Project Cost Concerns | Bloomberg |
| 3/1/12 | Germany May Delay Solar Subsidy Cut by at Least 3 Weeks | Bloomberg |
| 3/1/12 | Insider Hot Stocks: Staples, Vale, CenterPoint Energy, First Solar, and Newmont Mining | PR Newswire (U.S.) |
| 3/1/12 | Monterey County Office of Education to Save $2.2 Million and Boost Public Education Through County's First Solar and Efficiency Project | PR Newswire (U.S.) |
| 3/1/12 | Nasdaq briefly tops 3,000 as investors stay sweet on Apple | Financial Times |
| 3/1/12 | Nasdaq touches 3,000 as rally in Apple shows little sign of slowing | Financial Times |
| 3/1/12 | S&P 500 Analyst Estimate Revisions for March 1 (Table) | Bloomberg |
| 3/1/12 | S&P 500 Analyst Target Price Changes for March 1 (Table) | Bloomberg |

| Date | Headline | Source |
|------|----------|--------|
| 3/1/12 | The Zacks Analyst Blog Highlights: Costco, Staples, DreamWorks Animation, First Solar and St. Jude | PR Newswire (U.S.) |
| 3/1/12 | U.S. EQUITY MOVERS: ANF CWT EIX FSLR GS IACI LNC MBI MWW PII SLM | Bloomberg |
| 3/1/12 | U.S. TMT Mid-Day Recap: FB Value; iPad Release; German Patents | Bloomberg |
| 3/2/12 | Analyst Estimate Changes by Industry Groups in the S&P 500 | Bloomberg |
| 3/2/12 | Banks lead the advance amid hopes of a pick-up in M&A activity | Financial Times |
| 3/2/12 | BMR Updates Outlooks on Cree, First Solar, SodaStream, Tyler Tech & Skullcandy | PR Newswire (U.S.) |
| 3/2/12 | China Most Promising Emerging Solar Market, Says Yingli Chairman | Bloomberg |
| 3/2/12 | Expected Earnings Growth for Industries in S&P 500 | Bloomberg |
| 3/2/12 | Expected Revenue Growth for Industries in S&P 500 | Bloomberg |
| 3/2/12 | Financials lead the way as bullish S&P 500 climbs to post-crisis peak | Financial Times |
| 3/2/12 | Obama's Solar Failures 'Abound' | Investor's Business Daily |
| 3/2/12 | S&P 500 Stocks Biggest Weekly Changes in Target Price | Bloomberg |
| 3/2/12 | SMA Solar Estimates Subdued Global Solar Market Growth in 2012 | Bloomberg |
| 3/2/12 | SMA Solar Technology Sees Subdued Mkt Growth, Shares Tumble | Bloomberg |
| 3/2/12 | Solar Stocks Drop 12% For Week Amid Price, Demand Woe | Investor's Business Daily |
| 3/2/12 | Summary of Fourth Quarter Margins for S&P 500 Stocks by Sectors | Bloomberg |
| 3/2/12 | Tilson's T2 Fund Fell 0.9% in February, Up 11.5% YTD: Letter | Bloomberg |
| 3/2/12 | U.S. ENERGY WEEKLY AGENDA: Obama/Netanyahu Meeting; BP Trial | Bloomberg |
| 3/2/12 | Yelp and Zynga make mark in week of highs | Financial Times (FT.Com) |
| 3/3/12 | The Export Subsidy Boomerang | Wall Street Journal |
| 3/3/12 | Zynga and Yelp make their mark | Financial Times |
| 3/3/12 | Zynga and Yelp make their mark amid week of highs | Financial Times |
| 3/5/12 | Clean-Energy Mandate for Utilities Seen Benefiting Natural Gas | Bloomberg |
| 3/5/12 | First Solar Hits Lowest Intraday Since Jan. 2007 | Bloomberg |
| 3/5/12 | Japan Solar Market Seen 'Incrementally More Positive' by Piper | Bloomberg |

| Date | Headline | Source |
|------|----------|--------|
| 3/5/12 | MARKET TALK: Alpha Natural, First Solar Among 'Dangerous Shorts' | Dow Jones News Service |
| 3/5/12 | MARKET TALK: Alpha Natural, First Solar Among 'Dangerous Shorts' | Dow Jones News Service |
| 3/5/12 | S&P 500 Analyst Recommendation Changes for March 5 (Table) | Bloomberg |
| 3/5/12 | S&P 500 Analyst Target Price Changes for March 5 (Table) | Bloomberg |
| 3/5/12 | U.S. TMT Mid-Day Recap: Apple, Misys, Reba McEntire | Bloomberg |
| 3/5/12 | U.S. WRAP: S&P 500 Has Biggest 2-Day Drop Since Jan | Bloomberg |
| 3/5/12 | US cyclical stocks fall on China warning | Financial Times (FT.Com) |

# Exhibit 4
# First Solar, Inc.
## Statistical Analysis of Stock Returns[1]
### 4/30/08 – 3/1/12

| Date | First Solar Return | Market Return | Industry Index Return | First Solar Residual Return[2] |
|------|------|------|------|------|
| 4/30/08 | 2.48% | -0.38% | 1.81% | 0.76% |
| 5/1/08 | -9.81% | 1.73% | -2.99% | -9.09% * |
| 5/2/08 | 4.89% | 0.32% | 0.42% | 3.90% |
| 5/5/08 | -2.69% | -0.44% | -2.06% | -1.51% |
| 5/6/08 | 3.63% | 0.77% | 9.87% | -4.54% |
| 5/7/08 | -0.62% | -1.77% | -3.98% | 2.63% |
| 5/8/08 | -0.38% | 0.37% | 1.60% | -2.22% |
| 5/9/08 | 3.15% | -0.65% | 1.10% | 2.15% |
| 5/12/08 | 0.12% | 1.11% | 0.85% | -1.50% |
| 5/13/08 | 6.72% | -0.02% | 8.71% | -0.15% |
| 5/14/08 | 1.30% | 0.42% | 6.92% | -4.47% |
| 5/15/08 | -0.38% | 1.08% | 0.57% | -1.79% |
| 5/16/08 | 1.42% | 0.13% | 4.64% | -2.50% |
| 5/19/08 | -4.90% | 0.09% | 0.14% | -5.52% |
| 5/20/08 | 1.07% | -0.93% | -0.31% | 1.25% |
| 5/21/08 | -6.56% | -1.60% | -0.40% | -6.04% |
| 5/22/08 | -2.87% | 0.28% | -8.55% | 2.72% |
| 5/23/08 | 2.60% | -1.32% | 3.90% | -0.01% |
| 5/27/08 | -4.78% | 0.68% | -2.26% | -3.94% |
| 5/28/08 | 3.02% | 0.42% | 1.75% | 1.14% |
| 5/29/08 | -7.72% | 0.55% | -8.89% | -1.97% |
| 5/30/08 | 6.12% | 0.15% | 6.04% | 1.24% |
| 6/2/08 | -4.33% | -1.05% | -1.18% | -3.40% |
| 6/3/08 | 0.53% | -0.58% | -1.11% | 1.22% |
| 6/4/08 | -5.61% | 0.02% | -2.76% | -3.98% |
| 6/5/08 | 5.40% | 1.96% | 5.12% | 0.39% |
| 6/6/08 | -1.68% | -3.08% | -3.43% | 1.86% |
| 6/9/08 | -2.75% | 0.08% | -5.73% | 1.06% |
| 6/10/08 | 0.16% | -0.24% | -4.81% | 3.44% |
| 6/11/08 | 3.28% | -1.67% | 1.21% | 2.75% |
| 6/12/08 | 3.40% | 0.34% | -1.71% | 4.12% |
| 6/13/08 | 4.81% | 1.51% | 6.65% | -1.11% |
| 6/16/08 | 1.10% | 0.01% | 7.09% | -4.50% |
| 6/17/08 | 1.74% | -0.68% | 1.38% | 0.65% |
| 6/18/08 | -2.29% | -0.97% | 1.79% | -3.56% |
| 6/19/08 | -0.52% | 0.40% | -0.51% | -0.70% |
| 6/20/08 | -2.22% | -1.85% | -4.39% | 1.42% |
| 6/23/08 | 7.37% | 0.01% | 0.67% | 6.51% |

| Date | First Solar Return | Market Return | Industry Index Return | First Solar Residual Return[2] |
|---|---|---|---|---|
| 6/24/08 | 0.08% | -0.28% | -1.41% | 0.84% |
| 6/25/08 | 0.66% | 0.59% | 0.13% | -0.08% |
| 6/26/08 | -5.81% | -2.91% | -6.64% | -0.06% |
| 6/27/08 | -2.57% | -0.37% | -6.57% | 1.94% |
| 6/30/08 | 2.47% | 0.13% | -0.61% | 2.45% |
| 7/1/08 | -0.78% | 0.40% | -7.26% | 3.82% |
| 7/2/08 | -8.44% | -1.81% | -6.57% | -3.32% |
| 7/3/08 | 2.34% | 0.11% | 0.42% | 1.58% |
| 7/7/08 | 1.24% | -0.84% | 2.61% | -0.62% |
| 7/8/08 | 2.02% | 1.75% | -0.40% | 1.01% |
| 7/9/08 | 1.30% | -2.27% | -3.11% | 4.29% |
| 7/10/08 | 5.50% | 0.70% | 4.43% | 1.74% |
| 7/11/08 | -0.32% | -1.10% | 0.69% | -0.63% |
| 7/14/08 | 2.46% | -0.90% | 5.95% | -1.52% |
| 7/15/08 | -3.13% | -1.09% | -2.14% | -1.52% |
| 7/16/08 | 4.19% | 2.52% | 8.31% | -3.20% |
| 7/17/08 | -3.53% | 1.20% | -6.61% | -0.13% |
| 7/18/08 | 0.31% | 0.03% | -1.72% | 1.04% |
| 7/21/08 | 0.68% | -0.05% | 2.25% | -1.21% |
| 7/22/08 | -5.24% | 1.35% | -5.32% | -2.77% |
| 7/23/08 | -2.53% | 0.41% | -0.57% | -2.75% |
| 7/24/08 | 1.68% | -2.31% | -7.52% | 7.59% |
| 7/25/08 | -0.62% | 0.42% | 3.34% | -3.47% |
| 7/28/08 | 1.69% | -1.86% | -2.54% | 3.92% |
| 7/29/08 | 4.00% | 2.34% | 9.22% | -3.70% |
| 7/30/08 | 2.68% | 1.67% | 0.41% | 1.28% |
| 7/31/08 | 0.01% | -1.29% | -1.27% | 1.06% |
| 8/1/08 | -1.51% | -0.56% | -1.39% | -0.73% |
| 8/4/08 | -4.81% | -0.90% | -3.77% | -2.31% |
| 8/5/08 | -1.10% | 2.88% | 1.19% | -3.66% |
| 8/6/08 | 1.78% | 0.38% | 0.94% | 0.60% |
| 8/7/08 | -1.13% | -1.78% | -1.05% | 0.01% |
| 8/8/08 | -3.05% | 2.39% | -3.44% | -2.27% |
| 8/11/08 | -3.83% | 0.72% | -0.11% | -4.44% |
| 8/12/08 | 0.98% | -1.20% | 6.33% | -3.13% |
| 8/13/08 | 3.83% | -0.26% | 1.85% | 2.34% |
| 8/14/08 | -0.01% | 0.56% | 0.82% | -1.19% |
| 8/15/08 | 1.89% | 0.42% | 6.36% | -2.87% |
| 8/18/08 | -3.02% | -1.50% | -2.19% | -1.36% |
| 8/19/08 | 0.71% | -0.92% | 0.78% | 0.20% |
| 8/20/08 | 5.51% | 0.63% | 10.76% | -2.10% |
| 8/21/08 | 2.30% | 0.26% | 1.04% | 1.18% |
| 8/22/08 | 1.27% | 1.14% | 4.93% | -2.75% |
| 8/25/08 | -4.17% | -1.96% | 0.01% | -3.68% |
| 8/26/08 | 0.63% | 0.37% | -5.12% | 3.42% |

| Date | First Solar Return | Market Return | Industry Index Return | First Solar Residual Return[2] |
|---|---|---|---|---|
| 8/27/08 | 1.55% | 0.82% | -0.95% | 1.45% |
| 8/28/08 | 0.36% | 1.50% | 0.96% | -1.27% |
| 8/29/08 | -0.49% | -1.37% | 2.61% | -1.91% |
| 9/2/08 | -5.80% | -0.41% | -6.96% | -1.54% |
| 9/3/08 | -5.17% | -0.15% | -6.13% | -1.52% |
| 9/4/08 | -4.05% | -2.99% | -0.87% | -2.48% |
| 9/5/08 | -0.47% | 0.45% | 1.21% | -1.76% |
| 9/8/08 | -5.65% | 2.07% | -3.46% | -4.73% |
| 9/9/08 | -10.07% | -3.41% | -13.63% | -0.16% |
| 9/10/08 | 5.49% | 0.62% | 6.25% | 0.91% |
| 9/11/08 | -0.73% | 1.41% | 0.75% | -2.14% |
| 9/12/08 | 2.36% | 0.21% | 4.91% | -1.20% |
| 9/15/08 | -5.44% | -4.71% | -9.15% | 1.49% |
| 9/16/08 | 5.75% | 1.75% | 3.53% | 3.26% |
| 9/17/08 | -1.23% | -4.71% | -1.09% | 1.68% |
| 9/18/08 | 5.37% | 4.37% | 6.41% | 0.18% |
| 9/19/08 | 8.29% | 4.02% | 10.11% | 1.41% |
| 9/22/08 | -7.96% | -3.82% | -5.89% | -3.14% |
| 9/23/08 | -5.28% | -1.56% | -3.96% | -2.48% |
| 9/24/08 | 5.17% | -0.20% | 4.05% | 3.35% |
| 9/25/08 | -0.19% | 1.97% | 1.45% | -1.77% |
| 9/26/08 | -6.44% | 0.34% | -7.97% | -2.56% |
| 9/29/08 | -12.95% | -8.79% | -17.65% | 0.17% |
| 9/30/08 | 4.77% | 5.42% | 5.54% | -0.51% |
| 10/1/08 | 4.42% | -0.44% | 4.65% | 2.41% |
| 10/2/08 | -9.83% | -4.01% | -11.78% | -1.97% |
| 10/3/08 | -8.25% | -1.35% | -1.98% | -6.56% * |
| 10/6/08 | -2.13% | -3.85% | -8.42% | 4.05% |
| 10/7/08 | -19.85% | -5.74% | -23.26% | -5.64% |
| 10/8/08 | -0.45% | -1.08% | 0.05% | 0.13% |
| 10/9/08 | -7.32% | -7.62% | -10.77% | 1.85% |
| 10/10/08 | -0.55% | -1.17% | 1.77% | -0.80% |
| 10/13/08 | 22.58% | 11.58% | 23.03% | 6.06% |
| 10/14/08 | -0.60% | -0.53% | -9.01% | 4.32% |
| 10/15/08 | -13.69% | -9.03% | -14.23% | -2.28% |
| 10/16/08 | 14.72% | 4.25% | 9.73% | 8.02% * |
| 10/17/08 | -4.73% | -0.62% | 2.41% | -5.59% |
| 10/20/08 | 6.65% | 4.77% | 7.61% | 0.67% |
| 10/21/08 | -1.96% | -3.08% | -5.84% | 2.55% |
| 10/22/08 | -2.78% | -6.08% | -11.49% | 6.10% |
| 10/23/08 | -9.11% | 1.27% | -12.25% | -3.62% |
| 10/24/08 | -3.38% | -3.45% | -8.73% | 2.76% |
| 10/27/08 | -10.47% | -3.18% | -8.03% | -4.90% |
| 10/28/08 | 5.73% | 10.79% | 6.03% | -2.58% |
| 10/29/08 | 1.46% | -1.09% | 7.68% | -1.82% |

| Date | First Solar Return | Market Return | Industry Index Return | First Solar Residual Return[2] |
|---|---|---|---|---|
| 10/30/08 | 24.47% | 2.60% | 7.16% | 19.73% * |
| 10/31/08 | -0.26% | 1.54% | 4.00% | -2.90% |
| 11/3/08 | 12.67% | -0.25% | 17.80% | 4.20% |
| 11/4/08 | 9.64% | 4.08% | 12.16% | 1.72% |
| 11/5/08 | -14.33% | -5.21% | -20.37% | -1.61% |
| 11/6/08 | -5.58% | -5.00% | -12.06% | 2.98% |
| 11/7/08 | 4.23% | 2.92% | 7.13% | -0.65% |
| 11/10/08 | -7.46% | -1.25% | -3.09% | -5.26% |
| 11/11/08 | -5.49% | -2.20% | -7.67% | -0.51% |
| 11/12/08 | -15.92% | -5.15% | -17.40% | -4.80% |
| 11/13/08 | 13.86% | 6.93% | 9.04% | 6.32% * |
| 11/14/08 | -6.81% | -4.15% | -6.06% | -1.73% |
| 11/17/08 | -1.05% | -2.58% | -1.27% | 0.90% |
| 11/18/08 | -4.32% | 1.00% | -9.06% | -0.17% |
| 11/19/08 | -8.53% | -6.11% | -11.00% | -0.03% |
| 11/20/08 | -13.74% | -6.71% | -24.94% | 2.14% |
| 11/21/08 | 6.40% | 6.35% | 12.23% | -2.73% |
| 11/24/08 | 21.34% | 6.47% | 20.87% | 8.20% * |
| 11/25/08 | 4.06% | 0.67% | 10.06% | -1.24% |
| 11/26/08 | 9.03% | 3.57% | 10.66% | 2.10% |
| 11/28/08 | -2.29% | 0.97% | 4.30% | -4.84% |
| 12/1/08 | -11.73% | -8.92% | -15.50% | 0.39% |
| 12/2/08 | 5.37% | 4.00% | -0.69% | 4.00% |
| 12/3/08 | 15.16% | 2.64% | 9.93% | 9.12% * |
| 12/4/08 | -8.76% | -2.93% | -6.51% | -4.06% |
| 12/5/08 | 5.36% | 3.65% | 7.79% | -0.19% |
| 12/8/08 | 4.90% | 3.86% | 8.99% | -1.37% |
| 12/9/08 | -13.15% | -2.31% | -9.21% | -7.43% * |
| 12/10/08 | 2.19% | 1.20% | 7.40% | -2.01% |
| 12/11/08 | -1.76% | -2.83% | -1.08% | 0.21% |
| 12/12/08 | -0.55% | 0.70% | 1.56% | -1.59% |
| 12/15/08 | -4.89% | -1.26% | -2.56% | -2.93% |
| 12/16/08 | 13.86% | 5.14% | 4.66% | 9.37% * |
| 12/17/08 | 12.11% | -0.95% | 9.39% | 8.14% * |
| 12/18/08 | -2.86% | -2.11% | -6.19% | 1.35% |
| 12/19/08 | 2.03% | 0.30% | 4.10% | -0.07% |
| 12/22/08 | -5.45% | -1.82% | -4.84% | -2.09% |
| 12/23/08 | 3.28% | -0.95% | -1.03% | 4.36% |
| 12/24/08 | -2.65% | 0.63% | -1.41% | -2.17% |
| 12/26/08 | 0.96% | 0.54% | 1.63% | -0.02% |
| 12/29/08 | 0.73% | -0.35% | 3.07% | -0.56% |
| 12/30/08 | -0.25% | 2.46% | 13.09% | -8.04% * |
| 12/31/08 | 1.70% | 1.42% | -2.91% | 2.60% |
| 1/2/09 | 9.81% | 3.18% | 7.65% | 4.60% |
| 1/5/09 | 4.16% | -0.46% | 7.82% | 0.56% |

| Date | First Solar Return | Market Return | Industry Index Return | First Solar Residual Return[2] |
|---|---|---|---|---|
| 1/6/09 | -2.59% | 0.78% | -3.16% | -1.30% |
| 1/7/09 | -3.39% | -2.95% | -9.34% | 2.81% |
| 1/8/09 | 4.62% | 0.34% | 7.48% | 0.80% |
| 1/9/09 | 4.62% | -2.13% | 0.37% | 5.59% |
| 1/12/09 | -7.76% | -2.26% | -10.74% | -1.23% |
| 1/13/09 | -5.89% | 0.18% | -2.10% | -4.86% |
| 1/14/09 | -5.47% | -3.34% | -9.21% | 0.83% |
| 1/15/09 | 6.90% | 0.14% | 8.27% | 2.82% |
| 1/16/09 | 1.99% | 0.76% | -2.05% | 2.77% |
| 1/20/09 | -5.27% | -5.28% | -9.46% | 2.11% |
| 1/21/09 | 2.66% | 4.37% | 3.07% | -0.89% |
| 1/22/09 | -2.91% | -1.51% | -8.06% | 1.95% |
| 1/23/09 | 0.15% | 0.54% | 5.47% | -2.78% |
| 1/26/09 | 1.12% | 0.56% | -0.40% | 1.15% |
| 1/27/09 | 1.46% | 1.09% | 2.22% | -0.08% |
| 1/28/09 | 3.40% | 3.37% | 4.44% | -0.34% |
| 1/29/09 | -6.16% | -3.31% | -4.42% | -2.31% |
| 1/30/09 | 4.32% | -2.28% | 5.14% | 2.97% |
| 2/2/09 | -3.17% | -0.05% | -6.42% | 0.16% |
| 2/3/09 | 1.58% | 1.58% | 1.97% | -0.07% |
| 2/4/09 | 3.17% | -0.68% | 3.91% | 1.63% |
| 2/5/09 | 3.37% | 1.64% | -0.95% | 3.18% |
| 2/6/09 | -2.33% | 2.73% | 2.98% | -5.08% |
| 2/9/09 | 1.80% | 0.15% | 3.85% | -0.11% |
| 2/10/09 | -2.49% | -4.91% | -2.33% | 1.13% |
| 2/11/09 | 1.12% | 0.84% | -2.43% | 2.04% |
| 2/12/09 | -0.86% | 0.20% | 0.04% | -0.89% |
| 2/13/09 | -0.79% | -0.99% | -0.63% | 0.09% |
| 2/17/09 | -7.49% | -4.54% | -7.13% | -1.70% |
| 2/18/09 | -3.30% | -0.08% | -4.91% | -0.72% |
| 2/19/09 | 1.61% | -1.14% | -7.03% | 5.81% |
| 2/20/09 | 2.06% | -1.12% | -5.06% | 5.25% |
| 2/23/09 | -6.84% | -3.47% | -6.08% | -2.08% |
| 2/24/09 | 10.29% | 4.01% | 10.30% | 3.35% |
| 2/25/09 | -21.81% | -1.04% | -6.60% | -17.92% * |
| 2/26/09 | -2.46% | -1.56% | -2.83% | -0.22% |
| 2/27/09 | 0.70% | -2.35% | -2.75% | 3.31% |
| 3/2/09 | -1.67% | -4.66% | -10.24% | 5.85% |
| 3/3/09 | 6.22% | -0.64% | 2.99% | 5.12% |
| 3/4/09 | 2.54% | 2.41% | 8.41% | -2.76% |
| 3/5/09 | -3.06% | -4.25% | -9.39% | 3.81% |
| 3/6/09 | -1.18% | 0.15% | -0.47% | -0.94% |
| 3/9/09 | -0.12% | -0.99% | -2.67% | 1.79% |
| 3/10/09 | 10.96% | 6.37% | 13.54% | 1.27% |
| 3/11/09 | -0.63% | 0.28% | -1.45% | 0.05% |

| Date | First Solar Return | Market Return | Industry Index Return | First Solar Residual Return[2] |
|---|---|---|---|---|
| 3/12/09 | 5.88% | 4.09% | 2.32% | 2.90% |
| 3/13/09 | 2.41% | 0.78% | 2.53% | 0.87% |
| 3/16/09 | -3.62% | -0.35% | 0.38% | -3.57% |
| 3/17/09 | -7.13% | 3.22% | -1.46% | -7.98% * |
| 3/18/09 | 2.31% | 2.09% | 2.11% | 0.35% |
| 3/19/09 | 5.19% | -1.30% | 11.26% | 0.26% |
| 3/20/09 | -3.55% | -1.97% | -6.59% | 0.79% |
| 3/23/09 | 8.85% | 7.10% | 11.71% | -0.32% |
| 3/24/09 | -1.69% | -2.04% | -2.41% | 0.58% |
| 3/25/09 | 4.02% | 0.96% | 0.04% | 3.65% |
| 3/26/09 | 12.25% | 2.33% | 34.94% | -7.45% * |
| 3/27/09 | -2.01% | -2.01% | -2.12% | 0.09% |
| 3/30/09 | -7.19% | -3.48% | -9.87% | -0.51% |
| 3/31/09 | -2.97% | 1.31% | 5.41% | -6.26% * |
| 4/1/09 | 2.11% | 1.67% | 7.84% | -2.55% |
| 4/2/09 | 1.86% | 2.88% | 1.28% | -0.06% |
| 4/3/09 | -2.64% | 0.98% | 0.58% | -3.32% |
| 4/6/09 | 2.81% | -0.83% | 4.05% | 1.28% |
| 4/7/09 | -3.65% | -2.32% | -8.23% | 1.69% |
| 4/8/09 | 1.93% | 1.18% | 3.63% | -0.37% |
| 4/9/09 | 4.69% | 3.81% | 7.67% | -0.89% |
| 4/13/09 | 1.44% | 0.26% | 1.90% | 0.46% |
| 4/14/09 | 2.78% | -2.00% | 1.91% | 2.89% |
| 4/15/09 | 0.78% | 1.26% | -2.18% | 1.37% |
| 4/16/09 | -1.55% | 1.56% | -0.29% | -2.07% |
| 4/17/09 | -2.13% | 0.50% | -3.10% | -0.73% |
| 4/20/09 | -3.70% | -4.28% | -10.26% | 3.62% |
| 4/21/09 | 1.20% | 2.12% | 3.25% | -1.36% |
| 4/22/09 | 4.09% | -0.75% | 3.86% | 2.62% |
| 4/23/09 | -1.62% | 0.99% | -1.78% | -1.13% |
| 4/24/09 | 2.76% | 1.68% | -0.46% | 2.30% |
| 4/27/09 | 3.08% | -1.01% | -4.41% | 5.89% |
| 4/28/09 | -3.51% | -0.27% | -2.53% | -2.04% |
| 4/29/09 | 3.42% | 2.17% | 10.88% | -3.02% |
| 4/30/09 | 23.49% | -0.09% | 5.75% | 20.73% * |
| 5/1/09 | -3.42% | 0.54% | 2.49% | -4.86% |
| 5/4/09 | 7.05% | 3.39% | 17.68% | -3.33% |
| 5/5/09 | -0.74% | -0.37% | 0.50% | -0.73% |
| 5/6/09 | 3.58% | 1.78% | 6.35% | -0.36% |
| 5/7/09 | -2.03% | -1.32% | -7.02% | 2.22% |
| 5/8/09 | -2.05% | 2.41% | 0.29% | -3.29% |
| 5/11/09 | 1.35% | -2.12% | -1.57% | 3.26% |
| 5/12/09 | -1.54% | -0.09% | 0.58% | -1.71% |
| 5/13/09 | -5.85% | -2.65% | -10.50% | 0.77% |
| 5/14/09 | 0.52% | 1.05% | 3.49% | -1.65% |

| Date | First Solar Return | Market Return | Industry Index Return | First Solar Residual Return[2] |
|---|---|---|---|---|
| 5/15/09 | -1.66% | -1.12% | -0.28% | -0.91% |
| 5/18/09 | 4.21% | 3.05% | 4.89% | 0.40% |
| 5/19/09 | 2.60% | -0.16% | 10.78% | -2.71% |
| 5/20/09 | 6.69% | -0.51% | 5.31% | 4.41% |
| 5/21/09 | -4.55% | -1.65% | -2.92% | -2.22% |
| 5/22/09 | -0.77% | -0.15% | -3.99% | 1.40% |
| 5/26/09 | -6.37% | 2.63% | 9.15% | -12.24% * |
| 5/27/09 | 0.66% | -1.88% | 7.67% | -2.26% |
| 5/28/09 | 1.69% | 1.56% | -0.34% | 1.22% |
| 5/29/09 | 3.56% | 1.36% | 6.52% | -0.27% |
| 6/1/09 | -0.65% | 2.59% | 4.84% | -4.25% |
| 6/2/09 | -2.41% | 0.20% | -1.52% | -1.66% |
| 6/3/09 | -3.25% | -1.35% | -5.51% | 0.25% |
| 6/4/09 | 3.22% | 1.17% | 12.25% | -3.47% |
| 6/5/09 | -1.17% | -0.25% | 1.82% | -1.88% |
| 6/8/09 | 1.03% | -0.08% | -1.87% | 2.10% |
| 6/9/09 | -0.59% | 0.36% | 3.23% | -2.30% |
| 6/10/09 | 2.12% | -0.34% | 3.36% | 0.69% |
| 6/11/09 | -1.42% | 0.64% | -2.80% | -0.23% |
| 6/12/09 | -0.16% | 0.14% | -5.29% | 2.54% |
| 6/15/09 | -2.62% | -2.38% | -6.01% | 1.62% |
| 6/16/09 | -3.88% | -1.27% | 1.27% | -3.85% |
| 6/17/09 | -2.17% | -0.14% | -4.31% | 0.14% |
| 6/18/09 | 1.15% | 0.86% | -1.12% | 1.40% |
| 6/19/09 | 1.89% | 0.31% | 2.42% | 0.62% |
| 6/22/09 | -6.43% | -3.04% | -8.15% | -0.82% |
| 6/23/09 | 1.31% | 0.23% | 2.92% | -0.18% |
| 6/24/09 | 4.12% | 0.66% | 5.28% | 1.25% |
| 6/25/09 | -6.84% | 2.14% | -0.67% | -7.51% * |
| 6/26/09 | 0.78% | -0.13% | -0.31% | 1.08% |
| 6/29/09 | -2.19% | 0.91% | -0.52% | -2.29% |
| 6/30/09 | 3.18% | -0.84% | 1.34% | 3.02% |
| 7/1/09 | -4.26% | 0.45% | 2.21% | -5.52% |
| 7/2/09 | -0.70% | -2.91% | -1.76% | 1.67% |
| 7/6/09 | -2.98% | 0.26% | -7.17% | 0.58% |
| 7/7/09 | -3.25% | -1.97% | -5.70% | 0.63% |
| 7/8/09 | 3.34% | -0.11% | -6.22% | 6.67% * |
| 7/9/09 | -2.32% | 0.36% | 3.26% | -4.06% |
| 7/10/09 | -2.06% | -0.40% | -4.94% | 0.70% |
| 7/13/09 | 1.88% | 2.50% | 4.15% | -1.31% |
| 7/14/09 | -2.92% | 0.53% | 1.40% | -3.80% |
| 7/15/09 | 5.00% | 2.97% | 7.25% | 0.04% |
| 7/16/09 | -2.31% | 0.87% | 3.64% | -4.48% |
| 7/17/09 | -0.43% | -0.04% | 0.33% | -0.50% |
| 7/20/09 | 1.45% | 1.14% | 0.19% | 0.90% |

| Date | First Solar Return | Market Return | Industry Index Return | First Solar Residual Return[2] |
|------|-------------------|---------------|----------------------|-------------------------------|
| 7/21/09 | 5.97% | 0.36% | 8.63% | 1.58% |
| 7/22/09 | -2.60% | -0.03% | -1.33% | -1.84% |
| 7/23/09 | 4.24% | 2.33% | 4.59% | 0.93% |
| 7/24/09 | 7.38% | 0.30% | 11.63% | 1.53% |
| 7/27/09 | 1.22% | 0.30% | -0.91% | 1.63% |
| 7/28/09 | -2.10% | -0.26% | -2.79% | -0.49% |
| 7/29/09 | 0.05% | -0.44% | -4.21% | 2.48% |
| 7/30/09 | 3.31% | 1.20% | 3.87% | 0.89% |
| 7/31/09 | -11.04% | 0.07% | -2.86% | -9.55% * |
| 8/3/09 | 0.77% | 1.53% | 3.71% | -1.73% |
| 8/4/09 | -4.88% | 0.30% | 1.62% | -5.78% |
| 8/5/09 | 1.05% | -0.26% | -1.57% | 2.06% |
| 8/6/09 | -4.53% | -0.55% | 1.91% | -5.17% |
| 8/7/09 | 2.60% | 1.35% | -0.44% | 2.28% |
| 8/10/09 | 0.59% | -0.33% | 3.61% | -0.98% |
| 8/11/09 | -0.55% | -1.24% | -3.72% | 2.00% |
| 8/12/09 | -1.05% | 1.19% | -0.33% | -1.37% |
| 8/13/09 | -0.16% | 0.69% | -7.50% | 3.42% |
| 8/14/09 | -2.06% | -0.85% | 0.40% | -1.77% |
| 8/17/09 | -5.18% | -2.41% | -5.68% | -1.11% |
| 8/18/09 | -0.97% | 1.03% | -1.70% | -0.53% |
| 8/19/09 | -1.27% | 0.70% | -1.42% | -0.81% |
| 8/20/09 | -0.77% | 1.10% | 0.51% | -1.46% |
| 8/21/09 | -6.81% | 1.88% | -1.78% | -6.79% * |
| 8/24/09 | 2.09% | -0.05% | -0.81% | 2.62% |
| 8/25/09 | 3.30% | 0.24% | -2.20% | 4.41% |
| 8/26/09 | -1.12% | 0.02% | -0.71% | -0.69% |
| 8/27/09 | -0.69% | 0.29% | 1.23% | -1.36% |
| 8/28/09 | -1.33% | -0.18% | 1.81% | -2.07% |
| 8/31/09 | -2.12% | -0.80% | -3.37% | 0.04% |
| 9/1/09 | -5.43% | -2.21% | -6.20% | -1.19% |
| 9/2/09 | 2.90% | -0.30% | 1.00% | 2.65% |
| 9/3/09 | 1.37% | 0.86% | 5.90% | -1.92% |
| 9/4/09 | 1.28% | 1.32% | 2.55% | -0.54% |
| 9/8/09 | 10.65% | 0.90% | 10.46% | 5.16% |
| 9/9/09 | 1.64% | 0.78% | -1.06% | 1.90% |
| 9/10/09 | 2.59% | 1.04% | 4.23% | 0.06% |
| 9/11/09 | -2.43% | -0.11% | -2.45% | -1.06% |
| 9/14/09 | -2.68% | 0.64% | -1.32% | -2.24% |
| 9/15/09 | 5.27% | 0.31% | 4.68% | 2.88% |
| 9/16/09 | 4.92% | 1.53% | 3.33% | 2.61% |
| 9/17/09 | 2.78% | -0.29% | 1.30% | 2.37% |
| 9/18/09 | 3.36% | 0.27% | 0.40% | 3.12% |
| 9/21/09 | 0.70% | -0.34% | 2.47% | -0.29% |
| 9/22/09 | -0.60% | 0.66% | 0.99% | -1.33% |

| Date | First Solar Return | Market Return | Industry Index Return | First Solar Residual Return[2] |
|------|-------------------|---------------|----------------------|-------------------------------|
| 9/23/09 | -2.30% | -1.01% | -3.38% | -0.05% |
| 9/24/09 | -1.37% | -0.94% | -6.40% | 2.34% |
| 9/25/09 | 1.49% | -0.61% | -0.21% | 1.97% |
| 9/28/09 | -3.13% | 1.80% | -0.19% | -3.85% |
| 9/29/09 | 2.68% | -0.22% | -0.18% | 2.94% |
| 9/30/09 | 0.53% | -0.32% | -0.05% | 0.77% |
| 10/1/09 | -5.95% | -2.58% | -6.30% | -1.55% |
| 10/2/09 | 4.34% | -0.45% | -1.35% | 5.29% |
| 10/5/09 | -0.95% | 1.49% | 1.30% | -2.28% |
| 10/6/09 | 1.39% | 1.37% | 4.71% | -1.56% |
| 10/7/09 | 2.78% | 0.32% | 1.91% | 1.73% |
| 10/8/09 | 1.22% | 0.75% | 2.22% | -0.20% |
| 10/9/09 | -0.03% | 0.57% | 1.35% | -0.94% |
| 10/12/09 | 2.11% | 0.44% | 2.55% | 0.69% |
| 10/13/09 | -3.55% | -0.27% | -2.45% | -2.23% |
| 10/14/09 | 0.00% | 1.76% | 0.19% | -0.84% |
| 10/15/09 | -1.01% | 0.42% | -3.08% | 0.36% |
| 10/16/09 | -3.42% | -0.81% | -0.97% | -2.55% |
| 10/19/09 | 3.15% | 0.94% | 4.67% | 0.61% |
| 10/20/09 | 1.86% | -0.62% | -0.04% | 2.20% |
| 10/21/09 | -0.70% | -0.87% | -2.28% | 0.82% |
| 10/22/09 | 1.39% | 1.07% | 0.20% | 0.94% |
| 10/23/09 | -2.36% | -1.22% | -5.06% | 0.70% |
| 10/26/09 | 1.63% | -1.17% | -3.99% | 4.12% |
| 10/27/09 | -3.00% | -0.33% | -1.65% | -2.01% |
| 10/28/09 | 0.91% | -1.94% | -5.06% | 4.21% |
| 10/29/09 | -16.57% | 2.26% | 5.96% | -20.37% * |
| 10/30/09 | -3.59% | -2.81% | -4.26% | -0.30% |
| 11/2/09 | -0.19% | 0.65% | 0.15% | -0.53% |
| 11/3/09 | 2.31% | 0.24% | 6.59% | -0.89% |
| 11/4/09 | -2.35% | 0.14% | -2.27% | -1.35% |
| 11/5/09 | -0.68% | 1.93% | 4.69% | -3.69% |
| 11/6/09 | -2.34% | 0.26% | -0.37% | -2.25% |
| 11/9/09 | 1.33% | 2.25% | 2.98% | -1.02% |
| 11/10/09 | 0.33% | 0.02% | -0.85% | 0.78% |
| 11/11/09 | -0.04% | 0.50% | 0.85% | -0.61% |
| 11/12/09 | -3.74% | -1.01% | -4.01% | -1.41% |
| 11/13/09 | 2.54% | 0.57% | 8.08% | -1.25% |
| 11/16/09 | 4.32% | 1.47% | 5.42% | 1.36% |
| 11/17/09 | 0.47% | 0.10% | -2.40% | 1.54% |
| 11/18/09 | 0.55% | -0.03% | 2.54% | -0.53% |
| 11/19/09 | -2.84% | -1.34% | 2.72% | -3.45% |
| 11/20/09 | 0.04% | -0.30% | -1.96% | 1.07% |
| 11/23/09 | 0.20% | 1.37% | 1.09% | -0.81% |
| 11/24/09 | -1.79% | -0.05% | -4.15% | 0.09% |

| Date | First Solar Return | Market Return | Industry Index Return | First Solar Residual Return[2] |
|---|---|---|---|---|
| 11/25/09 | 1.44% | 0.46% | 1.24% | 0.80% |
| 11/27/09 | -0.55% | -1.70% | -1.10% | 0.64% |
| 11/30/09 | -0.99% | 0.39% | 4.30% | -2.87% |
| 12/1/09 | 2.44% | 1.21% | 3.47% | 0.58% |
| 12/2/09 | -0.25% | 0.05% | 1.19% | -0.72% |
| 12/3/09 | 5.27% | -0.84% | 0.62% | 5.36% |
| 12/4/09 | 1.17% | 0.55% | -0.14% | 1.16% |
| 12/7/09 | 4.29% | -0.24% | 6.44% | 1.79% |
| 12/8/09 | -1.21% | -1.01% | -2.53% | 0.22% |
| 12/9/09 | 1.36% | 0.38% | -0.04% | 1.34% |
| 12/10/09 | -1.79% | 0.59% | -2.38% | -0.97% |
| 12/11/09 | 0.12% | 0.39% | 0.21% | -0.05% |
| 12/14/09 | 4.17% | 0.70% | 4.43% | 2.19% |
| 12/15/09 | 0.25% | -0.56% | 2.51% | -0.60% |
| 12/16/09 | -1.62% | 0.11% | -0.10% | -1.61% |
| 12/17/09 | -0.74% | -1.18% | -2.10% | 0.42% |
| 12/18/09 | -0.04% | 0.58% | 1.16% | -0.57% |
| 12/21/09 | 0.97% | 1.05% | 5.27% | -1.30% |
| 12/22/09 | -1.09% | 0.36% | -0.47% | -0.90% |
| 12/23/09 | -2.16% | 0.25% | 1.26% | -2.63% |
| 12/24/09 | 0.92% | 0.53% | -1.17% | 1.36% |
| 12/28/09 | 0.77% | 0.13% | 0.14% | 0.77% |
| 12/29/09 | 0.53% | -0.12% | -1.79% | 1.35% |
| 12/30/09 | 0.92% | 0.03% | 0.42% | 0.83% |
| 12/31/09 | -1.02% | -1.00% | -0.19% | -0.63% |
| 1/4/10 | 0.04% | 1.61% | 4.45% | -2.08% |
| 1/5/10 | 1.43% | 0.31% | 7.09% | -1.41% |
| 1/6/10 | 1.91% | 0.10% | 2.11% | 1.15% |
| 1/7/10 | 0.33% | 0.41% | -1.59% | 0.98% |
| 1/8/10 | -0.57% | 0.29% | 2.05% | -1.35% |
| 1/11/10 | -1.03% | 0.17% | 1.83% | -1.68% |
| 1/12/10 | -3.81% | -0.94% | -3.78% | -1.94% |
| 1/13/10 | -0.65% | 0.84% | -1.64% | -0.09% |
| 1/14/10 | -5.51% | 0.25% | -7.62% | -2.53% |
| 1/15/10 | -0.62% | -1.08% | -4.85% | 1.66% |
| 1/19/10 | -0.10% | 1.25% | 0.27% | -0.41% |
| 1/20/10 | -3.58% | -1.05% | -4.44% | -1.47% |
| 1/21/10 | -0.32% | -1.89% | -4.41% | 2.01% |
| 1/22/10 | -5.65% | -2.21% | -7.61% | -2.04% |
| 1/25/10 | -0.60% | 0.46% | 3.57% | -1.93% |
| 1/26/10 | 3.05% | -0.42% | 3.10% | 2.11% |
| 1/27/10 | -0.86% | 0.49% | -2.87% | 0.29% |
| 1/28/10 | 0.18% | -1.17% | -1.45% | 1.19% |
| 1/29/10 | -0.92% | -0.98% | -1.51% | 0.06% |
| 2/1/10 | 3.70% | 1.43% | 3.61% | 2.12% |

| Date | First Solar Return | Market Return | Industry Index Return | First Solar Residual Return[2] |
|---|---|---|---|---|
| 2/2/10 | -0.10% | 1.30% | 2.84% | -1.37% |
| 2/3/10 | 1.45% | -0.51% | 0.66% | 1.46% |
| 2/4/10 | -4.71% | -3.11% | -7.55% | -0.93% |
| 2/5/10 | 0.64% | 0.29% | 3.13% | -0.47% |
| 2/8/10 | -2.61% | -0.85% | -4.47% | -0.52% |
| 2/9/10 | 1.87% | 1.31% | 2.61% | 0.69% |
| 2/10/10 | -3.50% | -0.20% | -1.47% | -2.73% |
| 2/11/10 | 4.10% | 0.98% | 3.95% | 2.50% |
| 2/12/10 | 1.13% | -0.25% | 0.79% | 1.05% |
| 2/16/10 | 5.44% | 1.81% | 5.96% | 2.83% |
| 2/17/10 | 2.36% | 0.44% | -1.43% | 2.95% |
| 2/18/10 | 1.67% | 0.67% | -0.25% | 1.73% |
| 2/19/10 | -8.15% | 0.23% | -6.05% | -5.76% * |
| 2/22/10 | -2.51% | -0.10% | -2.81% | -1.25% |
| 2/23/10 | -6.46% | -1.21% | -3.77% | -4.54% |
| 2/24/10 | -0.61% | 0.99% | -2.02% | 0.13% |
| 2/25/10 | -2.05% | -0.18% | 1.29% | -2.37% |
| 2/26/10 | 2.70% | 0.14% | 0.48% | 2.66% |
| 3/1/10 | -0.12% | 1.02% | 1.28% | -0.66% |
| 3/2/10 | 1.55% | 0.23% | 2.71% | 0.61% |
| 3/3/10 | 0.35% | 0.06% | 1.99% | -0.25% |
| 3/4/10 | 0.38% | 0.38% | 2.78% | -0.62% |
| 3/5/10 | 0.53% | 1.40% | 0.29% | 0.28% |
| 3/8/10 | 0.02% | 0.00% | -2.94% | 1.39% |
| 3/9/10 | -2.23% | 0.18% | -0.68% | -1.81% |
| 3/10/10 | 4.45% | 0.47% | 2.99% | 3.36% |
| 3/11/10 | 2.47% | 0.44% | 2.24% | 1.69% |
| 3/12/10 | 1.62% | -0.02% | -0.20% | 1.89% |
| 3/15/10 | -0.53% | 0.05% | -2.01% | 0.48% |
| 3/16/10 | 0.28% | 0.78% | -0.10% | 0.41% |
| 3/17/10 | -0.62% | 0.58% | 1.30% | -1.04% |
| 3/18/10 | 0.53% | -0.03% | -3.64% | 2.12% |
| 3/19/10 | -1.59% | -0.51% | -2.23% | -0.46% |
| 3/22/10 | -3.48% | 0.51% | -1.14% | -2.99% |
| 3/23/10 | 2.43% | 0.73% | 3.79% | 0.99% |
| 3/24/10 | -2.29% | -0.55% | -0.96% | -1.66% |
| 3/25/10 | 2.38% | -0.17% | -1.31% | 3.09% |
| 3/26/10 | 3.97% | 0.07% | 3.20% | 2.90% |
| 3/29/10 | 2.46% | 0.59% | 5.71% | 0.22% |
| 3/30/10 | 2.35% | 0.02% | 1.77% | 1.79% |
| 3/31/10 | 0.38% | -0.33% | -2.31% | 1.50% |
| 4/1/10 | -1.10% | 0.75% | 0.05% | -1.07% |
| 4/5/10 | 0.81% | 0.80% | 0.40% | 0.69% |
| 4/6/10 | -1.43% | 0.17% | 0.02% | -1.33% |
| 4/7/10 | 5.04% | -0.54% | 4.76% | 3.20% |

| Date | First Solar Return | Market Return | Industry Index Return | First Solar Residual Return[2] |
|---|---|---|---|---|
| 4/8/10 | -0.28% | 0.34% | -0.06% | -0.17% |
| 4/9/10 | -1.71% | 0.67% | -3.48% | -0.18% |
| 4/12/10 | 3.04% | 0.18% | 1.22% | 2.62% |
| 4/13/10 | -0.87% | 0.08% | 0.13% | -0.83% |
| 4/14/10 | 4.62% | 1.12% | 1.42% | 4.06% |
| 4/15/10 | 4.00% | 0.08% | 2.46% | 3.07% |
| 4/16/10 | -2.60% | -1.61% | -5.65% | 0.01% |
| 4/19/10 | -1.13% | 0.45% | -2.58% | 0.01% |
| 4/20/10 | 0.99% | 0.81% | 3.23% | -0.34% |
| 4/21/10 | -2.71% | -0.10% | -6.00% | -0.07% |
| 4/22/10 | 2.64% | 0.23% | 1.46% | 2.10% |
| 4/23/10 | -0.05% | 0.71% | 1.61% | -0.71% |
| 4/26/10 | -1.43% | -0.43% | -1.70% | -0.58% |
| 4/27/10 | -2.72% | -2.34% | -4.06% | -0.67% |
| 4/28/10 | -0.18% | 0.66% | 0.12% | -0.17% |
| 4/29/10 | 17.75% | 1.30% | 5.67% | 15.33% * |
| 4/30/10 | -4.57% | -1.66% | -3.44% | -2.78% |
| 5/3/10 | 2.04% | 1.31% | 2.62% | 0.88% |
| 5/4/10 | -4.89% | -2.38% | -6.05% | -1.84% |
| 5/5/10 | -4.14% | -0.62% | -4.32% | -2.05% |
| 5/6/10 | -8.74% | -3.22% | -11.38% | -3.18% |
| 5/7/10 | 0.25% | -1.53% | -1.33% | 1.25% |
| 5/10/10 | 6.23% | 4.40% | 8.94% | 1.69% |
| 5/11/10 | -2.10% | -0.32% | -3.29% | -0.45% |
| 5/12/10 | 0.92% | 1.41% | 0.41% | 0.55% |
| 5/13/10 | -2.04% | -1.21% | -1.02% | -1.16% |
| 5/14/10 | -4.52% | -1.88% | -5.44% | -1.55% |
| 5/17/10 | -5.93% | 0.13% | -6.25% | -3.09% |
| 5/18/10 | -2.75% | -1.40% | -4.27% | -0.37% |
| 5/19/10 | -0.05% | -0.50% | -3.37% | 1.72% |
| 5/20/10 | -0.35% | -3.89% | 2.06% | -0.39% |
| 5/21/10 | 3.95% | 1.50% | 4.28% | 1.88% |
| 5/24/10 | -4.16% | -1.29% | -3.58% | -2.14% |
| 5/25/10 | 3.12% | 0.04% | -2.59% | 4.43% * |
| 5/26/10 | -2.02% | -0.55% | 1.15% | -2.29% |
| 5/27/10 | 4.94% | 3.32% | 10.60% | -0.82% |
| 5/28/10 | -2.97% | -1.23% | -1.51% | -1.85% |
| 6/1/10 | -4.67% | -1.71% | -5.57% | -1.51% |
| 6/2/10 | 3.61% | 2.60% | -0.74% | 3.33% |
| 6/3/10 | 1.78% | 0.41% | 1.72% | 0.95% |
| 6/4/10 | -2.76% | -3.44% | -4.18% | 0.40% |
| 6/7/10 | -4.43% | -1.35% | -4.26% | -1.91% |
| 6/8/10 | -0.57% | 1.11% | -0.38% | -0.66% |
| 6/9/10 | -1.26% | -0.59% | 0.63% | -1.30% |
| 6/10/10 | 6.10% | 2.95% | 10.08% | 0.41% |

| Date | First Solar Return | Market Return | Industry Index Return | First Solar Residual Return[2] |
|---|---|---|---|---|
| 6/11/10 | -1.91% | 0.47% | 4.57% | -4.18% * |
| 6/14/10 | 0.24% | -0.18% | -1.29% | 1.01% |
| 6/15/10 | 9.06% | 2.35% | 6.17% | 5.47% * |
| 6/16/10 | 1.28% | -0.05% | -1.28% | 2.01% |
| 6/17/10 | 3.94% | 0.14% | 1.04% | 3.44% |
| 6/18/10 | 0.19% | 0.13% | 0.72% | -0.16% |
| 6/21/10 | -0.99% | -0.39% | -0.77% | -0.44% |
| 6/22/10 | -2.13% | -1.59% | -2.43% | -0.38% |
| 6/23/10 | 0.76% | -0.30% | -0.51% | 1.15% |
| 6/24/10 | -3.21% | -1.68% | -4.53% | -0.42% |
| 6/25/10 | 2.04% | 0.29% | 2.07% | 0.98% |
| 6/28/10 | -0.03% | -0.18% | -0.92% | 0.50% |
| 6/29/10 | -4.03% | -3.10% | -5.70% | -0.13% |
| 6/30/10 | -0.52% | -1.00% | -0.18% | -0.03% |
| 7/1/10 | 3.18% | -0.32% | 4.68% | 1.13% |
| 7/2/10 | 2.61% | -0.46% | 2.28% | 1.71% |
| 7/6/10 | 1.13% | 0.54% | 0.35% | 0.75% |
| 7/7/10 | 5.42% | 3.18% | 6.94% | 0.80% |
| 7/8/10 | 1.69% | 0.94% | 3.86% | -0.55% |
| 7/9/10 | 1.13% | 0.72% | 2.94% | -0.58% |
| 7/12/10 | -1.83% | 0.08% | -3.66% | 0.00% |
| 7/13/10 | 0.72% | 1.55% | 1.97% | -0.83% |
| 7/14/10 | 1.97% | -0.01% | 2.83% | 0.55% |
| 7/15/10 | -1.31% | 0.12% | 0.02% | -1.38% |
| 7/16/10 | -1.93% | -2.88% | -2.28% | 0.28% |
| 7/19/10 | 2.04% | 0.60% | 2.42% | 0.56% |
| 7/20/10 | 3.55% | 1.14% | 2.37% | 1.89% |
| 7/21/10 | -0.82% | -1.27% | -1.02% | 0.14% |
| 7/22/10 | 1.91% | 2.25% | 3.38% | -0.68% |
| 7/23/10 | 1.68% | 0.82% | 0.54% | 1.07% |
| 7/26/10 | -0.42% | 1.12% | -0.09% | -0.82% |
| 7/27/10 | -1.91% | -0.11% | -3.72% | -0.03% |
| 7/28/10 | 0.22% | -0.69% | 0.10% | 0.41% |
| 7/29/10 | -1.12% | -0.40% | -3.05% | 0.54% |
| 7/30/10 | -7.42% | 0.01% | -3.53% | -5.65% * |
| 8/2/10 | 0.55% | 2.20% | 4.03% | -2.30% |
| 8/3/10 | 0.44% | -0.48% | 1.28% | -0.03% |
| 8/4/10 | 3.75% | 0.64% | -0.85% | 3.95% * |
| 8/5/10 | -1.31% | -0.12% | 0.90% | -1.75% |
| 8/6/10 | -0.30% | -0.36% | 0.48% | -0.43% |
| 8/9/10 | 0.47% | 0.55% | 1.79% | -0.68% |
| 8/10/10 | -0.56% | -0.59% | -3.14% | 1.22% |
| 8/11/10 | -2.93% | -2.77% | -6.54% | 1.30% |
| 8/12/10 | -0.63% | -0.52% | 1.19% | -1.12% |
| 8/13/10 | -0.10% | -0.40% | -0.96% | 0.48% |

| Date | First Solar Return | Market Return | Industry Index Return | First Solar Residual Return[2] |
|---|---|---|---|---|
| 8/16/10 | 0.43% | 0.02% | -0.41% | 0.61% |
| 8/17/10 | 0.65% | 1.25% | 2.24% | -0.94% |
| 8/18/10 | -0.62% | 0.16% | 0.88% | -1.18% |
| 8/19/10 | -1.50% | -1.69% | -2.08% | 0.02% |
| 8/20/10 | 1.48% | -0.37% | -1.51% | 2.34% |
| 8/23/10 | 1.01% | -0.40% | -1.72% | 1.97% |
| 8/24/10 | -0.89% | -1.45% | -2.24% | 0.66% |
| 8/25/10 | -0.14% | 0.34% | 1.06% | -0.89% |
| 8/26/10 | 1.36% | -0.77% | -0.51% | 1.81% |
| 8/27/10 | 1.74% | 1.69% | 6.10% | -2.03% |
| 8/30/10 | -2.02% | -1.45% | -3.10% | -0.03% |
| 8/31/10 | 1.24% | 0.04% | 2.34% | -0.06% |
| 9/1/10 | 1.81% | 2.96% | 4.66% | -1.61% |
| 9/2/10 | 3.63% | 0.92% | 2.30% | 2.09% |
| 9/3/10 | 1.16% | 1.32% | 1.14% | 0.08% |
| 9/7/10 | -1.22% | -1.14% | -1.15% | -0.37% |
| 9/8/10 | 1.83% | 0.67% | 1.94% | 0.53% |
| 9/9/10 | 0.79% | 0.48% | -0.75% | 0.92% |
| 9/10/10 | 0.05% | 0.49% | 1.19% | -0.77% |
| 9/13/10 | 0.32% | 1.15% | 1.07% | -0.67% |
| 9/14/10 | 1.74% | -0.07% | 1.51% | 0.96% |
| 9/15/10 | -0.71% | 0.36% | -1.33% | -0.28% |
| 9/16/10 | 3.19% | -0.02% | 0.07% | 3.10% |
| 9/17/10 | 0.10% | 0.08% | -1.82% | 0.86% |
| 9/20/10 | 0.65% | 1.52% | 1.32% | -0.60% |
| 9/21/10 | 0.12% | -0.25% | 0.58% | -0.11% |
| 9/22/10 | -1.68% | -0.47% | 0.62% | -1.86% |
| 9/23/10 | -0.22% | -0.83% | 0.62% | -0.26% |
| 9/24/10 | 2.70% | 2.12% | 2.96% | 0.47% |
| 9/27/10 | 0.56% | -0.57% | -1.40% | 1.39% |
| 9/28/10 | 0.41% | 0.50% | 1.53% | -0.54% |
| 9/29/10 | 0.51% | -0.25% | 5.09% | -1.82% |
| 9/30/10 | -1.29% | -0.31% | 4.77% | -3.38% * |
| 10/1/10 | -0.08% | 0.44% | -3.16% | 1.11% |
| 10/4/10 | -3.37% | -0.80% | -5.48% | -0.63% |
| 10/5/10 | 0.25% | 2.09% | 0.30% | -0.82% |
| 10/6/10 | -2.80% | -0.02% | 2.13% | -3.75% * |
| 10/7/10 | 1.38% | -0.16% | 1.37% | 0.85% |
| 10/8/10 | -2.09% | 0.61% | -1.74% | -1.61% |
| 10/11/10 | 1.37% | 0.01% | 5.27% | -0.97% |
| 10/12/10 | -1.78% | 0.38% | -1.50% | -1.30% |
| 10/13/10 | -0.06% | 0.72% | 1.45% | -1.01% |
| 10/14/10 | 3.90% | -0.36% | 1.03% | 3.62% * |
| 10/15/10 | 1.61% | 0.20% | -5.52% | 3.94% * |
| 10/18/10 | 1.74% | 0.73% | -0.24% | 1.46% |

| Date | First Solar Return | Market Return | Industry Index Return | First Solar Residual Return[2] |
|---|---|---|---|---|
| 10/19/10 | -2.14% | -1.59% | -6.18% | 1.20% |
| 10/20/10 | -0.37% | 1.07% | 1.26% | -1.46% |
| 10/21/10 | 1.17% | 0.18% | -2.50% | 2.10% |
| 10/22/10 | 0.33% | 0.24% | 0.53% | -0.04% |
| 10/25/10 | 1.10% | 0.22% | 1.98% | 0.14% |
| 10/26/10 | 0.68% | 0.00% | 0.46% | 0.45% |
| 10/27/10 | 1.45% | -0.26% | 1.46% | 0.94% |
| 10/28/10 | 0.57% | 0.12% | -0.66% | 0.75% |
| 10/29/10 | -8.91% | -0.04% | -3.71% | -7.33% * |
| 11/1/10 | -2.35% | 0.10% | -2.55% | -1.33% |
| 11/2/10 | 2.38% | 0.78% | 2.53% | 0.89% |
| 11/3/10 | 0.00% | 0.39% | 2.49% | -1.28% |
| 11/4/10 | -0.84% | 1.95% | 3.72% | -3.43% * |
| 11/5/10 | 1.72% | 0.40% | 2.54% | 0.43% |
| 11/8/10 | 1.03% | -0.20% | 1.50% | 0.46% |
| 11/9/10 | -1.17% | -0.77% | -4.41% | 1.07% |
| 11/10/10 | 1.07% | 0.46% | -1.46% | 1.41% |
| 11/11/10 | 0.60% | -0.42% | -2.72% | 1.92% |
| 11/12/10 | -1.82% | -1.18% | -4.68% | 0.70% |
| 11/15/10 | 0.92% | -0.12% | 1.53% | 0.27% |
| 11/16/10 | -6.42% | -1.59% | -4.63% | -3.72% * |
| 11/17/10 | -6.01% | 0.04% | -3.96% | -4.41% * |
| 11/18/10 | 0.66% | 1.54% | 1.22% | -0.68% |
| 11/19/10 | 2.51% | 0.26% | 1.59% | 1.65% |
| 11/22/10 | -1.75% | -0.15% | -0.90% | -1.33% |
| 11/23/10 | -0.27% | -1.42% | -1.44% | 0.98% |
| 11/24/10 | 1.76% | 1.50% | 2.59% | -0.15% |
| 11/26/10 | -0.13% | -0.72% | -1.26% | 0.71% |
| 11/29/10 | -3.07% | -0.11% | -2.09% | -2.12% |
| 11/30/10 | 0.41% | -0.60% | -4.19% | 2.56% |
| 12/1/10 | 3.17% | 2.18% | 1.78% | 1.32% |
| 12/2/10 | 3.73% | 1.28% | 3.08% | 1.67% |
| 12/3/10 | -0.33% | 0.27% | 3.43% | -2.11% |
| 12/6/10 | 2.30% | -0.13% | 2.30% | 1.24% |
| 12/7/10 | -2.29% | 0.05% | -2.07% | -1.44% |
| 12/8/10 | 1.92% | 0.40% | -1.24% | 2.24% |
| 12/9/10 | -0.21% | 0.39% | 0.06% | -0.48% |
| 12/10/10 | 3.74% | 0.60% | 1.92% | 2.53% |
| 12/13/10 | -1.01% | 0.02% | -2.19% | -0.10% |
| 12/14/10 | 0.18% | 0.09% | 0.02% | 0.05% |
| 12/15/10 | -1.38% | -0.51% | -1.33% | -0.60% |
| 12/16/10 | 0.34% | 0.62% | 0.15% | -0.08% |
| 12/17/10 | -1.74% | 0.08% | 0.21% | -1.94% |
| 12/20/10 | -0.76% | 0.26% | -0.05% | -0.92% |
| 12/21/10 | 0.60% | 0.62% | 0.36% | 0.08% |

| Date | First Solar Return | Market Return | Industry Index Return | First Solar Residual Return[2] |
|---|---|---|---|---|
| 12/22/10 | -1.03% | 0.35% | -0.39% | -1.08% |
| 12/23/10 | 0.20% | -0.16% | 0.62% | -0.08% |
| 12/27/10 | -0.57% | 0.06% | -0.66% | -0.37% |
| 12/28/10 | -1.46% | 0.08% | -1.49% | -0.88% |
| 12/29/10 | 0.43% | 0.12% | -0.09% | 0.34% |
| 12/30/10 | 0.98% | -0.15% | -0.55% | 1.23% |
| 12/31/10 | -0.72% | -0.02% | -0.08% | -0.75% |
| 1/3/11 | 2.03% | 1.14% | 2.42% | 0.32% |
| 1/4/11 | -1.25% | -0.13% | 1.30% | -1.87% |
| 1/5/11 | 0.37% | 0.51% | 1.58% | -0.70% |
| 1/6/11 | 2.23% | -0.17% | -0.19% | 2.32% |
| 1/7/11 | -0.71% | -0.18% | 0.10% | -0.75% |
| 1/10/11 | 2.13% | -0.14% | 4.79% | -0.18% |
| 1/11/11 | 0.92% | 0.37% | 1.02% | 0.18% |
| 1/12/11 | 1.55% | 0.91% | 2.33% | -0.06% |
| 1/13/11 | 1.23% | -0.17% | -1.48% | 1.91% |
| 1/14/11 | -0.50% | 0.74% | -2.53% | 0.20% |
| 1/18/11 | 5.05% | 0.14% | 7.29% | 1.48% |
| 1/19/11 | -2.89% | -1.00% | -2.19% | -1.51% |
| 1/20/11 | 2.58% | -0.13% | 0.46% | 2.31% |
| 1/21/11 | 0.01% | 0.24% | -1.39% | 0.44% |
| 1/24/11 | 6.10% | 0.58% | 5.32% | 3.20% * |
| 1/25/11 | -3.70% | 0.03% | -4.90% | -1.48% |
| 1/26/11 | 0.82% | 0.43% | -2.25% | 1.58% |
| 1/27/11 | -0.55% | 0.23% | 1.04% | -1.30% |
| 1/28/11 | -2.34% | -1.78% | -4.26% | 0.43% |
| 1/31/11 | 4.81% | 0.77% | 1.61% | 3.54% * |
| 2/1/11 | 0.98% | 1.67% | 2.29% | -1.05% |
| 2/2/11 | 5.32% | -0.25% | 5.24% | 2.76% |
| 2/3/11 | -1.36% | 0.25% | -1.13% | -1.07% |
| 2/4/11 | -2.61% | 0.29% | -2.31% | -1.74% |
| 2/7/11 | 0.86% | 0.63% | 2.08% | -0.60% |
| 2/8/11 | -0.51% | 0.45% | -2.01% | 0.15% |
| 2/9/11 | -2.02% | -0.27% | -1.06% | -1.52% |
| 2/10/11 | 1.41% | 0.08% | 0.22% | 1.11% |
| 2/11/11 | 5.49% | 0.56% | 3.41% | 3.40% * |
| 2/14/11 | 0.99% | 0.26% | 4.28% | -1.43% |
| 2/15/11 | -0.89% | -0.31% | 1.17% | -1.48% |
| 2/16/11 | 1.65% | 0.64% | 3.38% | -0.44% |
| 2/17/11 | 1.07% | 0.32% | 0.25% | 0.68% |
| 2/18/11 | -1.51% | 0.19% | 1.78% | -2.61% |
| 2/22/11 | -2.45% | -2.05% | -3.33% | -0.02% |
| 2/23/11 | -0.66% | -0.61% | -1.75% | 0.33% |
| 2/24/11 | 1.02% | -0.08% | 3.99% | -1.03% |
| 2/25/11 | -5.44% | 1.08% | -3.15% | -4.51% * |

| Date | First Solar Return | Market Return | Industry Index Return | First Solar Residual Return[2] |
|---|---|---|---|---|
| 2/28/11 | -5.35% | 0.56% | -4.83% | -3.37% * |
| 3/1/11 | -0.01% | -1.57% | -0.25% | 0.62% |
| 3/2/11 | -1.17% | 0.18% | 0.25% | -1.50% |
| 3/3/11 | 0.19% | 1.73% | -1.69% | 0.21% |
| 3/4/11 | 0.45% | -0.74% | -1.07% | 1.16% |
| 3/7/11 | -2.74% | -0.83% | -3.22% | -0.92% |
| 3/8/11 | 0.43% | 0.91% | -0.33% | 0.11% |
| 3/9/11 | -0.33% | -0.12% | 0.94% | -0.88% |
| 3/10/11 | -1.86% | -1.89% | -7.95% | 2.77% |
| 3/11/11 | -0.22% | 0.74% | -2.30% | 0.48% |
| 3/14/11 | 5.13% | -0.60% | 3.92% | 3.34% * |
| 3/15/11 | 8.17% | -1.12% | 8.94% | 3.98% * |
| 3/16/11 | -2.41% | -1.95% | -4.63% | 0.51% |
| 3/17/11 | -0.70% | 1.34% | 0.15% | -1.36% |
| 3/18/11 | -2.82% | 0.43% | -3.31% | -1.32% |
| 3/21/11 | 0.35% | 1.50% | 2.58% | -1.63% |
| 3/22/11 | -0.79% | -0.34% | -1.86% | 0.16% |
| 3/23/11 | 0.57% | 0.29% | 2.89% | -1.22% |
| 3/24/11 | 0.22% | 0.93% | 0.69% | -0.58% |
| 3/25/11 | 0.17% | 0.32% | -0.24% | 0.07% |
| 3/28/11 | 1.89% | -0.27% | 3.43% | 0.02% |
| 3/29/11 | 1.83% | 0.73% | 0.52% | 1.20% |
| 3/30/11 | -0.44% | 0.68% | 1.91% | -1.80% |
| 3/31/11 | 3.51% | -0.18% | 0.06% | 3.41% * |
| 4/1/11 | -0.27% | 0.50% | -1.57% | 0.27% |
| 4/4/11 | -2.58% | 0.05% | -1.39% | -1.99% |
| 4/5/11 | -2.08% | -0.02% | 0.01% | -2.22% |
| 4/6/11 | -1.58% | 0.26% | 1.67% | -2.65% |
| 4/7/11 | -1.20% | -0.15% | -1.75% | -0.34% |
| 4/8/11 | -0.99% | -0.40% | -1.08% | -0.41% |
| 4/11/11 | -1.98% | -0.28% | -1.83% | -1.04% |
| 4/12/11 | -0.52% | -0.78% | -0.86% | 0.09% |
| 4/13/11 | 0.75% | 0.03% | 1.77% | -0.26% |
| 4/14/11 | -2.65% | 0.01% | -1.35% | -2.02% |
| 4/15/11 | -2.31% | 0.39% | -1.87% | -1.53% |
| 4/18/11 | -0.51% | -1.10% | -4.29% | 2.03% |
| 4/19/11 | -1.96% | 0.58% | -0.31% | -2.04% |
| 4/20/11 | 3.14% | 1.35% | 2.32% | 1.45% |
| 4/21/11 | -0.90% | 0.53% | 0.05% | -1.15% |
| 4/25/11 | -1.83% | -0.16% | -0.32% | -1.67% |
| 4/26/11 | 1.32% | 0.90% | 0.39% | 0.79% |
| 4/27/11 | 1.54% | 0.64% | -0.66% | 1.63% |
| 4/28/11 | -0.14% | 0.36% | 3.20% | -1.99% |
| 4/29/11 | 0.85% | 0.23% | 7.66% | -3.24% * |
| 5/2/11 | -1.46% | -0.18% | -2.38% | -0.26% |

| Date | First Solar Return | Market Return | Industry Index Return | First Solar Residual Return[2] |
|------|------|------|------|------|
| 5/3/11 | -2.09% | -0.34% | -3.61% | -0.21% |
| 5/4/11 | -6.20% | -0.67% | -2.62% | -4.72% * |
| 5/5/11 | 1.27% | -0.90% | -0.51% | 1.76% |
| 5/6/11 | 1.60% | 0.39% | 2.52% | 0.17% |
| 5/9/11 | 0.06% | 0.46% | -0.07% | -0.12% |
| 5/10/11 | -1.18% | 0.81% | 1.03% | -2.01% |
| 5/11/11 | -3.28% | -1.06% | -2.11% | -1.98% |
| 5/12/11 | 6.25% | 0.50% | 0.33% | 5.87% * |
| 5/13/11 | -4.86% | -0.80% | -2.35% | -3.54% * |
| 5/16/11 | -0.29% | -0.61% | -2.29% | 0.95% |
| 5/17/11 | 1.07% | -0.01% | -3.36% | 2.56% |
| 5/18/11 | 2.07% | 0.90% | 0.33% | 1.49% |
| 5/19/11 | -0.67% | 0.23% | -1.14% | -0.33% |
| 5/20/11 | -1.55% | -0.77% | -3.18% | 0.11% |
| 5/23/11 | -1.81% | -1.19% | -3.04% | -0.07% |
| 5/24/11 | -0.17% | -0.08% | 2.25% | -1.28% |
| 5/25/11 | -2.64% | 0.33% | -0.50% | -2.60% |
| 5/26/11 | -2.21% | 0.42% | 2.39% | -3.56% * |
| 5/27/11 | 2.89% | 0.43% | 1.49% | 1.97% |
| 5/31/11 | 2.37% | 1.06% | 5.29% | -0.58% |
| 6/1/11 | -3.65% | -2.27% | -4.83% | -0.76% |
| 6/2/11 | 0.69% | -0.12% | 0.70% | 0.30% |
| 6/3/11 | -1.56% | -0.97% | -2.24% | -0.30% |
| 6/6/11 | -1.71% | -1.07% | -1.63% | -0.71% |
| 6/7/11 | 1.05% | -0.09% | 2.79% | -0.35% |
| 6/8/11 | -2.94% | -0.40% | -6.40% | 0.14% |
| 6/9/11 | -0.29% | 0.74% | -0.13% | -0.52% |
| 6/10/11 | 2.66% | -1.40% | -1.86% | 3.82% * |
| 6/13/11 | -0.67% | 0.10% | 2.70% | -2.15% |
| 6/14/11 | 2.57% | 1.27% | 6.81% | -1.16% |
| 6/15/11 | -2.13% | -1.74% | -5.31% | 0.61% |
| 6/16/11 | 1.77% | 0.19% | -0.41% | 1.85% |
| 6/17/11 | 2.29% | 0.31% | -0.14% | 2.22% |
| 6/20/11 | 2.85% | 0.54% | -2.69% | 3.93% * |
| 6/21/11 | -0.30% | 1.35% | 2.66% | -1.91% |
| 6/22/11 | -1.36% | -0.64% | 4.55% | -3.45% * |
| 6/23/11 | -0.41% | -0.28% | 0.31% | -0.57% |
| 6/24/11 | -4.81% | -1.17% | -0.78% | -4.29% * |
| 6/27/11 | 0.10% | 0.92% | 1.11% | -0.68% |
| 6/28/11 | 6.80% | 1.32% | 1.25% | 5.85% * |
| 6/29/11 | 3.86% | 0.84% | 1.44% | 2.91% |
| 6/30/11 | 2.20% | 1.01% | 3.51% | 0.28% |
| 7/1/11 | 0.60% | 1.45% | -1.18% | 0.58% |
| 7/5/11 | -0.73% | -0.13% | -0.82% | -0.42% |
| 7/6/11 | -0.42% | 0.14% | -1.72% | 0.18% |

| Date | First Solar Return | Market Return | Industry Index Return | First Solar Residual Return[2] |
|---|---|---|---|---|
| 7/7/11 | 1.02% | 1.05% | -0.67% | 0.91% |
| 7/8/11 | -0.20% | -0.70% | -1.64% | 0.62% |
| 7/11/11 | -4.28% | -1.81% | -3.21% | -2.45% |
| 7/12/11 | -2.33% | -0.44% | -3.31% | -0.86% |
| 7/13/11 | 0.98% | 0.32% | 2.09% | -0.10% |
| 7/14/11 | -1.59% | -0.67% | -2.13% | -0.53% |
| 7/15/11 | 1.18% | 0.56% | 1.35% | 0.34% |
| 7/18/11 | -2.17% | -0.81% | -2.60% | -0.87% |
| 7/19/11 | 1.65% | 1.63% | 3.11% | -0.30% |
| 7/20/11 | -0.47% | -0.05% | -0.35% | -0.36% |
| 7/21/11 | 1.49% | 1.36% | 0.28% | 0.86% |
| 7/22/11 | -0.86% | 0.09% | 3.49% | -2.43% |
| 7/25/11 | -2.84% | -0.56% | -4.30% | -0.90% |
| 7/26/11 | -0.27% | -0.41% | -0.78% | 0.15% |
| 7/27/11 | -3.05% | -2.03% | -3.81% | -0.80% |
| 7/28/11 | 0.90% | -0.31% | -0.59% | 1.21% |
| 7/29/11 | 0.49% | -0.64% | 1.84% | -0.09% |
| 8/1/11 | -0.71% | -0.41% | 0.58% | -0.85% |
| 8/2/11 | -2.00% | -2.56% | -2.50% | -0.01% |
| 8/3/11 | 0.18% | 0.54% | -3.05% | 1.19% |
| 8/4/11 | -6.34% | -4.78% | -10.81% | -0.06% |
| 8/5/11 | -2.33% | -0.06% | -1.66% | -1.66% |
| 8/8/11 | -5.26% | -6.65% | -12.26% | 2.33% |
| 8/9/11 | -0.18% | 4.74% | 9.11% | -5.84% * |
| 8/10/11 | 0.66% | -4.38% | -0.33% | 1.93% |
| 8/11/11 | 2.67% | 4.65% | 7.65% | -1.65% |
| 8/12/11 | 1.06% | 0.53% | -4.23% | 2.72% |
| 8/15/11 | 1.89% | 2.19% | 6.86% | -1.47% |
| 8/16/11 | -1.55% | -0.96% | -1.59% | -0.74% |
| 8/17/11 | -4.79% | 0.12% | -3.21% | -3.52% * |
| 8/18/11 | -4.72% | -4.45% | -9.42% | 0.10% |
| 8/19/11 | -6.43% | -1.50% | -6.67% | -3.36% |
| 8/22/11 | -1.11% | 0.03% | -1.39% | -0.52% |
| 8/23/11 | 7.56% | 3.43% | 7.95% | 3.43% |
| 8/24/11 | 1.55% | 1.33% | 0.00% | 1.24% |
| 8/25/11 | 0.73% | -1.55% | -1.39% | 1.69% |
| 8/26/11 | 4.37% | 1.53% | 2.95% | 2.71% |
| 8/29/11 | 1.59% | 2.84% | 3.93% | -0.88% |
| 8/30/11 | -0.37% | 0.26% | -0.35% | -0.31% |
| 8/31/11 | -1.91% | 0.50% | -0.74% | -1.73% |
| 9/1/11 | -3.04% | -1.18% | -5.57% | -0.30% |
| 9/2/11 | -7.06% | -2.52% | -7.31% | -3.23% |
| 9/6/11 | -2.79% | -0.74% | -3.64% | -0.96% |
| 9/7/11 | 2.92% | 2.89% | 2.84% | 0.92% |
| 9/8/11 | -3.86% | -1.06% | -6.20% | -0.80% |

| Date | First Solar Return | Market Return | Industry Index Return | First Solar Residual Return[2] |
|---|---|---|---|---|
| 9/9/11 | -1.97% | -2.67% | -7.01% | 1.89% |
| 9/12/11 | 1.32% | 0.70% | -2.60% | 2.32% |
| 9/13/11 | 5.61% | 0.95% | 1.60% | 4.64% * |
| 9/14/11 | 0.65% | 1.35% | -1.59% | 0.96% |
| 9/15/11 | -1.03% | 1.74% | -0.28% | -1.42% |
| 9/16/11 | -5.37% | 0.57% | -3.94% | -3.79% * |
| 9/19/11 | -2.09% | -0.98% | -4.17% | 0.05% |
| 9/20/11 | -5.60% | -0.16% | -10.33% | -0.84% |
| 9/21/11 | -7.18% | -2.94% | -2.26% | -5.45% * |
| 9/22/11 | -9.07% | -3.19% | -3.30% | -6.61% * |
| 9/23/11 | 5.07% | 0.62% | 3.05% | 3.53% |
| 9/26/11 | 2.11% | 2.33% | -0.49% | 1.51% |
| 9/27/11 | 0.77% | 1.07% | -3.51% | 1.96% |
| 9/28/11 | -10.41% | -2.04% | -2.01% | -8.67% * |
| 9/29/11 | 0.43% | 0.82% | -2.03% | 1.01% |
| 9/30/11 | -2.80% | -2.50% | -6.92% | 1.45% |
| 10/3/11 | -8.40% | -2.84% | -14.87% | -0.47% |
| 10/4/11 | -0.21% | 2.26% | 12.68% | -6.85% * |
| 10/5/11 | 5.35% | 1.84% | 9.90% | 0.50% |
| 10/6/11 | 6.34% | 1.84% | 5.65% | 3.21% |
| 10/7/11 | -7.71% | -0.81% | -11.48% | -2.42% |
| 10/10/11 | 0.07% | 3.41% | 5.02% | -3.57% |
| 10/11/11 | -6.47% | 0.06% | -1.76% | -5.67% * |
| 10/12/11 | 2.09% | 1.00% | 6.13% | -0.94% |
| 10/13/11 | -0.40% | -0.29% | 0.41% | -0.39% |
| 10/14/11 | -1.09% | 1.74% | 2.11% | -2.63% |
| 10/17/11 | -5.82% | -1.93% | -7.62% | -1.55% |
| 10/18/11 | 5.57% | 2.04% | 4.11% | 3.07% |
| 10/19/11 | -8.66% | -1.25% | -5.35% | -5.61% * |
| 10/20/11 | 2.43% | 0.46% | 3.88% | 0.59% |
| 10/21/11 | 2.79% | 1.88% | -3.67% | 3.91% |
| 10/24/11 | 7.77% | 1.29% | 10.57% | 2.56% |
| 10/25/11 | -25.33% | -2.00% | -7.19% | -21.02% * |
| 10/26/11 | 6.56% | 1.05% | 4.48% | 4.16% * |
| 10/27/11 | 14.73% | 3.43% | 14.69% | 6.59% * |
| 10/28/11 | 2.06% | 0.04% | 4.59% | -0.11% |
| 10/31/11 | -7.82% | -2.47% | -10.00% | -1.75% |
| 11/1/11 | -6.01% | -2.79% | -7.99% | -0.74% |
| 11/2/11 | 0.96% | 1.62% | 2.43% | -0.83% |
| 11/3/11 | 2.01% | 1.90% | -2.96% | 2.77% |
| 11/4/11 | 2.93% | -0.63% | 2.46% | 2.11% |
| 11/7/11 | -3.73% | 0.64% | -1.47% | -3.22% |
| 11/8/11 | -0.40% | 1.23% | 1.95% | -1.82% |
| 11/9/11 | -5.40% | -3.66% | -5.91% | -0.70% |
| 11/10/11 | 0.33% | 0.88% | -4.06% | 2.07% |

| Date | First Solar Return | Market Return | Industry Index Return | First Solar Residual Return[2] |
|---|---|---|---|---|
| 11/11/11 | 2.13% | 1.95% | 3.47% | -0.36% |
| 11/14/11 | -3.12% | -0.94% | -4.03% | -0.56% |
| 11/15/11 | 0.81% | 0.50% | -4.70% | 3.02% |
| 11/16/11 | -2.11% | -1.63% | -2.51% | 0.01% |
| 11/17/11 | 3.52% | -1.68% | -3.77% | 6.25% * |
| 11/18/11 | -0.37% | -0.03% | -1.72% | 0.53% |
| 11/21/11 | -4.20% | -1.86% | -5.31% | -0.73% |
| 11/22/11 | -6.27% | -0.41% | 10.90% | -11.16% * |
| 11/23/11 | 1.91% | -2.21% | -0.58% | 3.65% |
| 11/25/11 | -3.03% | -0.25% | -4.62% | -0.80% |
| 11/28/11 | 10.52% | 2.94% | 5.64% | 6.59% * |
| 11/29/11 | -1.68% | 0.26% | -1.84% | -0.96% |
| 11/30/11 | 9.24% | 4.35% | 13.63% | 0.90% |
| 12/1/11 | -0.65% | -0.19% | 0.88% | -0.78% |
| 12/2/11 | 0.46% | -0.02% | -0.96% | 1.02% |
| 12/5/11 | -0.04% | 1.03% | -0.75% | -0.22% |
| 12/6/11 | -3.43% | 0.11% | -2.33% | -2.38% |
| 12/7/11 | 4.08% | 0.23% | 1.75% | 3.32% |
| 12/8/11 | -5.88% | -2.11% | -4.40% | -2.58% |
| 12/9/11 | 1.11% | 1.69% | 2.18% | -0.74% |
| 12/12/11 | -2.87% | -1.49% | -4.26% | 0.02% |
| 12/13/11 | -4.04% | -0.85% | -5.99% | -0.79% |
| 12/14/11 | -21.42% | -1.12% | -8.06% | -17.11% * |
| 12/15/11 | -5.98% | 0.33% | 0.12% | -6.09% * |
| 12/16/11 | 1.46% | 0.32% | 1.27% | 0.89% |
| 12/19/11 | -4.42% | -1.17% | -4.57% | -1.57% |
| 12/20/11 | 7.80% | 3.00% | 13.52% | 0.29% |
| 12/21/11 | -3.28% | 0.20% | -1.46% | -2.60% |
| 12/22/11 | 7.39% | 0.85% | 4.84% | 4.94% * |
| 12/23/11 | 1.61% | 0.90% | -2.02% | 2.12% |
| 12/27/11 | -5.07% | 0.01% | -4.48% | -2.96% |
| 12/28/11 | -2.49% | -1.23% | -3.56% | -0.02% |
| 12/29/11 | 2.30% | 1.07% | 1.99% | 0.93% |
| 12/30/11 | 2.74% | -0.42% | 0.94% | 2.73% |
| 1/3/12 | 6.01% | 1.55% | 6.21% | 2.45% |
| 1/4/12 | -3.05% | 0.04% | 0.66% | -3.24% |
| 1/5/12 | 2.25% | 0.29% | -0.06% | 2.24% |
| 1/6/12 | -0.59% | -0.22% | -1.88% | 0.51% |
| 1/9/12 | 4.45% | 0.23% | 4.07% | 2.62% |
| 1/10/12 | 5.24% | 0.89% | 4.58% | 2.76% |
| 1/11/12 | 7.82% | 0.04% | 23.38% | -2.80% |
| 1/12/12 | -0.50% | 0.24% | 4.44% | -2.46% |
| 1/13/12 | -4.02% | -0.49% | -6.47% | -0.76% |
| 1/17/12 | 0.20% | 0.35% | 2.18% | -0.82% |
| 1/18/12 | 7.48% | 1.13% | 5.51% | 4.53% |

| Date | First Solar Return | Market Return | Industry Index Return | First Solar Residual Return[2] |
|---|---|---|---|---|
| 1/19/12 | -9.98% | 0.50% | -10.11% | -5.76% * |
| 1/20/12 | -0.65% | 0.07% | 0.19% | -0.61% |
| 1/23/12 | -1.51% | 0.05% | -3.20% | 0.08% |
| 1/24/12 | 0.55% | -0.10% | -0.48% | 1.01% |
| 1/25/12 | 1.39% | 0.87% | 0.97% | 0.62% |
| 1/26/12 | 6.03% | -0.57% | 3.84% | 4.85% * |
| 1/27/12 | 11.24% | -0.15% | 6.69% | 8.44% * |
| 1/30/12 | -3.82% | -0.25% | -0.09% | -3.53% |
| 1/31/12 | -3.47% | -0.05% | -5.75% | -0.57% |
| 2/1/12 | 0.95% | 0.91% | -0.07% | 0.64% |
| 2/2/12 | 4.83% | 0.12% | 2.98% | 3.49% |
| 2/3/12 | 0.94% | 1.47% | 1.27% | -0.33% |
| 2/6/12 | 2.96% | -0.04% | 1.67% | 2.33% |
| 2/7/12 | 0.20% | 0.20% | -1.84% | 1.09% |
| 2/8/12 | -1.67% | 0.25% | 10.60% | -6.70% * |
| 2/9/12 | 7.02% | 0.15% | 12.02% | 1.66% |
| 2/10/12 | -10.43% | -0.69% | -5.74% | -7.27% * |
| 2/13/12 | -4.99% | 0.70% | -2.44% | -4.08% |
| 2/14/12 | -6.02% | -0.08% | -7.46% | -2.28% |
| 2/15/12 | -0.26% | -0.50% | -3.01% | 1.66% |
| 2/16/12 | 1.53% | 1.12% | -1.31% | 1.74% |
| 2/17/12 | 7.25% | 0.24% | 9.05% | 3.05% |
| 2/21/12 | -0.49% | 0.07% | 2.95% | -1.76% |
| 2/22/12 | -4.55% | -0.33% | -4.47% | -2.05% |
| 2/23/12 | -8.03% | 0.45% | -8.39% | -4.05% |
| 2/24/12 | -4.35% | 0.18% | -4.24% | -2.16% |
| 2/27/12 | 1.55% | 0.14% | -0.03% | 1.70% |
| 2/28/12 | 0.75% | 0.35% | 2.28% | -0.35% |
| 2/29/12 | -11.26% | -0.46% | -5.05% | -8.36% * |
| 3/1/12 | -5.82% | 0.62% | 0.05% | -5.97% * |

Source: *Bloomberg;* Complaint; First Solar's Form 10-K for the fiscal year ended 12/31/11
Note:
[1] First Solar, Inc.'s stock returns are regressed on the S&P 500 Index's returns and returns of the Equal Weighted Peer Group Index. The Peer Group is defined on First Solar's Form 10-K for the fiscal year ended 12/31/11, p. 33 and consists of the following companies: Canadian Solar, Inc., Hanwha SolarOne Co., SunPower Corp., Suntech Power Holdings, Trina Solar LTD, and Yingli Green Energy Holding Co. SolarWorld AG is also listed in the Peer Group, but is excluded from the index used in the regression. SolarWorld AG's primary listing is in Germany and its U.S. ADRs are very thinly traded. Steinholt also does not include SolarWorld AG in his peer group. All returns are adjusted for dividends. For event days between 4/30/08 – 9/12/08, the control period is the 252 trading days prior to the event day. For event days between 9/15/08 – 9/14/09, the control period is 9/15/08 – 9/15/09, excluding the event day. For event days between 9/15/09 – 3/1/12, the control period is the 252 trading days prior to the event day. All impact days of alleged misrepresentations or alleged corrective disclosures are dropped from all control periods.
[2] Residual returns marked with an "*" are significant at the 95% level using a two-tailed t-test.



### Exhibit 5
### First Solar, Inc.
### Closing Stock Price and Earnings Releases
4/30/08 – 3/1/12

Source: *Bloomberg*
Note: Earnings releases issued after market close are listed on the following trading day.

# Exhibit 6
## Summary of Surprise, Guidance Revision, and Analyst Forecast Revision Around Selected Earnings Announcements

(Revenue in Millions)

| Announcement Date [Impact Date] | Residual Return[1] | IBES Surprise[2] | | Guidance Revision (Based on Mid-Point) | | IBES Analyst Forecast Revision[3] | | Count of IBES Analyst Forecast Revisions[3] (Upward / No Revision / Downward) | |
|---|---|---|---|---|---|---|---|---|---|
| | | Revenue (Qtr) | EPS (Qtr) | Revenue (2008) | EPS (2008) | EPS (2008) | EPS (2009) | EPS (2008) | EPS (2009) |
| 4/30/08 [4/30/08] | 0.76% | $9 [4.8%] | $0.08 [17.1%] | $88 [9.5%] | n/a[4] | $0.27 [10.4%] | $0.46 [8.7%] | 22 4 0 | 17 6 2 |
| 7/30/08 [7/31/08] | 1.06% | $50 [23.2%] | $0.26 [45.2%] | $188 [18.5%] | n/a[4] | $0.72 [24.1%] | $0.99 [17.0%] | 30 2 0 | 28 3 0 |

Source: *CRSP*; *Bloomberg*; Complaint; SEC Filings; Earnings Call Transcripts; Analyst Level IBES Data
Note:
[1] First Solar, Inc.'s stock returns are regressed on the S&P 500 Index's returns and returns of the Equal Weighted Peer Group Index. The Peer Group is defined on First Solar's Form 10-K for the fiscal year ended 12/31/11, p. 33 and consists of the following companies: Canadian Solar, Inc., Hanwha SolarOne Co., SunPower Corp., Suntech Power Holdings, Trina Solar LTD, and Yingli Green Energy Holding Co. SolarWorld AG is also listed in the Peer Group, but is excluded from the index used in the regression. SolarWorld AG's primary listing is in Germany and its U.S. ADRs are very thinly traded. Steinholt also does not include SolarWorld AG in his peer group. All returns are adjusted for dividends. For event days between 4/30/08 – 9/12/08, the control period is the 252 trading days prior to the event day. For event days between 9/15/08 – 9/14/09, the control period is 9/15/08 – 9/15/09, excluding the event day. For event days between 9/15/09 – 3/1/12, the control period is the 252 trading days prior to the event day. All impact days of alleged misrepresentations or alleged corrective disclosures are dropped from all control periods.
[2] IBES Surprise is the difference between actual reported Revenue/EPS and the mean analyst forecast one day before the announcement date.
[3] IBES Analyst Forecast Revision is the difference between the mean analyst forecast two calendar days after the announcement date and the mean analyst forecast one calendar day before the announcement date.
[4] EPS guidance was not provided by First Solar until December 2009.

# Exhibit 7
# Table 4 from D'Avolio (2002)
# Selected Stocks with High Costs of Short-Selling
## April 2000 – September 2001

Table 4
Selected negative rebate stocks (April 2000 through September 2001).[a]

| Ticker | Company | Fee (%) | Month |
|--------|---------|---------|-------|
| CNH | CNH GLOBAL | 79.0 | 200105 |
| GM | GENERAL MTRS CORP | 63.0 | 200005 |
| TOT | TOTAL FINA SA[d] | 55.0 | 200006 |
| KREM | KRISPY KREME DOUGHNUTS INC[b] | 55.0 | 200102 |
| STLW | STRATOS LIGHTWAVE INC[b] | 50.0 | 200009 |
| UN | UNILEVER N V | 46.0 | 200105 |
| PRKR | PARKERVISION INC | 45.0 | 200005 |
| MCDT | MCDATA CORPORATION[b] | 40.0 | 200106 |
| RD | ROYAL DUTCH PETE CO[d] | 35.0 | 200108 |
| PPD | PRE PAID LEGAL SVCS INC | 35.0 | 200109 |
| PLMD | POLYMEDICA CORP | 35.0 | 200109 |
| PLCE | CHILDRENS PL RETAIL STORES INC | 35.0 | 200105 |
| PALM | PALM INC[b] | 35.0 | 200008 |
| ABX | BARRICK GOLD CORP | 27.0 | 200005 |
| BCE | BCE INC | 26.5 | 200006 |
| NOK | NOKIA CORP.[d] | 25.0 | 200103 |
| HAND | HANDSPRING INC[b] | 25.0 | 200102 |
| INRG | INRANGE TECHNOLOGIES CORP[b] | 25.0 | 200010 |
| COH | COACH INC[b] | 25.0 | 200104 |
| AREM | AREMISSOFT CORP DE | 22.0 | 200107 |
| ERICY | ERICSSON[b] | 20.5 | 200104 |
| ABY | ABITIBI CONSOLIDATED INC | 20.0 | 200012 |
| OWC | OWENS CORNING | 20.0 | 200106 |
| RAD | RITE AID CORP | 20.0 | 200103 |
| PCL | PLUM CREEK TIMBER CO INC | 20.0 | 200109 |
| SFP | SALTON INC | 20.0 | 200109 |
| PRCM | PROCOM TECHNOLOGY INC | 20.0 | 200106 |
| PPRO | PURCHASEPRO COM INC[c] | 20.0 | 200107 |
| LNUX | VA LINUX SYS INC[b] | 20.0 | 200006 |
| MSTR | MICROSTRATEGY INC | 15.0 | 200007 |
| WBVN | WEBVAN GROUP INC[b,c] | 14.0 | 200009 |
| SWZA | SUIZA FOODS CORP | 12.5 | 200104 |
| PFSW | PFSWEB INC[b,c] | 10.0 | 200007 |
| WEBM | WEBMETHODS INC[b,c] | 10.0 | 200008 |
| RETK | RETEK INC[b] | 10.0 | 200010 |

[a] Fee (defined by: Rebate − Fed Funds) is the highest recorded by each stock throughout the sample period.

[b] IPO, stocks within one year of their issue date as provided by the Securities Data Company (SDC).

[c] INTERNET, stocks that appear in the portfolio of 400 Internet "pure plays" compiled by Ofek and Richardson (2001).

[d] American Depository Receipts (ADRs).

Source:  Gene D'Avolio, "The Market for Borrowing Stock." *Journal of Financial Economics* 66 (2002):  273

# Exhibit 8
# Market Inefficiency: Palm, Inc. and 3Com, Corp.
## 3/2/00 – 9/18/00

**Panel A: Difference Between the Value of Palm Stock Held by 3Com and the Value of 3Com as a Whole, Figure 3 from Lamont and Thaler (2003)**



Fig. 3.—3Com/Palm stub, March 2, 2000–September 18, 2000

**Panel B: Palm, Inc. Closing Stock Price**



Source: *CRSP*; Owen A. Lamont and Richard H. Thaler, "Can the Market Add and Subtract? Mispricing in Tech Stock Carve-outs," *Journal of Political Economy* 111, no. 2 (2003): Figure 3

**Exhibit 9**
**Table B.1 from**
**S&P Capital IQ Quantitative Research (2012)**
**Characteristics across Different**
**Short Interest Buckets**
July 2006 – October 2011

| Short Interest | Short Interest Bucket | Shares on Loan as % of Shares Outstanding | Market Cap (Mil - US$) | Average Daily Trading Volume | Utilization | Borrowing Cost (bps) |
|---|---|---|---|---|---|---|
| Lowest | 1 | 0.3% | 21,479,463,952 | 4,386,520 | 3.39 | 42.29 |
| | 2 | 0.9% | 8,407,955,488 | 2,295,331 | 7.01 | 48.98 |
| | 3 | 1.4% | 4,191,141,276 | 1,481,764 | 9.82 | 53.46 |
| | 4 | 2.1% | 3,187,170,637 | 1,358,424 | 12.92 | 56.23 |
| | 5 | 2.9% | 2,648,414,356 | 1,317,261 | 16.58 | 61.33 |
| | 6 | 3.9% | 2,307,868,771 | 1,274,213 | 21.08 | 65.47 |
| | 7 | 5.3% | 2,154,770,030 | 1,305,789 | 26.21 | 75.84 |
| | 8 | 7.2% | 1,864,073,253 | 1,283,587 | 32.97 | 95.94 |
| | 9 | 10.2% | 1,649,870,546 | 1,434,650 | 41.72 | 124.59 |
| Highest | 10 | 17.9% | 1,374,488,091 | 1,518,643 | 56.36 | 178.31 |

Source: Vivian Ning, Li Ma, Kirk Wang, and Temi Oyeniyi, "Exploring Alpha from the Securities Lending Market," S&P Capital IQ, March 2012, Table B.1.



**Exhibit 10**
**First Solar, Inc.**
**Short Interest**
4/30/08 – 2/29/12

Source: *Bloomberg*
Note: According to Bloomberg, short interest is the "[t]otal number of shares investors have sold short but have not yet bought back."



**Exhibit 11**
**First Solar, Inc.**
**Short Interest as a Percentage of Shares Outstanding**
4/30/08 – 2/29/12

Source: *Bloomberg*; S&P Capital IQ Quantitative Research (2012)
Note: According to Bloomberg, short interest is the "[t]otal number of shares investors have sold short but have not yet bought back."



**Exhibit 12**
**First Solar, Inc.**
**Days to Cover**
**4/30/08 – 2/29/12**

Source: *Bloomberg*

Note:  Days to Cover, also known as the Short Interest Ratio, is provided by Bloomberg and defined as "the total number of shares an investor has sold short divided by the average daily trading volume for a specific time period."



**Exhibit 13**
**First Solar, Inc.**
**Loan Utilization**
4/30/08 – 2/29/12

Source:  The Markit Group; S&P Capital IQ Quantitative Research (2012)
Note:  According to The Markit Group, utilization is the "value of assets on loan from lenders divided by the total lendable value."



**Exhibit 14**
**First Solar, Inc.**
**Indicative Fee**
**4/30/08 – 2/29/12**

Source:  The Markit Group
Note:  According to The Markit Group, the indicative fee is "[t]he expected borrow cost, in fee terms, for a hedge fund on a given day. This is a derived rate using Data Explorers proprietary analytics and data set. The calculation uses both borrow costs between Agent Lenders and Prime Brokers as well as rates from hedge funds to produce an indication of the current market rate. It should not be assumed that the indicative rate is the actual rate a Prime Broker will quote or charge but rather an indication of the standard market cost."



**Exhibit 15**
**First Solar, Inc.**
**DCBS Score and Indicative Fee**
4/30/08 – 2/29/12

Source: The Markit Group

Note: According to The Markit Group, the DCBS score is the "Data Explorers Daily Cost of Borrow Score; a number from 1 to 10 indicating the cost of borrowing this security based on Data Explorers['] proprietary benchmark rate, where 1 is cheapest and 10 is most expensive." The indicative fee is "[t]he expected borrow cost, in fee terms, for a hedge fund on a given day. This is a derived rate using Data Explorers['] proprietary analytics and data set. The calculation uses both borrow costs between Agent Lenders and Prime Brokers as well as rates from hedge funds to produce an indication of the current market rate. It should not be assumed that the indicative rate is the actual rate a Prime Broker will quote or charge but rather an indication of the standard market cost."

**Exhibit 16**
**Ubid, Stratos Lightwave, Palm, Retek, and PFSWeb**
**Regression of Stock Return on Lagged Stock Return**
**During Period with Slow Reaction to Public Information**

Panel A:  Period with Slow Reaction to Public Information Identified by Lamont and Thaler

|  | Ubid | Stratos | Palm | Retek | PFSWeb |
|---|---|---|---|---|---|
| Lagged Return | 0.307 * | 0.208 * | 0.113 | 0.154 | -0.054 |
| *t-statistic* | *3.385* | *2.348* | *0.774* | *1.123* | *-0.469* |
| Constant | 0.006 | -0.004 | -0.015 | 0.009 | -0.007 |
| *t-statistic* | *0.491* | *-0.610* | *-1.410* | *0.558* | *-1.198* |
| RMSE | 0.123 | 0.069 | 0.069 | 0.113 | 0.048 |
| Adjusted $R^2$ | 0.087 | 0.034 | -0.009 | 0.006 | -0.010 |
| Number of Observations | 111 | 130 | 45 | 47 | 79 |

Panel B:  Sub-Period with Slow Reaction to Public Information Identified by Lamont and Thaler (First 45 Return Observations)

|  | Ubid | Stratos | Palm | Retek | PFSWeb |
|---|---|---|---|---|---|
| Lagged Return | 0.394 * | 0.106 | 0.113 | 0.167 | -0.140 |
| *t-statistic* | *2.837* | *0.705* | *0.774* | *1.180* | *-0.932* |
| Constant | 0.016 | 0.010 | -0.015 | 0.010 | -0.002 |
| *t-statistic* | *0.649* | *1.028* | *-1.410* | *0.551* | *-0.308* |
| RMSE | 0.166 | 0.066 | 0.069 | 0.115 | 0.045 |
| Adjusted $R^2$ | 0.138 | -0.012 | -0.009 | 0.009 | -0.003 |
| Number of Observations | 45 | 45 | 45 | 45 | 45 |

Source:  *CRSP*; Owen A. Lamont and Richard H. Thaler, "Can the Market Add and Subtract?  Mispricing in Tech Stock Carve-outs," *Journal of Political Economy* 111, no. 2 (2003):  Figure 3
Note:  Each company's stock returns are regressed on their one day lagged return.  An "*" indicates statistical significance at the 95% confidence level using a one-tailed t-test.  The period with the slow reaction to public information begins with the first trading day when the value of the stock held by the parent company exceeds the value of the parent as a whole.  It continues until the day before the next trading day when the value of the stock held by the parent company is lower than the value of the parent company as a whole.  Only trading days with return data and a one day lagged return are included in the regression.

# Exhibit 17
# First Solar, Inc.
# Regression of Stock Return
# on Lagged Stock Return
## 6/6/11 – 8/25/11

|  | Value |
|---|---|
| Lagged Return | 0.294* |
| *t-statistic* | *2.300* |
| Constant | -0.002 |
| *t-statistic* | *-0.610* |
| | |
| RMSE | 0.027 |
| Adjusted $R^2$ | 0.070 |
| Number of Observations | 58 |

Source: *Bloomberg*
Note:  First Solar, Inc.'s stock returns are regressed on their one-day lagged return.  An "*" indicates that the coefficient is positive and statistically significant at the 95% confidence level using a one-tailed t-test.