# Exhibit 1

*Smilovits v. First Solar, Inc.*
No. 2:12-cv-00555-DGC (D. Ariz.)

**STATEMENTS CHALLENGED IN FIRST AMENDED COMPLAINT—CHRONOLOGY**

| Quarter | Page |
|---------|------|
| 2008 Q2 | 1 |
| 2008 Q3 | 2 |
| 2008 Q4 | 3 |
| 2009 Q1 | 4 |
| 2009 Q2 | 7 |
| 2009 Q3 | 14 |
| 2009 Q4 | 16 |
| 2010 Q1 | 18 |
| 2010 Q2 | 23 |
| 2010 Q3 | 25 |
| 2010 Q4 | 32 |
| 2011 Q1 | 37 |
| 2011 Q2 | 42 |
| 2011 Q3 | 46 |
| 2011 Q4 | 50 |

sf-3519134

***Smilovits v. First Solar, Inc.***
**No. 2:12-cv-00555-DGC (D. Ariz.)**

**STATEMENTS CHALLENGED IN FIRST AMENDED COMPLAINT—CHRONOLOGY**

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| 1 | 66 | 4/30/2008 | Conversion efficiency was flat at an average of 10.6% for the quarter. Cost per watt was $1.14. | Earnings Call | Michael Ahearn | Cost-per-Watt | II.B.4 |
| 2 | 205(b) | 4/30/2008 | That's our production – that's a production cost. And so the way we calculate, you can't calculate it purely on a COGS basis because it includes the inventory component. . . . It's also manufacturing costs in the period divided it by total watts produced. | Earnings Call | Jens Meyerhoff | Cost-per-Watt | II.B.4 |
| 3 | 65 | 4/30/2008 | The Company reported net income of $47 million, or $0.57 diluted earnings per share ("EPS") for the first quarter of 2008, as compared to net income of $5 million, or $0.07 diluted EPS, for the same period in the prior year. | Press Release; Subsequent Form 10-Q | Jens Meyerhoff (Form 10-Q) Michael Ahearn (Form 10-Q) | Hot Climate Accounting | II.B.1.a, II.B.1.b |
| 4 | 67 | 5/2/2008 | ***Product warranties*** <br><br> We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules and our estimated per-module replacement cost. <br><br> Product warranty activity during the three months ended March 29, 2008 and March 31, 2007 was as follows (in | Form 10-Q | Jens Meyerhoff Michael Ahearn | LPM Accounting, Hot Climate Accounting | II.B.1.a, II.B.1.b |

---

[1] This table also includes statements made by Frank De Rosa, Stephan Hansen, and Larry Polizzotto, who are not Individual Defendants in this action.

[2] This column does not serve as an admission that any Individual Defendant is a "maker" as defined in *Janus Capital Group, Inc. v. First Derivative Traders*, 131 S. Ct. 2296, 2302 (2011).

[3] This column lists the sections in "II. The Evidence Does Not Support a Finding That Any Defendant Engaged in Securities Fraud," within which each statement is addressed.

1

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | thousands):<br><br>* * *<br><br>Product warranty liability, end of period $9,261 | | | | |
| 5 | 67 | 5/2/2008 | Problems with product quality or performance *may* cause us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share. | Form 10-Q (incorporating statements from Form 10-K FYE 12/29/2007) | Jens Meyerhoff Michael Ahearn | Risk Factor | II.B.3.a |
| 6 | 69 | 7/30/2008 | Cost per watt was $1.18. | Earnings Call | Jens Meyerhoff | Cost-per-Watt | II.B.4 |
| 7 | 69 | 7/30/2008 | [C]ost per watt was $1.18. | Earnings Call | Michael Ahearn | Cost-per-Watt | II.B.4 |
| 8 | 68 | 7/30/2008 | The Company reported net income of $70 million, or $0.85 diluted EPS for the second quarter of 2008, as compared to net income of $47 million, or $0.58 diluted EPS for the same period in the prior year. | Press Release; Subsequent Form 10-Q | Jens Meyerhoff (Form 10-Q) Michael Ahearn (Form 10-Q) | Hot Climate Accounting | II.B.1.a, II.B.1.b |
| 9 | 70 | 7/31/2008 | ***Product warranties***<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules and our estimated per-module replacement cost.<br><br>Product warranty activity during the three and six months ended June 28, 2008 and June 30, 2007 was as follows (in thousands):<br><br>* * * | Form 10-Q | Jens Meyerhoff Michael Ahearn | LPM Accounting, Hot Climate Accounting | II.B.1.a, II.B.1.b |

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | Product warranty liability, end of period $10,865 | | | | |
| 10 | 70 | 7/31/2008 | Problems with product quality or performance *may* cause us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share. | Form 10-Q (incorporating statements from Form 10-K for FYE 12/29/2007) | Jens Meyerhoff Michael Ahearn | Risk Factor | II.B.3.a |
| 11 | 72 | 10/29/2008 | Cost per watt in the third quarter was $1.08 . . . . We continue to solidify our position as the lowest cost manufacturer in the industry. | Earnings Call | Michael Ahearn | Cost-per-Watt | II.B.4 |
| 12 | 72 | 10/29/2008 | Manufacturing costs per watt for the third quarter was $1.08. | Earnings Call | Jens Meyerhoff | Cost-per-Watt | II.B.4 |
| 13 | 71 | 10/29/2008 | The Company reported net income of $99 million, or $1.20 diluted EPS for the third quarter of 2008, as compared to net income of $46 million, or $0.58 diluted EPS for the same period in the prior year. | Press Release; Subsequent Form 10-Q | Jens Meyerhoff (Form 10-Q) Michael Ahearn (Form 10-Q) | Hot Climate Accounting | II.B.1.a, II.B.1.b |
| 14 | 72 | 10/29/2008 | And finally, we are grounded in reality and we take a pragmatic approach to risk. *We do not knowingly ignore uncertain events that could meaningful[ly] [] impact our business*, but rather attempt to identify them, convert them to opportunities, where possible, and mitigate them where appropriate. We've always tried to be transparent with our key stakeholders with regard to our views and approach to the business and its risk. | Earnings Call | Michael Ahearn | Module and System Performance | II.B.3, II.B.3.f |
| 15 | 73 | 10/31/2008 | ***Product warranties*** <br><br> We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty at customer locations, our historical | Form 10-Q (incorporating statements from Form 10-K for FYE | Jens Meyerhoff Michael Ahearn | LPM Accounting, Hot Climate Accounting | II.B.1.a, II.B.1.b |

3

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules and our estimated per-module replacement cost. <br><br> Product warranty activity during the three and nine months ended September 27, 2008 and September 29, 2007 was as follows (in thousands): <br><br> * * * <br><br> Product warranty liability, end of period $9,858 | 12/29/2007) | | | |
| 16 | 73 | 10/31/2008 | Problems with product quality or performance *may* cause us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share. | Form 10-Q (incorporating statements from Form 10-K for FYE 12/29/2007) | Jens Meyerhoff Michael Ahearn | Risk Factor | II.B.3.a |
| 17 | 75, 202(b) | 2/24/2009 | And finally, we reduced our manufacturing costs to $0.98 a watt in Q4. That's down 9% quarter-over-quarter and 12% for the year. Breaking that dollar per watt cost benchmark is a major industry milestone. It is something the industry has been chasing for 20 years . . . . | Earnings Call | Michael Ahearn | Cost-per-Watt | II.B.4 |
| 18 | 76 | 2/24/2009 | Manufacturing costs per watt for the fourth quarter were $0.98, down 9% quarter-over-quarter and 12% for the year. | Earnings Call | Jens Meyerhoff | Cost-per-Watt | II.B.4 |
| 19 | 76 | 2/24/2009 | Well, so obviously getting below a dollar a watt is a significant milestone and we're really pleased with the organization's ability to execute on that. | Earnings Call | Michael Ahearn | Cost-per-Watt | II.B.4 |
| 20 | 77, 177 | 2/24/2009 | What I can tell you, we obviously had revenue recognition for the El Dorado project that we brought on in Q4 that essentially came all through mostly in Q4. | Earnings Call | Jens Meyerhoff | Hot Climate Accounting, Module and System | II.B.1.b, II.B.3 |

4

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | | | | Performance | |
| 21 | 74 | 2/24/2009 | The Company reported net income of $133 million or $1.61 diluted EPS, and revenue of $434 million for the fourth quarter of 2008, as compared to net income of $63 million, or $0.77 diluted EPS, and revenue of $201 million, for the same period in the prior year. The Company further reported net income of $348 million, or $4.24 diluted EPS, and revenue of $1.2 billion for the 2008 fiscal year, as compared to net income of $158 million, or $2.03 diluted EPS, and revenue of $504 million, for the prior year. | Press Release; Subsequent Form 10-K | Bruce Sohn (Form 10-K) Jens Meyerhoff (Form 10-K) Michael Ahearn (Form 10-K) | Hot Climate Accounting | II.B.1.a, II.B.1.b |
| 22 | 78 | 2/24/2009 | [B]ut in terms of operational, the challenge is always is just bringing up the factory and developing the proficiency, recall as we bring a new factory online, like a KLM2 or KLM3, each of these factories is bringing on line capacity in the neighborhood of about 190 megawatts, 170 megawatts, or so, of total capacity.<br><br>That is significant capacity and our expectation is to start-up matched from an efficiency perspective, matched from a yield perspective, *and matched, of course, from a quality and reliability perspective, and so we're very cautious and careful and have a high degree of expectation in terms of the way we operate the factories.* As the proficiency of the workers develops, the run rate itself will also match. | Earnings Call | Bruce Sohn | Module and System Performance | II.B.3, II.B.3.d, II.B.3.e |
| 23 | 79 | 2/25/2009 | We design and manufacture solar modules using a proprietary thin film semiconductor technology that has allowed us to reduce our average solar module manufacturing costs to among the lowest in the world. In 2008, our average manufacturing costs were $1.08 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers.<br><br>* * * | Form 10-K | Bruce Sohn Jens Meyerhoff Michael Ahearn | Cost-per-Watt | II.B.4 |

5

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | Our average manufacturing cost per watt has decreased from $2.94 during 2004 to $1.08 during 2008. | | | | |
| 24 | 79 | 2/25/2009 | Our thin film technology also has relatively *high energy performance* in low light and *high temperature environments* compared with traditional crystalline silicon solar modules. | Form 10-K | Bruce Sohn Jens Meyerhoff Michael Ahearn | Module and System Performance | II.B.3, II.B.3.d |
| 25 | 79 | 2/25/2009 | Thin film technology has a short history and our thin film technology and solar modules *may* perform below expectations; problems with product quality or performance *may* cause us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>While our power output warranty extends for twenty-five years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations. Any widespread product failures *may* damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | Form 10-K | Bruce Sohn Jens Meyerhoff Michael Ahearn | Risk Factor | II.B.3.a |
| 26 | 80 | 3/2/2009 | I mean, if you think about the first system we did was the [] | Conference Call | Jens Meyerhoff | Module and System | II.B.3, |

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | 10 megawatt *El Dorado*. That was less than five months. And that was essentially our first pilot, right, *where we drove a lot of learning. So, that gives you a starting point of our capability* that we believe we can ramp. | | | Performance | II.B.3.e |
| 27 | 81 | 3/11/2009 | First Solar announced a key milestone in the last quarter. We are the *first company to achieve sub-$1.00 per watt manufacturing cost.* | Analyst/Investor Meeting | Jens Meyerhoff | Cost-per-Watt | II.B.4 |
| 28 | 205(c), 197 | 3/11/2009 | We're not a company that tries to optimize near-term margin performance or profitability if that would create a tradeoff towards the long-term growth and throughput.<br><br>Obviously, we're in the business of driving the cost for solar electricity down rapidly. We're firm believers that we need to transition our industry as rapidly as possible, away from subsidy dependence. Generally subsidy programs do not necessarily create an efficiently functioning market and I think if we look at what we're just dealing with, with the fallout of mis-design or subsidy programs like we had in Spain, that created a lot of volatility in the market, I think would be one good example why our industry will be far better off once we migrate it away out of the subsidy environment. | Analyst/Investor Meeting | Jens Meyerhoff | Miscellaneous | II.B.3 |
| 29 | 82 | 4/29/2009 | The Company reported net income of $165 million, or $1.99 diluted EPS, and revenue of $418 million for the first quarter of 2009, as compared to net income of $47 million, or $0.57 diluted EPS, and revenue of $197 million, for the same period in the prior year. | Press Release; Subsequent Form 10-Q | Jens Meyerhoff (Form 10-Q) Michael Ahearn (Form 10-Q) | Hot Climate Accounting | II.B.1.a, II.B.1.b |
| 30 | 83 | 4/29/2009 | [O]ur cost per watt produced for the first quarter was $0.93, down 5.1% sequentially as we continued to realize the benefit from increased production and low cost locations, higher line throughput and lower material costs. | Earnings Call | Jens Meyerhoff | Cost-per-Watt | II.B.4 |

7

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| 31 | 178 | 4/29/2009 | Defendant Ahearn told investors that First Solar was able to sign up "95 megawatts in the US under two projects that we announced earlier. The project with Sempra that we refer to as *Copper Mountain in Nevada*; and then the Tri-State project in New Mexico." | Earnings Call | Michael Ahearn | Module and System Performance | II.B.3 |
| 32 | 202(c) | 4/29/2009 | Longer term, the question arises, could polycrystalline silicon costs reduce to the point that your competitive cost advantage is eroded? And that's something we want to be very sensitive to and not have our heads in the sand on.  Our approach on this is to compare a hypothetical best-case on polycrystalline silicon to our own cost reduction road map; and we have talked about our cost reduction road map previously, but basically it calls for a manufacturing cost in the area of $0.65 a watt by 2012.  There are a number of things we have to execute to get to that point.  There are also levers driving this that we think continue beyond 2012 in terms of technology-driven conversion efficiency improvements, scale drive by very low variable costs, and productivity that continues to drive throughout. | Earnings Call | Michael Ahearn | Miscellaneous | II.B.3 |
| 33 | 205(d) | 4/29/2009 | We actually – you may recall – I think Mike reported the megawatts produced. We do not generally report any longer the megawatt ship number due to sensitivity around pricing, but the production was 219.5 megawatt.<br><br>Okay, then I guess, secondly, if you kind of normalize for some of the balance of system costs, right now you have kind of a 60 to $0.70 advantage versus kind of branded crystalline. So I'm kind of wondering how you think longer term as to what the kind of cushion that you want to maintain for your pricing relative to branded crystal, and once you normalize for the balance of systems. So are you willing to come down to $0.25? Is that kind of where you want to keep the cushion? How do you kind of think about that? | Earnings Call | Jens Meyerhoff | Miscellaneous | II.B.3 |

8

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | I would say maybe Mike wants to chime in here. I mean, I don't think there's such a magic formula where you just lock those in. I think you gauge the end market, you gauge the sellthrough and essentially – we like – as you know, we're going to use our cost reduction road map. We're firm believers in passing these cost reductions to some degree through into the market for multiple reasons. Number one, it helps us to grow our business and to drive overall sellthrough. It strengthens the overall channel in our channel partners, and we're a firm believer in demonstrating, especially to the government that have enabled feed-in tariffs, that PV can scale, and there's a logical and plausible task towards (inaudible) for this industry. | | | | |
| 34 | 84 | 5/1/2009 | We are one of the lowest cost module manufacturers in the solar industry, as evidenced by the further reduction in our average manufacturing cost per watt from $0.98 in the three months ended December 27, 2008 to $0.93 in the three months ended March 28, 2009. . . . | Form 10-Q | Jens Meyerhoff Michael Ahearn | Cost-per-Watt | II.B.4 |
| 35 | 84 | 5/1/2009 | *Product warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules and our estimated per-module replacement cost.<br><br>Product warranty activity during the three months ended March 28, 2009 and March 29, 2008 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, end of period $13,557 | Form 10-Q (incorporating statements from Form 10-K for FYE 12/27/2008) | Jens Meyerhoff Michael Ahearn | LPM Accounting, Hot Climate Accounting | II.B.1.a, II.B.1.b |

9

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| 36 | 84 | 5/1/2009 | Our cost competitiveness is based on our proprietary technology, which provides lower cost *from a continuous highly automated industrial manufacturing process*, our scale and *our operational excellence*. . . . In 2008, we reduced our manufacturing cost per watt by 12%. The increase in MW volume of solar modules sold is attributable to the full production ramp of the first two plants at our Malaysian manufacturing center, commencement of product shipments at the third plant of our Malaysian manufacturing center and *continued improvements to our manufacturing process.* | Form 10-Q | Jens Meyerhoff Michael Ahearn | Module and System Performance | II.B.3, II.B.3.d |
| 37 | 85 | 5/1/2009 | Thin film technology has a short history and our thin film technology and solar modules may perform below expectations; problems with product quality or performance *may* cause us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share. | Form 10-Q (incorporating statements from Form 10-K for FYE 12/27/2008) | Jens Meyerhoff Michael Ahearn | Risk Factor | II.B.3.a |
| 38 | 206(a) | 6/24/2009 | In 2007 we anticipated trying to get down to $1 a watt in the 2012 time frame, and we were going to do that by following this particular roadmap. The updated roadmap now has us spinning down to about $0.91 to $0.98 in 2014, all the while maintaining, again, the commitment to the original roadmap to hit those numbers by 2012. What's especially key, I think, to understand about the transition on these – the last slide in this slide, is we know a whole lot more about what balance of systems and balance of plant mean today than we did when we put this roadmap together a couple of years ago. | Analyst/Investor Meeting | Bruce Sohn | Cost-per-Watt | II.B.4 |
| 39 | 179, 206(a) | 6/24/2009 | I'll now transition in from the module side of the business and spend a little bit of time talking about the power plant side of the business and the costs associated with getting to utility scale systems. At the same time that we introduced the module roadmap, we also talked about the balance of systems cost reduction roadmap. We've always known, of | Analyst/Investor Meeting | Bruce Sohn | Module and System Performance | II.B.3, II.B.3.d |

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | course, that the point of this is not to sell glass. What really goes out the door in those boxes isn't a bunch of glass, it's a bunch of energy that needs to be produced. That's what we're trying to do with this business. And so, if we're going to do that, we need to really look at other portions of the cost structure and the balance of systems portion of that were a critical component.<br><br>* * *<br><br>That's a direct outcome of having done the work in acquiring turnable renewable energy. It's a direct result of having constructed facilities like the El Dorado plant that you saw this morning. It's the direct result of our knowledge and information that we acquired through the acquisition of OptiSolar and the expertise that was inherent in that business. So our understanding of this roadmap and our appreciation of the costs that go into building a power plant are much better understood today than they were back in those times, in those times.<br><br>* * *<br><br>***The performance of an array is not only the performance of the modules themselves but, of course the environment and how that environment interacts with the modules.*** We have a data analysis and acquisition system that records and ***processes the information in a real-time manner. This allows us to keep – not only collect information on how the system is performing but it also allows us to analyze that performance and use it for ongoing improvement at both the system level as well as at the module level itself.*** All of this folds up into a centralized monitoring system that's out in New Jersey, providing full remote control capabilities of all of our plants, utilizes standard, programmable logical units and graphical user interface so that we can understand | | | | |

11

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | what's going on.<br><br>* * *<br><br>We can share all that information, obviously, with the customers, and they've got various uses for it themselves and, as I said, use it for multilevel fault analysis and ongoing continuous improvement.<br><br>* * *<br><br>We think that was pretty impressive for our first power plant of this size [El Dorado]. ***We've learned tremendously, learned a whole lot.*** Throughout the entire time that we were constructing this, we were collecting data. That data has been turned over to the engineers and the statisticians, who have now combed over that and developed new ways for us to construct a facility like this faster and cheaper and still make them even larger. | | | | |
| 40 | 203 | 6/24/2009 | The thin-film is – and I think we are the first of the thin-film companies to really get into scale here. I think we've achieved what thin-film has long promised to the PV industry, which is a much better level of integration in terms of the manufacturing and then a much more integrated device architecture as well. So I think those are the long-standing promises of thin-film and I think pretty much any thin-film technology carries a similar set of attributes to that.<br><br>Again, looking at the things that 10 years gives you, so 10 years gives you a lot of volume learning experience. You have a lot of experience in the field. You've had opportunities to develop your accelerated life tests and | Analyst/Investor Meeting | David Eaglesham | Module and System Performance | II.B.3, II.B.3.d, II.B.3.f |

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | understand how those tie to the field performance. I think another attribute here that is really important to us, coming out of the growth of the EPC business, is we have – I feel I'm lucky as a module technologist to have a direct line of sight to the installation business and the way that the EPC business has given us.<br><br>So we have an opportunity to actually understand, as opposed to trying to make estimates about what voltage or length of wires or other attributes, the way they are going to impact the business, we have the opportunity to try to really drill into that and understand that in a very detailed way. So again, we've got an opportunity to have a direct line of sight to those requirements.<br><br>* * *<br><br>So in the end, it's going to be a horse race. And we've got to figure out how to move faster than the guys coming behind us. And I think scale and our current financial position gives us an opportunity to be able to do that.<br><br>Okay, and this is talking to the sort of history of field information, I think this is a slide that most of you guys have probably seen before. This racks up against the BEW study, and I think this again – that this is making a relatively simple statement that our track of field performance and our knowledge of field performance allows us to have fairly high confidence that our product is delivering in the field and that we are able to extract the value that we expect to extract from the two attributes that I talked to. And this is the resistive loss gives you low light performance, and the band gap gives you high temperature performance.<br><br>And so those two attributes, again, remain a critical piece that our attributes are the cadmium telluride technology that | | | | |

13

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | we are able to see in the field. | | | | |
| 41 | 205(e) | 6/24/2009 | Now, as I mentioned in summary on the underlying thing, our modules sale hasn't changed with respect to the accounting, right? We account for it; we recognize the revenue upon shipment. And this great turnkey system sale is generally a percentage of completion accounting. | Analyst/Investor Meeting | Jens Meyerhoff | Hot Climate Accounting | II.B.1.b |
| 42 | 87 | 7/30/2009 | The Company reported net income of $181 million, or $2.11 diluted EPS, and revenue of $526 million for the second quarter of 2009, as compared to net income of $70 million, or $0.85 diluted EPS, and revenue of $267 million, for the same period in the prior year. | Press Release; Subsequent Form 10-Q | Jens Meyerhoff (Form 10-Q) Michael Ahearn (Form 10-Q) | Hot Climate Accounting | II.B.1.b |
| 43 | 88 | 7/30/2009 | Our manufacturing costs came in at $0.87 per watt for the quarter. That is down 6.5% quarter-over-quarter . . . . | Earnings Call | Michael Ahearn | Cost-per-Watt | II.B.4 |
| 44 | 89 | 7/30/2009 | In terms of California and the *Southwest, nothing specific to report.* | Earnings Call | Michael Ahearn | Module and System Performance | II.B.3 |
| 45 | 90 | 7/30/2009 | Cost per watt produced for the second quarter was $0.87, down $0.6 or 6.5% sequentially . . . . | Earnings Call | Jens Meyerhoff | Cost-per-Watt | II.B.4 |
| 46 | 91 | 8/3/2009 | We are one of the lowest cost module manufacturers in the solar industry, as evidenced by the further reduction in our average manufacturing cost per watt from $0.98 in the three months ended December 27, 2008 to $0.93 and $0.87 in the three months ended March 28, 2009 and June 27, 2009, respectively. | Form 10-Q | Jens Meyerhoff Michael Ahearn | Cost-per-Watt | II.B.4 |
| 47 | 91 | 8/3/2009 | During the twelve months ended December 27, 2008 we reduced our manufacturing cost per watt by 12% from our cost per watt in the fourth quarter of fiscal 2007. In the first six months of 2009, we further reduced our manufacturing cost per watt by 11% from our cost per watt in the fourth | Form 10-Q | Jens Meyerhoff Michael Ahearn | Cost-per-Watt | II.B.4 |

14

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | quarter of fiscal 2008. | | | | |
| 48 | 91 | 8/3/2009 | First Solar attributed increased sales volume to "continued improvements [in] our manufacturing process." First Solar continued: In addition, we increased the average number of sellable watts per solar module by approximately 3% during the six months ended June 27, 2009 compared with the six months ended June 28, 2008. | Form 10-Q | Jens Meyerhoff Michael Ahearn | Cost-per-Watt | II.B.4 |
| 49 | 91 | 8/3/2009 | *Product warranties* We offer warranties on our products and record an estimate of the associated liability based on the following: number of solar modules under warranty at customer locations, historical experience with warranty claims, monitoring of field installation sites, in-house testing of our solar modules and estimated per-module replacement cost. Product warranty activity during the three and six months ended June 27, 2009 and June 28, 2008 was as follows (in thousands): * * * Product warranty liability, end of period $17,413 | Form 10-Q (incorporating statements from Form 10-K FYE 12/27/2008) | Jens Meyerhoff Michael Ahearn | LPM Accounting, Hot Climate Accounting | II.B.1.a, II.B.1.b |
| 50 | 91 | 8/3/2009 | First Solar represented that "there have been no material changes in the risk factors contained in our Annual Report on Form 10-K" relating to product performance problems. First Solar directed investors to the following statement from the 2008 10-K: Thin film technology has a short history and our thin film technology and solar modules *may* perform below | Form 10-Q (incorporating statements from Form 10-K for FYE 12/27/2008) | Jens Meyerhoff Michael Ahearn | Risk Factor | II.B.3.a |

15

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | expectations; problems with product quality or performance *may cause* us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share. | | | | |
| 51 | 93 | 10/28/2009 | The most important takeaway for us is that *we remain on track* to the five year program we laid out at the Analyst Call in terms of manufacturing *cost per watt and conversion efficiency. Things are progressing nicely*. | Earnings Call | Michael Ahearn | Cost-per-Watt | II.B.4 |
| 52 | 94 | 10/28/2009 | Cost per watt produced for the third quarter was $0.85, down $0.02 or 2.3% sequentially as we benefited from lower material costs, higher throughput and conversion efficiency . . . . | Earnings Call | Jens Meyerhoff | Cost-per-Watt | II.B.4 |
| 53 | 92 | 10/28/2009 | The Company reported net income of $153 million, or $1.79 diluted EPS, and revenue of $481 million for the third quarter of 2009, as compared to net income of $99 million, or $1.20 diluted EPS, and revenue of $349 million, for the same period in the prior year. | Press Release; Subsequent Form 10-Q | Jens Meyerhoff (Form 10-Q) Robert Gillette (Form 10-Q) | Hot Climate Accounting | II.B.1.b |
| 54 | 95 | 10/30/2009 | We are one of the lowest cost module manufacturers in the solar industry, as evidenced by the further reduction in our average manufacturing cost per watt from $0.98 in the three months ended December 27, 2008 to $0.93, $0.87 and $0.85 in the three months ended March 28, 2009, June 27, 2009 and September 26, 2009, respectively. | Form 10-Q | Jens Meyerhoff Robert Gillette | Cost-per-Watt | II.B.4 |
| 55 | 95 | 10/30/2009 | During the twelve months ended December 27, 2008, we reduced our manufacturing cost per watt by 12% from our cost per watt in the fourth quarter of fiscal 2007. In the first nine months of 2009, we further reduced our manufacturing cost per watt by 13% from our cost per watt in the fourth quarter of fiscal 2008. | Form 10-Q | Jens Meyerhoff Robert Gillette | Cost-per-Watt | II.B.4 |

16

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| 56 | 95 | 10/30/2009 | *Product warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the following: number of solar modules under warranty at customer locations, historical experience with warranty claims, monitoring of field installation sites, in-house testing of our solar modules and estimated per-module replacement cost.<br><br>Product warranty activity during the three and nine months ended September 26, 2009 and September 27, 2008 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, end of period $20,582 | Form 10-Q | Jens Meyerhoff Robert Gillette | LPM Accounting, Hot Climate Accounting | II.B.1.a, II.B.1.b |
| 57 | 95 | 10/30/2009 | First Solar attributed increased sales volume to: "continued improvements [in] our global copy smart manufacturing process." First Solar continued:<br><br>In addition, we increased the average number of sellable watts per solar module by approximately 3% during the three months ended September 26, 2009 compared with the three months ended September 27, 2008. | Form 10-Q | Jens Meyerhoff Robert Gillette | Module and System Performance | II.B.3, II.B.3.d |
| 58 | 95 | 10/30/2009 | First Solar represented that "there have been no material changes in the risk factors" relating to product performance problems. First Solar directed investors to the following statement from the 2008 10-K:<br><br>Thin film technology has a short history and our thin film technology and solar modules *may* perform below expectations; problems with product quality or performance *may cause* us to incur warranty expenses, damage our market reputation and prevent us from maintaining or | Form 10-Q (incorporating statements from Form 10-K for FYE 12/27/2008) | Jens Meyerhoff Robert Gillette | Risk Factor | II.B.3.a |

17

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | increasing our market share. | | | | |
| 59 | 96 | 12/2/2009 | *We're the lowest-cost producer in the industry*.  Our cost-per-watt on a module level is at $0.85 of the third quarter. | Analyst/Investor Meeting | Jens Meyerhoff | Cost-per-Watt | II.B.4 |
| 60 | 180 | 12/16/2009 | *This is all in Q4 of this year. Blythe, California sold to NRG Energy, and these are two significant utility scale investments and sites that we're very proud of and sold in Q4 of this year*. | Guidance Webcast | Robert Gillette | Module and System Performance | II.B.3, II.B.3.d |
| 61 | 205(f) | 12/16/2009 | Well, I think so far right now, I think I'm not sure whether the industry has gotten to that level yet. I think initially in Europe that is being offered, so the, the opportunity exists. It's a question of whether it exists in a cost effective way. I think right now, we're much more focused on with respect to how do you structure warranty, how do you structure service agreements around it, right, and then do you feel those up with a Company like us, right, where essentially feasibility has a very high probability when you strip the risk out. Could you possibly reinsure? That's one aspect. I know some of our competitors that are less financeable in Europe have at least gone out and worked with insurance company to ensure some of the energy yield risk on those systems. That is not a very cost effective way to do some of those things. So whether we can get the whole bond reinsured or insurance back, I think we have to explore that. We don't know yet. | Guidance Webcast | Jens Meyerhoff | Miscellaneous | II.B.3, II.B.3.e |
| 62 | 97 | 2/18/2010 | The Company reported net income of $142 million, or $1.65 diluted EPS, and revenue of $641 million for the fourth quarter of 2009, as compared to net income of $133 million or $1.61 diluted EPS and revenue of $434 million, for the same period in the prior year. Additionally, the Company reported net income of $640 million, or $7.53 diluted EPS, and revenue of $2.1 billion for the 2009 fiscal year, as compared to net income of $348 million or $4.24 diluted | Press Release; Subsequent Form 10-K | James Zhu (Form 10-K) Michael Ahearn (Form 10-K) Jens Meyerhoff (Form 10-K) Robert Gillette (Form 10-K) | Hot Climate Accounting | II.B.1.b |

18

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | EPS and revenue of $1.2 billion, for the prior year. | | | | |
| 63 | 98 | 2/18/2010 | Cost per watt produced for the fourth quarter was $0.84, down $0.01 and benefited from lower material costs, higher throughput and conversion efficiency . . . . | Earnings Call | Jens Meyerhoff | Cost-per-Watt | II.B.4 |
| 64 | 181 | 2/18/2010 | Net sales for the fourth quarter were $641 million, an increase of $160 million compared to the third quarter of 2009. *The increase was driven by higher module production volumes, system revenue recognition for* the 20-megawatt AC Sarnia and *21-megawatt AC Blythe project*. | Earnings Call | Jens Meyerhoff | Hot Climate Accounting | II.B.1.b |
| 65 | 204(a), 196 | 2/18/2010 | Module cost was down to $0.84 and was impacted by $0.02 roughly due to the Ohio startup and $0.02 due to SBC. So our core costs for the year was down $0.03 – excuse me, for the quarter-to-quarter was down $0.03 to $0.80 a watt.<br><br>* * *<br><br>Turning now to our strategy, really fundamentally, our strategy has not changed from what was presented back in June of 2009. This is a slide that Mike used to present the business and our focus on migrating from existing subsidy business and market places to transitioned markets. Our goal and First Solar's goal overall remains to reach sustainable market economics where we can compete with and be positioned versus fossil fuel in the electricity market, and it will grow the market in general much more substantially than the subsidized markets that exist today. Our technology and driving the costs down will enable us to compete, and we think grow the market overall. | Earnings Call | Robert Gillette | Cost-per-Watt | II.B.3.e, II.B.4 |
| 66 | 205(g) | 2/18/2010 | As the industry moves into the transitional markets, access to low cost capital for large scale project finance becomes an imperative. This is becoming an important competitive advantage. We expect the rating agencies will focus on the | Earnings Call | Jens Meyerhoff | Miscellaneous | II.B.3, II.B.3.e |

19

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | quality of each project, down the line debt structures, service and warranty agreements and the balance sheets is backing them. Strategic and equity investor consider the financial strength of the system developer to assure a multiyear project builds can be fulfilled. 25-year warranties are backed and operations and maintenance contracts are supported. | | | | |
| 67 | 99 | 2/22/2010 | We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, as evidenced by the further reduction in our average manufacturing cost per watt from $1.23 during 2007 to $0.87 during 2009. . . .<br><br>* * *<br><br>First, with respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In 2009, our total average manufacturing costs were $0.87 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers. | Form 10-K | James Zhu Michael Ahearn Jens Meyerhoff Robert Gillette | Cost-per-Watt | II.B.4 |
| 68 | 99 | 2/22/2010 | Product warranties. . . . When we recognize revenue for module sales, we accrue a liability for the estimated future costs of meeting our warranty obligations for those modules. We make and revise this estimate based on the number of solar modules under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules and our estimated per-module replacement cost.<br><br>* * *<br><br>Product warranty liability, end of period $22,583 | Form 10-K | James Zhu Michael Ahearn Jens Meyerhoff Robert Gillette | LPM Accounting, Hot Climate Accounting | II.B.1.a, II.B.1.b |

20

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| 69 | 99 | 2/22/2010 | Our cost competitiveness is based in large part on our proprietary technology (which enables conversion efficiency improvements and permits a continuous highly automated industrial manufacturing process), our scale and our *operational excellence*. | Form 10-K | James Zhu Michael Ahearn Jens Meyerhoff Robert Gillette | Module and System Performance | II.B.3, II.B.3.d |
| 70 | 99 | 2/22/2010 | We believe that combining our *reliable*, low cost module *manufacturing capability* with our systems business enables us to more rapidly reduce the price of solar electricity, to accelerate the adoption of our technology in large scale systems, and to further our mission to create enduring value by enabling a world powered by clean, affordable solar electricity. | Form 10-K | James Zhu Michael Ahearn Jens Meyerhoff Robert Gillette | Module and System Performance | II.B.3, II.B.3.d |
| 71 | 99 | 2/22/2010 | Our thin film technology also *has relatively high energy performance* in low light and *high temperature environments* compared with traditional crystalline silicon solar modules. | Form 10-K | James Zhu Michael Ahearn Jens Meyerhoff Robert Gillette | Module and System Performance | II.B.3, II.B.3.d |
| 72 | 99 | 2/22/2010 | Thin film technology has a short history and our thin film technology and solar modules *may* perform below expectations; problems with product quality or performance *may cause* us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>\* \* \*<br><br>While our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to | Form 10-K | James Zhu Michael Ahearn Jens Meyerhoff Robert Gillette | Risk Factor | II.B.3.a |

21

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations, our manufacturing operations *could* be subject to process variations that *could* cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | | | | |
| 73 | 100 | 3/3/2010 | We obviously, given that we have the benefit of thin-film manufacturing, utilize significant lesser materials. All of these things resulted, by the end of the year, in an $0.83 per watt manufacturing cost, with a core cost of about $0.80, which far leads the industry as of today.<br><br>* * *<br><br>At the same point in time, our cost per watt on the module site scaled significantly. 2009 was a significant year as it relates to cost reduction. *We were able to lower our cost per watt by 19%*, year-over-year, achieving the $0.80 core cost by the fourth quarter of 2009. | Analyst/Investor Meeting | Jens Meyerhoff | Cost-per-Watt | II.B.4 |
| 74 | 182 | 3/3/2010 | Today you start to see, there's a pipeline in the U.S. that we're benefiting from that investment. So that benefit is demonstrated here. This slide essentially shows you *just for the southwest United States, predominantly the California market. There's about 8.6 gigawatt of PPA [signed] that are expected to be realized between 2010 and 2015*. | Analyst/Investor Meeting | Jens Meyerhoff | Hot Climate Accounting | II.B.1.b, II.B.3.e |
| 75 | 205(h) | 3/3/2010 | This is the Lieberose project. That project just completed a few months ago. It just sold to an investor. It's the second largest PV plant in the world and the largest in Germany today. | Analyst/Investor Meeting | Jens Meyerhoff | Miscellaneous | II.B.3 |

22

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | Again, this is a conversion site. Through the construction of this PV plant, we essentially financed the clean up of a former military site, as it relates to ammunition, chemical warfare agents.<br><br>This project has become actually a poster child within the [EU] as it relates to sustainable PV development. | | | | |
| 76 | 102 | 4/28/2010 | Turning to cost per watt, cost per watt produced for the first quarter was $0.81, down $0.03 . . . . Core manufacturing cost per watt was flat, at $0.80 per watt quarter-over-quarter. | Earnings Call | Jens Meyerhoff | Cost-per-Watt | II.B.4 |
| 77 | 102, 204(b) | 4/28/2010 | Conversion efficiency was 11.1%. That's 0.2% of improvement year-over-year, and our cost per watt was $0.81 a watt, which is down 13% year-over-year. We're on track with our Malaysian plants Five and Six expansion, with production to begin in the first half of 2011. | Earnings Call | Robert Gillette | Cost-per-Watt | II.B.4 |
| 78 | 101 | 4/28/2010 | The Company reported net income of $172 million, or $2.00 diluted EPS, and revenue of $568 million for the first quarter of 2010, as compared to net income of $165 million, or $1.99 diluted EPS, and revenue of $418 million, for the same period in the prior year. | Press Release; Subsequent Form 10-Q | James Zhu (Form 10-Q) Robert Gillette (Form 10-Q) Jens Meyerhoff (Form 10-Q) | Hot Climate Accounting | II.B.1.b |
| 79 | 103 | 4/29/2010 | First, with respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In the three months ended March 27, 2010, our total average manufacturing costs were $0.81 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers.<br><br>* * * | Form 10-Q | James Zhu Robert Gillette Jens Meyerhoff | Cost-per-Watt | II.B.4 |

23

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, as evidenced by the further reduction in our average manufacturing cost per watt from $0.93 during the three months ended March 28, 2009 to $0.81 during the three months ended March 27, 2010. . . . | | | | |
| 80 | 103 | 4/29/2010 | *Product warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules, and our estimated per-module replacement cost.<br><br>Product warranty activity during the three months ended March 27, 2010 and March 28, 2009 was as follows (in thousands):<br><br>Product warranty liability, end of period $23,375 | Form 10-Q | James Zhu<br>Robert Gillette<br>Jens Meyerhoff | LPM Accounting, Hot Climate Accounting | II.B.1.a, II.B.1.b |
| 81 | 103 | 4/29/2010 | We believe that combining our *reliable*, low cost module *manufacturing capability* with our systems business enables us to more rapidly reduce the price of solar electricity, to accelerate the adoption of our technology in large scale systems, and to further our mission to create enduring value by enabling a world powered by clean, affordable solar electricity. | Form 10-Q | James Zhu<br>Robert Gillette<br>Jens Meyerhoff | Module and System Performance | II.B.3, II.B.3.d |
| 82 | 103 | 4/29/2010 | Our cost competitiveness is based in large part on our proprietary technology (which enables conversion efficiency improvements and permits a continuous and highly automated industrial manufacturing process), our scale, and our *operational excellence*. . . . During the three months | Form 10-Q | James Zhu<br>Robert Gillette<br>Jens Meyerhoff | Cost-per-Watt, Module and System Performance | II.B.3, II.B.3.d II.B.4 |

24

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | ended March 27, 2010, we reduced our manufacturing cost per watt by 13% from our cost per watt in the three months ended March 28, 2009. | | | | |
| 83 | 104 | 4/29/2010 | Thin film technology has a short history and our thin film technology and solar modules *may* perform below expectations; problems with product quality or performance *may cause* us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>While our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations, our manufacturing operations *could* be subject to process variations that *could* cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | Form 10-Q (incorporating statements from Form 10-K for FYE 12/26/2009) | James Zhu Robert Gillette Jens Meyerhoff | Risk Factor | II.B.3.a |
| 84 | 106, 223 | 7/29/2010 | The Company reported net income of $159 million, or $1.84 diluted EPS, and revenue of $588 million for the second quarter of 2010, as compared to net income of $181 million, or $2.11 diluted EPS, and revenue of $526 million, for the | Press Release; Subsequent Form 10-Q | James Zhu (Form 10-Q) Robert Gillette (Form 10-Q) | Hot Climate Accounting | II.B.1.b |

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | same period in the prior year. | | Jens Meyerhoff (Form 10-Q) | | |
| 85 | 107 | 7/29/2010 | Module costs per watt produced for the second quarter was $0.76, down $0.05, benefiting from higher throughput rates, improvement in conversion efficiency . . . . | Earnings Call | Jens Meyerhoff | Cost-per-Watt | II.B.4 |
| 86 | 107, 204(c) | 7/29/2010 | The cost per watt was $0.76, which is down 13% year over year, and down $0.05 from the first quarter of 2010.<br><br>* * *<br><br>And we drove the module costs down to a record low number . . . . | Earnings Call | Robert Gillette | Cost-per-Watt | II.B.4 |
| 87 | 107, 206(b) | 7/29/2010 | About 4% of the production during the timeframe from June 2008 to 2009 was affected, in the neighborhood of about 30 MW. And we've been working with our customers since that time frame and *expect to continue to do so for about the next six months or so.* | Earnings Call | Bruce Sohn | Discussion re: LPM Remediation | II.B.3, II.B.3.b, II.B.3.c, II.B.3.e |
| 88 | 107, 209 | 7/29/2010 | So the cost of the program in total was about $23.4 million, $17.8 million in COGs and $5.6 million that we have reserved in this quarter. *That reserve completes our current estimate* of the cost of the program. | Earnings Call | Robert Gillette | LPM Accounting | II.B.1.a |
| 89 | 107, 183 | 7/29/2010 | Net sales for the second quarter were $588 million, *an increase of 12% year over year and a sequential increase of $20 million compared to the first quarter of 2010. The sequential increase of 3.5% was mainly driven by a higher percentage of system revenue recognition with a 48 MW Copper Mountain [El Dorado] and 30 MW Cimarron project*, partially offset by a decrease in module ASPs due to a lower blended foreign exchange rate and mix implications. | Earnings Call | Jens Meyerhoff | Hot Climate Accounting | II.B.1.b |

26

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| 90 | 107, 184 | 7/29/2010 | Turning now to Copper Mountain, slide 8 shows 48 MW expansion of our original 10 MW installations at the *El Dorado* site for Sempra Generation. El Dorado is the first site we constructed in North America in late 2008. The expansion also *highlights the progress made in design and execution of utility-scaled solar plants*.<br><br>Cimarron project in New Mexico for Southern Company is our first large-scale installation of the Series 3 product. The construction is underway and progressing well. | Earnings Call | Robert Gillette | Module and System Performance | II.B.3 |
| 91 | 209 | 7/29/2010 | In terms of the balance of systems costs, you're right. I didn't get too specific on the exact number. On the other hand, I – the trend is well en route to our goal of being under $1.00 a watt. The progress is, as I mentioned earlier, is in really good shape. I anticipate that we would probably beyond the more assertive side of hitting our goal, but as I said earlier, the challenge is to keep it there while inflationary pressures ensue. | Earnings Call | Robert Gillette | Cost-per-Watt | II.B.3.e, II.B.4 |
| 92 | 40, 107, 152, 161, 204(c), 223, 225 | 7/29/2010 | During the period from June of 2008 to June of 2009, a *manufacturing excursion* occurred, *affecting less than 4% of the total product manufactured* within the period. The excursion could result in possible premature power loss in affected modules.<br><br>The *root cause was identified and subsequently mitigated* in June of 2009. Ongoing testing confirms the corrective actions are effective. We've been working directly with impacted customers to replace the affected modules and *these efforts are well underway, and in some cases, complete*.<br><br>Some of these efforts go beyond our normal warranty coverage. We accrued the estimated full costs of these additional efforts in our Q2 results, and Jens will discuss the | Earnings Call | Robert Gillette | Discussion re: LPM Remediation | II.B.3, II.B.3.b, II.B.3.c |

27

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | financial impact in more detail. | | | | |
| 93 | 209, 223 | 7/29/2010 | First Solar "accrued $17.8 million in cost of sales, but expected module replacement costs in our cost of goods sold" and "$5.6 million of operating expenses associated with this process excursion, bringing our total accrued expenses to $27.4 million at the end of the second quarter." | Earnings Call | Jens Meyerhoff | LPM Accounting | II.B.1.a |
| 94 | 108 | 8/2/2010 | *Product warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules, and our estimated per-module replacement cost.<br><br>Product warranty activity during the three and six months ended June 26, 2010 and June 27, 2009 was as follows (in thousands):<br><br>Product warranty liability, end of period $23,862 | Form 10-Q | James Zhu<br>Robert Gillette<br>Jens Meyerhoff | LPM Accounting, Hot Climate Accounting | II.B.1.a, II.B.1.b |
| 95 | 109 | 8/2/2010 | First, with respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In the three months ended June 26, 2010, our total average manufacturing costs were $0.76 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers.<br><br>* * *<br><br>We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, as | Form 10-Q | James Zhu<br>Robert Gillette<br>Jens Meyerhoff | Cost-per-Watt | II.B.4 |

28

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | evidenced by the further reduction in our average manufacturing cost per watt from $0.87 during the three months ended June 27, 2009 to $0.76 during the three months ended June 26, 2010.<br><br>* * *<br><br>During the three months ended June 26, 2010, we reduced our manufacturing cost per watt by 13% from our cost per watt in the three months ended June 27, 2009. | | | | |
| 96 | 109 | 8/2/2010 | Our cost competitiveness is based in large part on our proprietary technology (which enables *conversion efficiency improvements* and permits a continuous and highly automated industrial manufacturing process), our scale, and our *operational excellence.*<br><br>* * *<br><br>The increase in the MW volume of solar modules sold was attributable to the full production ramp of our four-plant Malaysian manufacturing center, full production ramp of our Perrysburg, Ohio expansion, *continued improvements* to our manufacturing process, and growth in our systems business. In addition, *we increased the average conversion efficiency of our modules by approximately 3%* during the three months ended June 26, 2010 compared with the three months ended June 27, 2009. | Form 10-Q | James Zhu Robert Gillette Jens Meyerhoff | Cost-per-Watt | II.B.4 |
| 97 | 109 | 8/2/2010 | During the period from June 2008 to June 2009, a manufacturing excursion occurred affecting less than 4% of the total product manufactured within the period. The excursion could result in possible premature power loss in the affected modules. The root cause was identified and subsequently mitigated in June 2009. On-going testing confirms the corrective actions are effective. We have been | Form 10-Q | James Zhu Robert Gillette Jens Meyerhoff | LPM Accounting, Discussion re: LPM Remediation | II.B.1.a, II.B.3, II.B.3.b, II.B.3.c |

29

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | working directly with impacted customers to replace the affected modules and these efforts are well underway and, in some cases, complete. Some of these efforts go beyond our normal warranty coverage. Accordingly, we have accrued additional expenses of $17.8 million in the second quarter of 2010 and $29.5 million in total to date to cover the replacement of the anticipated affected module population in the field. | | | | |
| 98 | 109 | 8/2/2010 | We believe that combining our *reliable*, low cost module *manufacturing capability* with our systems business enables us to more rapidly reduce the price of solar electricity, to accelerate the adoption of our technology in large scale systems, and to further our mission to create enduring value by enabling a world powered by clean, affordable solar electricity. | Form 10-Q | James Zhu Robert Gillette Jens Meyerhoff | Module and System Performance | II.B.3, II.B.3.d |
| 99 | 110 | 8/2/2010 | Thin film technology has a short history and our thin film technology and solar modules *may* perform below expectations; problems with product quality or performance *may cause* us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>While our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar | Form 10-Q (incorporating statements from Form 10-K for FYE 12/26/2009) | James Zhu Robert Gillette Jens Meyerhoff | Risk Factor | II.B.3.a |

30

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | modules *could* break, delaminate or experience power degradation in excess of expectations, our manufacturing operations *could* be subject to process variations that *could* cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | | | | |
| 100 | 204(d) | 9/8/2010 | Well, I think it's – I mentioned LCOE, so for maybe a lot of the group is familiar with it, but levelized cost of electricity. So we already – as a product if you compare us to some materials and they may have higher measured efficiency, what really matters is what happens when you put it in the field. So we've got a lot of performance capability that benefits us, so we get higher energy yield off of our product, because of the way that it works. And we're able to create yield in terms of power there. I think our focus on LCOE is to look at not just the cost of the module, but the total installed cost of the electricity and to make sure that we're doing our best to drive it down. Just a year ago, we talked about our cost being in the $1.40 type of range, dollar cents on the BOS side of the equation. And that we have long-term goals since the 2014 to achieve in the neighborhood of around a dollar. I think we've made significant progress towards that goal and have objectives to do that in the future, continue to drive that down. And so when you combine that with our cost curve that I showed you on the cost per watt on the module, we're headed towards our objectives to achieve that kind of level of parity with some of the peak generating assets.<br><br>So it's not just the module, it's also how the module works and how you install it and how you execute it. So having the ability to engineer and develop the application and provide value to our customer creates a learning opportunity for us to | Analyst/Investor Meeting | Robert Gillette | Cost-per-Watt | II.B.3.e, II.B.4 |

31

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | think more about how we can grow in the future. | | | | |
| 101 | 112 | 10/28/2010 | Module cost per watt produced for the third quarter was $0.77 up $0.01 sequentially. | Earnings Call | Jens Meyerhoff | Cost-per-Watt | II.B.4 |
| 102 | 112, 185 | 10/28/2010 | During the third quarter, we experienced strong demand led by growing sales in our [systems] business and by continued strength in our module business. Net sales for the third quarter were $797.9 million with sequential increase of $210 million or 36% compared to the second quarter of 2010. The *increase was primarily driven by* the completion of and revenue recognition for the 60 megawatt [AC] Sarnia phase two project and by continued percentage of completion recognition for the *Copper Mountain and Cimarron projects*, partially offset by a decrease in module average sale prices.<br><br>* * *<br><br>Net sales for the third quarter were $797.9 million with sequential increase of $210 million or 36% compared to the second quarter of 2010. *The increase was primarily driven by the completion of and revenue recognition for* the 60 megawatt [AC] Sarnia phase two project and by *continued percentage of completion recognition for the Copper Mountain and Cimarron projects*, partially offset by a decrease in module average sale prices. EPC revenue increased from 15% of total net sales in the second quarter to 28% in the third quarter. | Earnings Call | Jens Meyerhoff | Hot Climate Accounting, Module and System Performance | II.B.1.b, II.B.3 |
| 103 | 112, 204(e) | 10/28/2010 | Our manufacturing cost per watt was $0.77, which is down $0.08 or 10% year-over-year, and up $0.01 over Q2 of this year.<br><br>* * * | Earnings Call | Robert Gillette | Cost-per-Watt | II.B.4 |

32

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | During the quarter, we started to qualify process changes to increase our module conversion efficiency.  It impacted our cost per watt by reducing yield and equipment up time. | | | | |
| 104 | 112, 206(c) | 10/28/2010 | As mentioned earlier, we've got a variety of improvements that are going into the factories and what was – might be easy on smaller scale is something that is more complex when we're dealing with 24 lines spread globally. We have good quality systems in place to ensure that the *product that we're shipping is – to our standards*. But in the implementation, it becomes somewhat of a challenge and affected us in terms of yields and our equipment up time to do the implementations. Nevertheless, we expect to continue to be on our cost per watt road map over the long term. We'll continue to implement changes over the – routinely, over time. But it takes a while for those things to propagate out. | Earnings Call | Bruce Sohn | Cost-per-Watt | II.B.3.e, II.B.4 |
| 105 | 112, 206(c) | 10/28/2010 | As mentioned, the increase in cost was really a direct result of the improvements that we're putting into the factories, and we expect to see those generate better efficiencies and performance and lower cost. *In terms of the excursion that we mentioned last time, there were no additional costs incurred in Q3.* | Earnings Call | Bruce Sohn | LPM Accounting, Module and System Performance | II.B.1.a, II.B.3 II.B.3.e |
| 106 | 112 | 10/28/2010 | In terms of the market, *we've made progress in several areas* . . . and construction on both the 30 megawatt Cimarron and 48 megawatt Copper Mountain *facilities is progressing very well*. The 290 megawatt Agua Caliente project is fully permitted and initial construction has begun. | Earnings Call | Robert Gillette | Module and System Performance | II.B.3 |
| 107 | 111 | 10/28/2010 | The Company reported net income of $177 million, or $2.04 diluted EPS, and revenue of $798 million, as compared to net income of $153 million, or $1.79 diluted EPS, and revenue of $481 million, for the same period in the prior year. | Press Release; Subsequent Form 10-Q | James Zhu (Form 10-Q) Robert Gillette (Form 10-Q) Jens Meyerhoff | Hot Climate Accounting | II.B.1.b |

33

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | | (Form 10-Q) | | | |
| 108 | 113 | 11/1/2010 | *Product warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules, and our estimated per-module replacement cost.<br><br>Product warranty activity during the three and nine months ended September 25, 2010 and September 26, 2009 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, end of period $25,032 | Form 10-Q | James Zhu<br>Robert Gillette<br>Jens Meyerhoff | LPM Accounting, Hot Climate Accounting | II.B.1.a, II.B.1.b |
| 109 | 114 | 11/1/2010 | [W]ith respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In the three months ended September 25, 2010, our total average manufacturing costs were $0.77 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers.<br><br>* * *<br><br>We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, as evidenced by the further reduction in our average manufacturing cost per watt from $0.85 during the three months ended September 26, 2009 to $0.77 during the three months ended September 25, 2010. | Form 10-Q | James Zhu<br>Robert Gillette<br>Jens Meyerhoff | Cost-per-Watt | II.B.4 |

34

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | * * *<br><br>During the three months ended September 25, 2010, we reduced our manufacturing cost per watt by 9% from our cost per watt in the three months ended September 26, 2009. | | | | |
| 110 | 114 | 11/1/2010 | Our cost competitiveness is based in large part on our proprietary technology (which enables *conversion efficiency improvements* and enables us to produce a module in less than 2.5 hours using a continuous and highly automated industrial manufacturing process, as opposed to a batch process), our scale, and our *operational excellence.*<br><br>* * *<br><br>Our increased line run rate was driven by an approximate *3% increase in the average conversion efficiency of solar modules* during the three months ended September 25, 2010 compared with the three months ended September 26, 2009. | Form 10-Q | James Zhu<br>Robert Gillette<br>Jens Meyerhoff | Cost-per-Watt | II.B.4 |
| 111 | 114 | 11/1/2010 | The $18.3 million increase in other costs for the nine months ended September 25, 2010 was due to an increase in estimated expenses for certain module replacement efforts beyond normal warranty. During the period from June 2008 to June 2009, *a manufacturing excursion occurred affecting less than 4% of the total product manufactured within the period*. The excursion could result in possible premature power loss in the affected modules. The root *cause* was *identified and subsequently mitigated in June 2009*. Ongoing testing confirms the *corrective actions are effective*. We have been working directly with impacted customers to replace the affected modules and these efforts are well underway and, in some cases, complete. Some of these efforts go beyond our normal warranty coverage. Accordingly, we accrued additional expenses of $22.4 | Form 10-Q | James Zhu<br>Robert Gillette<br>Jens Meyerhoff | LPM Accounting, Discussion re: LPM Remediation | II.B.1.a, II.B.3 II.B.3.b, II.B.3.c |

35

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | million in the first half of 2010 and $29.5 million in total-to-date to cover the replacement of the anticipated affected module population in the field. We did not incur any incremental costs during the third quarter of 2010. | | | | |
| 112 | 114 | 11/1/2010 | We believe that combining our *reliable*, low cost module *manufacturing capability* with our systems business enables us to more rapidly reduce the price of solar electricity, to accelerate the adoption of our technology in large scale systems, and to further . . . . | Form 10-Q | James Zhu Robert Gillette Jens Meyerhoff | Module and System Performance | II.B.3, II.B.3.d |
| 113 | 115 | 11/1/2010 | Thin film technology has a short history and our thin film technology and solar modules *may* perform below expectations; problems with product quality or performance *may cause* us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>While our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations, our manufacturing operations *could* be subject to process variations that *could* cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and | Form 10-Q (incorporating statements from Form 10-K for FYE 12/26/2009) | James Zhu Robert Gillette Jens Meyerhoff | Risk Factor | II.B.3.a |

36

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
|  |  |  | require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. |  |  |  |  |
| 114 | 116 | 12/8/2010 | So we hope to be able to look at *announcing a sale on Agua Caliente*, which where we get a lot of questions about [and other things]. It's a big site; it is a 290-megawatt AC, 340-megawatt DC, it is roughly 2,300 acres. So it is a very, very large utility scale plant, and it will be the largest in the world by a factor of 3 to 4 by far. | Analyst/Investor Meeting | Robert Gillette | Module and System Performance | II.B.3, II.B.3.e |
| 115 | 117 | 12/14/2010 | "First Solar revenue and profit is continuing to grow in 2011," said Robert Gillette, First Solar Chief Executive Officer. "We are *benefiting from* diversifying global partner demand and an *increase in revenue from utility scale projects*." | Press Release | Robert Gillette | Module and System Performance | II.B.3, II.B.3.e |
| 116 | 208(a) | 12/14/2010 | As announced yesterday, James Zhu, our Chief Accounting Officer, will serve as interim CFO until a new CFO is named. James is extremely knowledgeable on our systems and financials and I expect a very smooth transition. | Guidance Call | Robert Gillette | Miscellaneous | II.B.3, II.B.3.e |
| 117 | 186 | 1/24/2011 | The Cimarron Solar Facility demonstrates First Solar's capabilities in utility scale projects. | Press Release | Frank De Rosa | Module and System Performance | II.B.3 |
| 118 | 208(b) | 2/24/2011 | This leads me to our updated guidance for 2011. We have made several key assumptions underlining our guidance. We maintain our spot exchange rate assumption of $1.30 per euro. For the first quarter, we are fully hedged at the rate of $1.32 per euro. For the full year, about a 58% of our net sales and a 72% of our expected net income are hedged at an average rate of $1.32 per euro. As of today, percent change in the dollar-euro spot rate would impact our revenue guidance for the year by about $6 million and our net income guidance by about $3 million. | Earnings Call | James Zhu | Miscellaneous | II.B.3 |

37

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| 119 | 119 | 2/24/2011 | Our module costs per watt in the fourth quarter was $0.75, down $0.02 from prior quarter. | Earnings Call | James Zhu | Cost-per-Watt | II.B.4 |
| 120 | 208(b) | 2/24/2011 | Our module costs per watt in the fourth quarter was $0.75, down $0.02 from prior quarter. Our core manufacturing cost per watt also declined by $0.02 to $0.73. This improvement was driven by our conversion efficiency improvement, the increase of line throughput and a material cost savings, which was partially offset by annual equipment maintenance and upgrades, foreign exchange, and the ramp penalty. | Earnings Call | James Zhu | Cost-per-Watt | II.B.4 |
| 121 | 119 | 2/24/2011 | Our manufacturing cost per watt was $0.75, which is down $0.09, or 11% year-over-year, and down $0.02 compared to the third quarter. | Earnings Call | Robert Gillette | Cost-per-Watt | II.B.4 |
| 122 | 40, 119, 152, 161, 228 | 2/24/2011 | *During the fourth quarter we reserved an additional $8.5 million for the module replacement program discussed with you in our second-quarter 2010 earnings call. In Q4 we concluded a claims process and based on our field data and execution today, we updated our total replacement cost estimate.* | Earnings Call | James Zhu | LPM Accounting, Discussion re: LPM Remediation | II.B.1.a, II.B.3, II.B.3.c |
| 123 | 118 | 2/24/2011 | The Company reported net sales of $610 million and $1.80 diluted EPS for the quarter ending December 31, 2010. Additionally, the Company reported net sales of $2,564 million and $7.68 diluted EPS for fiscal year 2010. | Press Release; Subsequent Form 10-K | Michael Ahearn (Form 10-K) Robert Gillette (Form 10-K) James Zhu (Form 10-K) | Hot Climate Accounting | II.B.1.b |
| 124 | 187 | 2/24/2011 | *We completed construction of both the 30-megawatt Cimarron and the 48- megawatt Copper Mountain projects. We sold a 290-megawatt Agua Caliente project to NRG Energy. . . .*<br><br>* * * | Earnings Call | Robert Gillette | Module and System Performance | II.B.3 |

38

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | [W]e completed 138-megawatt AC of North American projects in 2010 –Sarnia, *Copper Mountain and Cimarron. All three were completed early and under budget, built at a velocity two to three times faster than their predecessors. Two of those projects are also record breakers*, with Sarnia now the largest operating PV plant in the world at 80 megawatts, and *Copper is the largest in the United States at 58 megawatts*. . . . The strong performance demonstrates the improvements our EPC team has made in reducing cycle time and cost per watt through engineering design improvements and economies of scale. | | | | |
| 125 | 120 | 2/28/2011 | [W]ith respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In 2010, our total average manufacturing costs were $0.77 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers. | Form 10-K | Michael Ahearn Robert Gillette James Zhu | Cost-per-Watt | II.B.4 |
| 126 | 120 | 2/28/2011 | *Product Warranties*. . . We accrue warranty costs when we recognize sales, using amounts estimated based on our historical experience with warranty claims, our monitoring of field installation sites, and in-house testing.<br><br>* * *<br><br>Product warranty liability, end of period $27,894 | Form 10-K | Michael Ahearn Robert Gillette James Zhu | LPM Accounting, Hot Climate Accounting | II.B.1.a, II.B.1.b |
| 127 | 120 | 2/28/2011 | The net increase in other costs for 2010 includes $23.7 million related to an increase in estimated expenses for certain module replacement efforts beyond normal warranty. During the period from June 2008 to June 2009, a manufacturing excursion occurred *affecting less than 4%* of | Form 10-K | Michael Ahearn Robert Gillette James Zhu | LPM Accounting, Discussion re: LPM Remediation | II.B.1.a, II.B.3 II.B.3.b, II.B.3.c |

39

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | the total product manufactured within the period. The excursion *could result* in possible premature power loss in the affected modules. The root cause was *identified and subsequently mitigated* in June 2009. On-going testing confirms that the *corrective actions taken are effective*. We have been working directly with impacted customers to replace the affected modules and *these efforts are well underway and, in some cases, complete*. Some of these efforts go beyond our normal warranty coverage. Accordingly, we accrued additional expenses of $30.8 million in 2010 and $37.9 million in total-to-date to cover the replacement of the anticipated affected module population in the field. Such amounts include $8.5 million in expenses accrued during the fourth fiscal quarter of 2010, reflecting updated best estimates of the total replacement costs, based on our field data and execution to date of the module replacement program.<br><br>* * *<br><br>(1) The above-referenced $28.9 million of accrued nonrecurring expenses in excess of normal product warranty liability and related expenses as of December 31, 2010 consisted of the following, each related to the manufacturing excursion described below: (i) $25.3 million in estimated expenses for certain module replacement efforts voluntarily undertaken by us beyond the normal product warranty (presented in Item 7: "Results of Operations" under "Cost of sales"); and (ii) $3.6 million in estimated nonrecurring post-sale expenses (presented in Item 7: "Results of Operations" under "Selling, general and administrative"). During the period from June 2008 to June 2009, a manufacturing excursion occurred affecting less than 4% of the total product manufactured within the period. The excursion could result in possible premature power loss in affected modules. The root cause was identified and subsequently | | | | |

40

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | mitigated in June 2009. On-going testing confirms that the corrective actions are effective. We have been working directly with impacted customers to replace the affected modules and these efforts are well underway and, in some cases, complete. Some of these efforts go beyond our normal warranty coverage. | | | | |
| 128 | 120 | 2/28/2011 | Our thin-film technology also has relatively *high energy performance in* low light and *high temperature environments* compared with traditional crystalline silicon solar modules. | Form 10-K | Michael Ahearn Robert Gillette James Zhu | Module and System Performance | II.B.3, II.B.3.d |
| 129 | 120 | 2/28/2011 | We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, as evidenced by the further reduction in our average manufacturing cost per watt from $0.87 during 2009 to $0.77 during 2010. . . . Our cost competitiveness is based in large part on our proprietary technology (which enables conversion efficiency improvements and enables us to produce a module in less than 2.5 hours using a continuous and highly automated industrial manufacturing process, as opposed to a batch process), our scale, and our *operational excellence*. | Form 10-K | Michael Ahearn Robert Gillette James Zhu | Cost-per-Watt, Module and System Performance | II.B.3, II.B.3.d, II.B.4 |
| 130 | 120 | 2/28/2011 | We believe that combining our *reliable*, low cost module *manufacturing capability* coupled with our systems business enables us to more rapidly reduce the price of solar electricity, to accelerate the adoption of our technology in large scale systems, . . . and [to] further our mission to create enduring value by enabling a world powered by clean, affordable solar electricity. | Form 10-K | Michael Ahearn Robert Gillette James Zhu | Module and System Performance | II.B.3, II.B.3.d |
| 131 | 120 | 2/28/2011 | Thin-film technology has a short history, and our thin-film technology and solar modules and systems *may* perform below expectations; problems with product quality or performance *may* cause us to incur warranty expenses, | Form 10-K | Michael Ahearn Robert Gillette James Zhu | Risk Factor | II.B.3.a |

41

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
|  |  |  | damage our market reputation, and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>Although our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate, or experience power degradation in excess of expectations, and our manufacturing operations *could* be subject to process variations that could cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. |  |  |  |  |
| 132 | 122 | 5/3/2011 | Looking at our cost per watt, our module cost per watt in the first quarter was $0.75, flat with the prior quarter. | Earnings Call | Mark Widmar | Cost-per-Watt | II.B.4, II.D |
| 133 | 122 | 5/3/2011 | Core costs, which excludes the ramp penalty and stock-based compensation, was $0.73 per watt, down 9% year-over-year, in-line with our cost reduction roadmap. | Earnings Call | Robert Gillette | Cost-per-Watt | II.B.4 |
| 134 | 188 | 5/3/2011 | Overall, *we are experiencing strong buyer demand for our utility scale systems projects due to our prudent systems' performance*, execution record and attractive financial | Earnings Call | Robert Gillette | Module and System Performance | II.B.3 |

42

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | profile. | | | | |
| 135 | 121 | 5/3/2011 | The Company reported net sales of $567 million and $1.33 diluted EPS for the quarter ending March 31, 2011. | Press Release; Subsequent Form 10-Q | James Zhu (Form 10-Q) Robert Gillette (Form 10-Q) Mark Widmar (Form 10-Q) | Hot Climate Accounting | II.B.1.b, II.D |
| 136 | 123 | 5/5/2011 | First, with respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In the three months ended March 31, 2011, our total average manufacturing costs were $0.75 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers. <br><br> * * * <br><br> We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, as evidenced by the further reduction in our average manufacturing cost per watt from $0.81 during the three months ended March 27, 2010 to $0.75 during the three months ended March 31, 2011. . . . | Form 10-Q | James Zhu Robert Gillette Mark Widmar | Cost-per-Watt | II.B.4, II.D |
| 137 | 123 | 5/5/2011 | Our cost competitiveness is based in large part on our proprietary technology (which enables *conversion efficiency improvements* and enables us to produce a module in less than 2.5 hours using a continuous and highly automated industrial manufacturing process, as opposed to a batch process), our scale, and our *operational excellence*. <br><br> * * * | Form 10-Q | James Zhu Robert Gillette Mark Widmar | Cost-per-Watt | II.B.4, II.D |

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | Our net sales during the three months ended March 31, 2011 decreased slightly compared with the three months ended March 27, 2010, primarily due to a 14% decrease in our module average selling price, partially offset by an 11% increase in the volume of solar modules sold and a 5% increase in the average conversion efficiency of our solar modules. | | | | |
| 138 | 123 | 5/5/2011 | *Product Warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules, and our estimated per-module replacement cost.<br><br>Product warranty activity during the three months ended March 31, 2011 and March 27, 2010 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, beginning of period $32,141 | Form 10-Q | James Zhu Robert Gillette Mark Widmar | LPM Accounting, Hot Climate Accounting | II.B.1.a, II.B.1.b, II.D |
| 139 | 123 | 5/5/2011 | Cost of sales for the three months ended March 27, 2010 included $4.5 million related to an increase in estimated expenses for certain module replacement efforts beyond normal warranty. During the period from June 2008 to June 2009, a manufacturing excursion occurred affecting less than 4% of the total product manufactured within the period. The excursion could result in possible premature power loss in the affected modules. The root cause was identified and subsequently mitigated in June 2009. On-going testing confirms that the corrective actions taken have been effective. We have been working directly with impacted | Form 10-Q | James Zhu Robert Gillette Mark Widmar | LPM Accounting, Discussion re: LPM Remediation | II.B.1.a, II.B.3 II.B.3.b, II.B.3.c, II.D |

44

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | customers to replace the affected modules and these efforts are well underway and, in some cases, complete. Some of these efforts go beyond our normal warranty coverage. No additional expense was accrued in the first quarter of 2011. $37.9 million in total-to-date has been accrued to cover the replacement of the anticipated affected module population in the field. | | | | |
| 140 | 123 | 5/5/2011 | We believe that combining our *reliable*, low cost module *manufacturing capability* with our systems business enables us to more rapidly reduce the price of solar electricity, accelerate the adoption of our technology in large scale systems, identify and break constraints to the successful migration to sustainable solar markets, and further our mission to create enduring value by enabling a world powered by clean, affordable solar electricity. | Form 10-Q | James Zhu Robert Gillette Mark Widmar | Module and System Performance | II.B.3, II.B.3.d, II.D |
| 141 | 124 | 5/5/2011 | Thin film technology has a short history and our thin-film technology and solar modules *may* perform below expectations; problems with product quality or performance *may* cause us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.  * * *  Although our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our | Form 10-Q (incorporating statements from Form 10-K for FYE 12/31/2010) | James Zhu Robert Gillette Mark Widmar | Risk Factor | II.B.3.a, II.D |

45

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations, our manufacturing operations *could* be subject to process variations that *could* cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | | | | |
| 142 | 126 | 8/4/2011 | Module manufacturing cost per watt was $0.75, which is flat quarter over quarter. | Earnings Call | Robert Gillette | Cost-per-Watt | II.B.4 |
| 143 | 199, 204(f) | 8/4/2011 | We usually don't talk about it, but from what I know in our analysis, what the competitors do is they exclude things like shipping, warranty, recycling, obviously, SBC, capacity ramp and insurance and other production costs and things like that. So, ballpark, on a comparative basis if you looked at our cost per watt on the same basis, about $0.68, in that range, would be the equivalent comparison. | Earnings Call | Robert Gillette | Cost-per-Watt | II.B.4 |
| 144 | 125 | 8/4/2011 | The Company reported net sales of $533 million and diluted EPS of $0.70 for the quarter ending June 30, 2011. | Press Release; Subsequent Form 10-Q | James Zhu (Form 10-Q) Robert Gillette (Form 10-Q) Mark Widmar (Form 10-Q) | Hot Climate Accounting | II.B.1.b, II.D |
| 145 | 127 | 8/5/2011 | [W]ith respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In the three months ended June 30, 2011, our total average manufacturing costs were $0.75 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers. | Form 10-Q | James Zhu Robert Gillette Mark Widmar | Cost-per-Watt | II.B.4, II.D |

46

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | * * *<br><br>We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, and our average manufacturing cost per watt declined from $0.76 during the three months ended June 26, 2010 to $0.75 during the three months ended June 30, 2011. . . . | | | | |
| 146 | 127 | 8/5/2011 | The increase in the MW volume of solar modules sold was attributable to the full ramp of our eight-line capacity expansion in our Malaysian manufacturing center and a 5% increase in our annual line run rate due to *improvements in our module average conversion efficiency* and our line throughput at existing manufacturing facilities. | Form 10-Q | James Zhu<br>Robert Gillette<br>Mark Widmar | Cost-per-Watt | II.B.4,<br>II.D |
| 147 | 127 | 8/5/2011 | *Product Warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules, and our estimated per-module replacement cost.<br><br>Product warranty activity during the three and six months ended June 30, 2011 and June 26, 2010 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, end of period $36,356 | Form 10-Q | James Zhu<br>Robert Gillette<br>Mark Widmar | LPM Accounting,<br>Hot Climate<br>Accounting | II.B.1.a,<br>II.B.1.b,<br>II.D |
| 148 | 127 | 8/5/2011 | Cost of sales for the three months ended June 26, 2010 included $17.8 million related to an increase in estimated expenses for certain module replacement efforts beyond | Form 10-Q | James Zhu<br>Robert Gillette<br>Mark Widmar | LPM Accounting,<br>Discussion re: LPM<br>Remediation | II.B.1.a,<br>II.B.3<br>II.B.3.b, |

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | normal warranty. During the period from June 2008 to June 2009, a manufacturing excursion occurred affecting less than 4% of the total product manufactured within the period. The excursion could result in possible premature power loss in the affected modules. The root cause was identified and subsequently mitigated in June 2009. On-going testing confirms that the corrective actions taken have been effective. We have been working directly with impacted customers to replace the affected modules and these efforts are well underway and, in some cases, complete. Some of these efforts go beyond our normal warranty coverage. We accrued $41.5 million in total-to-date to cover the replacement of the anticipated affected module population in the field. Such amounts include $3.6 million in expenses accrued during the second quarter of 2011, reflecting updated best estimates of the total replacement costs, based on our field data and execution to date of the module replacement program. | | | | II.B.3.c, II.D |
| 149 | 127 | 8/5/2011 | We believe that combining our *reliable*, low-cost module *manufacturing capability* with our systems business enables us to more rapidly reduce the price of solar electricity, accelerate the adoption of our technology in large scale systems, identify and break constraints to the successful migration to sustainable solar markets, and further our mission to create enduring value by enabling a world powered by clean, affordable solar electricity. | Form 10-Q | James Zhu Robert Gillette Mark Widmar | Module and System Performance | II.B.3, II.B.3.d, II.D |
| 150 | 127 | 8/5/2011 | Our cost competitiveness is based in large part on our proprietary technology (which enables conversion efficiency improvements and enables us to produce a module in less than 2.5 hours using a continuous and highly automated industrial manufacturing process, as opposed to a batch process), our scale, and our *operational excellence*. | Form 10-Q | James Zhu Robert Gillette Mark Widmar | Module and System Performance | II.B.3, II.B.3.d, II.D |
| 151 | 128 | 8/5/2011 | Thin film technology has a short history and our thin-film | Form 10-Q | James Zhu | Risk Factor | II.B.3.a, |

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | technology and solar modules *may* perform below expectations; problems with product quality or performance *may cause* us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>Although our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations, our manufacturing operations *could* be subject to process variations that *could* cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | (incorporating statements from Form 10-K for FYE 12/31/2010) | Robert Gillette<br>Mark Widmar | | II.D |
| 152 | 189 | 8/8/2011 | ***If you look at our utility scale systems which in the second half of the year make up a significant portion of our revenues***, those projects actually have higher margins than what you find in the third-party market today and so therefore that should help lift margins in the second half of the year whereas – ***in fact, its becoming an increasing part of our business next year as well***. We're going to go from 450 megawatts built in the utility scale this year to about a | Analyst/Investor Meeting | Larry Polizzotto | Module and System Performance | II.B.3, II.B.3.e |

49

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | gigawatt in 2012 and that's a positive in terms of margins.<br><br>\* \* \*<br><br>Basically Agua Caliente just closed last Friday . . . . What that means is that per the contract agreement we have, we recognize an initial payment as a milestone for the closing. We also will recognize a payment for the amount of work that's been done to date. | | | | |
| 153 | 129 | 9/6/2011 | **First Solar, Inc.** today announced that it has extended its material and workmanship warranty from five to ten years.<br><br>\* \* \*<br><br>The new warranty . . . ***demonstrates the company's commitments to product quality and reliability***. . . . "As one of the world's largest solar module manufacturers, we understand the need for a ***low-risk product*** that is backed by a comprehensive warranty," said Stephan Hansen, managing director of First Solar GmbH. | Press Release | Stephan Hansen | Module and System Performance | II.B.3, II.B.3.d |
| 154 | 130 | 10/26/2011 | The Company reported net sales of $1,006 million and diluted EPS of $2.25 per share. | Press Release; Subsequent Form 10-Q | James Zhu (Form 10-Q) Michael Ahearn (Form 10-Q) Mark Widmar (Form 10-Q) | Hot Climate Accounting | II.B.1.b |
| 155 | 131 | 11/3/2011 | Today, much of this platform has been built with reduced module manufacturing costs per watt from $1.59 in 2005, which was our first full year of production, to $0.74 this past quarter. | Earnings Call | Michael Ahearn | Cost-per-Watt | II.B.4 |
| 156 | 132, 207(a) | 11/3/2011 | Module manufacturing costs per watt was $0.74, which is down $0.01 quarter over quarter as a result of higher | Earnings Call | Mark Widmar | Cost-per-Watt | II.B.4 |

50

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | conversion efficiency.  Core costs which excludes the ramp penalty and stock-based compensation was $0.73 per watt. We expect to drive our module costs down to the mid $0.60's by the end of 2012 as we accelerate our efficiency roadmap by implementing the technology from the record 17.3% sale highlighted in our Q2 earnings call. | | | | |
| 157 | 134 | 11/3/2011 | So when we do the math – and it's very predictable to do the math and understand the improvement and the benefits the *efficiency gains have on the cost per watt, so we're very confident*. | Earnings Call | Mark Widmar | Cost-per-Watt | II.B.4 |
| 158 | 40, 133, 152, 161, 207, 232 | 11/3/2011 | Gross margin was 37.7%, up 1.1 percentage points from the prior quarter. The increase was prior primarily due to higher ASPs, partially offset by increased manufacturing excursion accruals. During the quarter, we incurred $22.1 million of additional costs related to the manufacturing excursion that occurred from June 2008 to June 2009. *We have substantially concluded the remediation programs associated with this manufacturing excursion.*<br><br>* * *<br><br>The other was an $8.6 million for estimated post sales expenses related to the previously mentioned manufacturing excursion. . . . It is important to note that we did not take these charges because our estimate of the percentage of modules with defects from the manufacturing excursion has changed. *It remains still less than 4% of the modules produced from June 2008 to June 2009*. . . . Rather, these charges represent a higher than originally anticipated remediation cost and to support our value proposition and to increase customer satisfaction. | Earnings Call | Mark Widmar | LPM Accounting, Discussion re: LPM Remediation | II.B.1.a, II.B.3 II.B.3.b, II.B.3.c |
| 159 | 190 | 11/3/2011 | At *Agua Caliente, we closed the sale to NRG early in the third quarter* . . . .We have now completed over 35% of the | Earnings Call | Mark Widmar | Module and System Performance | II.B.3 |

51

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | BOS [balance of the system] *and installed over 1.4 million modules in Aqua Caliente*.<br><br>* * *<br><br>[N]et sales for the second quarter were just over $1 billion, up $533 million from last quarter. *The increase was primarily due to a higher level of North American system business, which was highlighted by significant construction progress at Agua Caliente.* | | | | |
| 160 | 135 | 11/4/2011 | [W]ith respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In the three months ended September 30, 2011, our total average manufacturing costs were $0.74 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers. | Form 10-Q | James Zhu<br>Michael Ahearn<br>Mark Widmar | Cost-per-Watt | II.B.4 |
| 161 | 135 | 11/4/2011 | We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, and our average manufacturing cost per watt declined from $0.77 during the three months ended September 25, 2010 to $0.74 during the three months ended September 30, 2011. . . . Our cost competitiveness is based in large part on our proprietary technology (which enables *conversion efficiency improvements* and enables us to produce a module in less than 2.5 hours using a continuous and highly automated industrial manufacturing process, as opposed to a batch process), our scale, and our *operational excellence*.<br><br>* * *<br><br>The increase in the MW volume of solar modules sold was attributable to the full ramp of our new production lines in | Form 10-Q | James Zhu<br>Michael Ahearn<br>Mark Widmar | Cost-per-Watt | II.B.4 |

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | Malaysia and Germany and a 6% increase in our annual line run rate due to improvements in our module average conversion efficiency and line throughput at our manufacturing facilities. | | | | |
| 162 | 135 | 11/4/2011 | *Product Warranties*<br><br>We offer a limited warranty on our products and record an estimate of the associated warranty obligation based on the number of solar modules under warranty, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules, and our estimated per-module replacement cost.<br><br>Normal product warranty activities during the three and nine months ended September 30, 2011 and September 25, 2010 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, end of period $42,505 | Form 10-Q | James Zhu Michael Ahearn Mark Widmar | LPM Accounting, Hot Climate Accounting | II.B.1.a, II.B.1.b |
| 163 | 135 | 11/4/2011 | During the period from June 2008 to June 2009, a manufacturing excursion occurred affecting less than 4% of the total product manufactured within the period. The excursion could result in possible premature power loss in the affected modules. The root cause was identified and subsequently mitigated in June 2009. On-going testing confirms that the corrective actions taken have been effective. We have been working directly with impacted customers to replace the affected modules and these efforts are in most cases complete or well underway for the remaining cases. These efforts go beyond our limited warranty obligation. We accrued $63.6 million in total-to-date manufacturing excursion expense to cover the replacement of the anticipated affected module population in | Form 10-Q | James Zhu Michael Ahearn Mark Widmar | LPM Accounting, Discussion re: LPM Remediation | II.B.1.a, II.B.3 II.B.3.b, II.B.3.c |

53

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | the field. Such amounts include $22.1 million in expenses accrued during the three months ended September 30, 2011, reflecting our most recent best estimates of the total replacement costs, based on our field data and execution-to-date of this excursion related module replacement program. | | | | |
| 164 | 135 | 11/4/2011 | We believe that combining our *reliable*, low-cost module *manufacturing capability* with our systems business enables us to more rapidly reduce the price of solar electricity, accelerate the adoption of our technology in large scale systems, identify and break constraints to the successful migration to sustainable solar markets, and further our mission to create enduring value by enabling a world powered by clean, affordable solar electricity. | Form 10-Q | James Zhu Michael Ahearn Mark Widmar | Module and System Performance | II.B.3, II.B.3.d |
| 165 | 136 | 11/4/2011 | Thin film technology has a short history and our thin-film technology and solar modules *may* perform below expectations; problems with product quality or performance *may* cause us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>Although our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations, our | Form 10-Q (incorporating statements from Form 10-K for FYE 12/31/2010) | James Zhu Michael Ahearn Mark Widmar | Risk Factor | II.B.3.a |

54

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | manufacturing operations *could* be subject to process variations that *could* cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | | | | |
| 166 | 40, 137, 152, 161, 202(d) | 12/14/2011 | I would say on long-term field reliability, that is always a risk when you're changing processes and it has been from the time we went into production. We have had on occasion issues and they are dealt with. *We cover[ed] them. That has all been reflected in our financials*. The [steady] issues that have been reported that I'm aware of relate to prior years productions. And when we have field problems – when we have positive experience or negative, we take that back into the factory and improve processes but also improve our metrology and our accelerated reliability testing – our predictive ability. And as a result, we are much better able today to measure and assess the long-term field performance of modules coming off the line than we were a year ago, two years ago, five years ago.<br><br>* * *<br><br>So it's not about abandoning quality for – to try to drive efficiency or numbers. | Guidance Call | Michael Ahearn | Module and System Performance | II.B.3, II.B.3.c |
| 167 | 202(d) | 12/14/2011 | Turning to slide 21, transitioning away from the subsidies will put us on an entirely different trajectory from the rest of the industry.  The business we're describing will be capable of strong consistent and profitable growth for decades.  We are targeting markets that are underserved and growing on a macro basis at rates of 5% to 10% per annum and for which renewable energy can serve a disproportionate amount of load growth. | Guidance Call | Michael Ahearn | Cost-per-Watt | II.B.4 |

55

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | MSJ Argument Section #[3] |
|---|---|---|---|---|---|---|---|
| | | | But we are not underestimating the difficulties achieving this transition.  There are three major hurdles to overcome which I would like to briefly describe.  First, we cannot even begin to have a serious discussion with policymakers, regulators and utilities about large-scale solar generation until we are prepared to price at unsubsidized levels at scale.  We believe this translates to a levelized cost of electricity or LCOE of $100 to $140 a megawatt hour or $0.10 to $0.14 a kilowatt hour in most markets.<br><br>As Marc will discuss, achieving these LCOE levels without subsidies will require that First Solar reduce its manufacturing costs, increase module efficiencies, streamline operating expense and transition its business model to deliver superior returns at much lower gross margin than in the past.<br><br>* * *<br><br>In addition, we normalized our cost per watt to be consistent with the reporting of the top-tier crystalline competitors.  Most of our competitors account for shipping and warranty costs in their operating expenses while we account for it in our cost of goods sold. Based on our analysis, the crystalline silicon cost parity per watt to our $0.52 is $0.57 by 2015. On a percentage reduction basis, the top-tier crystalline competitors would have to reduce their cost per watt by approximately 45% from the Q3 2011 reported cost. | | | | |

56

sf-3519134

Exhibit 2

*Smilovits v. First Solar, Inc.*
**No. 2:12-cv-00555-DGC (D. Ariz.)**

**STATEMENTS CHALLENGED IN FIRST AMENDED COMPLAINT—SIGNERS/SPEAKERS**

| Signer/Speaker | Page |
|---|---|
| Bruce Sohn | 1 |
| David Eaglesham | 5 |
| Frank De Rosa | 7 |
| James Zhu | 7 |
| Jens Meyerhoff | 30 |
| Larry Polizzotto | 54 |
| Mark Widmar | 54 |
| Michael Ahearn | 64 |
| Robert Gillette | 82 |
| Stephan Hansen | 108 |

sf-3518992

***Smilovits v. First Solar, Inc.***
**No. 2:12-cv-00555-DGC (D. Ariz.)**

**STATEMENTS CHALLENGED IN FIRST AMENDED COMPLAINT—SIGNERS/SPEAKERS**

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | **Bruce Sohn** | | | |
| 21 | 74 | 2/24/2009 | The Company reported net income of $133 million or $1.61 diluted EPS, and revenue of $434 million for the fourth quarter of 2008, as compared to net income of $63 million, or $0.77 diluted EPS, and revenue of $201 million, for the same period in the prior year. The Company further reported net income of $348 million, or $4.24 diluted EPS, and revenue of $1.2 billion for the 2008 fiscal year, as compared to net income of $158 million, or $2.03 diluted EPS, and revenue of $504 million, for the prior year. | Press Release; Subsequent Form 10-K | Bruce Sohn (Form 10-K) | Hot Climate Accounting |
| 22 | 78 | 2/24/2009 | [B]ut in terms of operational, the challenge is always is just bringing up the factory and developing the proficiency, recall as we bring a new factory online, like a KLM2 or KLM3, each of these factories is bringing on line capacity in the neighborhood of about 190 megawatts, 170 megawatts, or so, of total capacity.<br><br>That is significant capacity and our expectation is to start-up matched from an efficiency perspective, matched from a yield perspective, ***and matched, of course, from a quality and reliability perspective, and so we're very cautious and careful and have a high degree of expectation in terms of the way we operate the factories.*** As the proficiency of the workers develops, the run rate itself will also match. | Earnings Call | Bruce Sohn | Module and System Performance |

---

[1] This table also includes statements made by Frank De Rosa, Stephan Hansen, and Larry Polizzotto, who are not Individual Defendants in this action.

[2] This column does not serve as an admission that any Individual Defendant is a "maker" as defined in *Janus Capital Group, Inc. v. First Derivative Traders*, 131 S. Ct. 2296, 2302 (2011).

1

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| 23 | 79 | 2/25/2009 | We design and manufacture solar modules using a proprietary thin film semiconductor technology that has allowed us to reduce our average solar module manufacturing costs to among the lowest in the world. In 2008, our average manufacturing costs were $1.08 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers.<br><br>* * *<br><br>Our average manufacturing cost per watt has decreased from $2.94 during 2004 to $1.08 during 2008. | Form 10-K | Bruce Sohn | Cost-per-Watt |
| 24 | 79 | 2/25/2009 | Our thin film technology also has relatively **high energy performance** in low light and **high temperature environments** compared with traditional crystalline silicon solar modules. | Form 10-K | Bruce Sohn | Module and System Performance |
| 25 | 79 | 2/25/2009 | Thin film technology has a short history and our thin film technology and solar modules **may** perform below expectations; problems with product quality or performance **may** cause us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>While our power output warranty extends for twenty-five years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions **could** prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules **could** break, delaminate or experience power degradation in excess of expectations. Any widespread product failures **may** | Form 10-K | Bruce Sohn | Risk Factor |

2

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | | | |
| 38 | 206(a) | 6/24/2009 | In 2007 we anticipated trying to get down to $1 a watt in the 2012 time frame, and we were going to do that by following this particular roadmap. The updated roadmap now has us spinning down to about $0.91 to $0.98 in 2014, all the while maintaining, again, the commitment to the original roadmap to hit those numbers by 2012. What's especially key, I think, to understand about the transition on these – the last slide in this slide, is we know a whole lot more about what balance of systems and balance of plant mean today than we did when we put this roadmap together a couple of years ago. | Analyst/Investor Meeting | Bruce Sohn | Cost-per-Watt |
| 39 | 179, 206(a) | 6/24/2009 | I'll now transition in from the module side of the business and spend a little bit of time talking about the power plant side of the business and the costs associated with getting to utility scale systems. At the same time that we introduced the module roadmap, we also talked about the balance of systems cost reduction roadmap. We've always known, of course, that the point of this is not to sell glass. What really goes out the door in those boxes isn't a bunch of glass, it's a bunch of energy that needs to be produced. That's what we're trying to do with this business. And so, if we're going to do that, we need to really look at other portions of the cost structure and the balance of systems portion of that were a critical component. <br><br> * * * <br><br> That's a direct outcome of having done the work in acquiring turnable renewable energy. It's a direct result of having constructed facilities like the El Dorado plant that you saw this morning. It's the direct result of our knowledge and information that we acquired through the acquisition of OptiSolar and the expertise that was inherent in that business. So our understanding of this roadmap and our appreciation of the costs | Analyst/Investor Meeting | Bruce Sohn | Module and System Performance |

3

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---------|-------|------|----------------------------------|--------|-----------------------------------------------|----------------|
| | | | that go into building a power plant are much better understood today than they were back in those times, in those times.<br><br>* * *<br><br>***The performance of an array is not only the performance of the modules themselves but, of course the environment and how that environment interacts with the modules.*** We have a data analysis and acquisition system that records and ***processes the information in a real-time manner. This allows us to keep – not only collect information on how the system is performing but it also allows us to analyze that performance and use it for ongoing improvement at both the system level as well as at the module level itself.*** All of this folds up into a centralized monitoring system that's out in New Jersey, providing full remote control capabilities of all of our plants, utilizes standard, programmable logical units and graphical user interface so that we can understand what's going on.<br><br>* * *<br><br>We can share all that information, obviously, with the customers, and they've got various uses for it themselves and, as I said, use it for multilevel fault analysis and ongoing continuous improvement.<br><br>* * *<br><br>We think that was pretty impressive for our first power plant of this size [El Dorado]. ***We've learned tremendously, learned a whole lot.*** Throughout the entire time that we were constructing this, we were collecting data. That data has been turned over to the engineers and the statisticians, who have now combed over that and developed new ways for us to construct a facility like this faster and cheaper and still make them even larger. | | | |

4

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| 87 | 107, 206(b) | 7/29/2010 | About 4% of the production during the timeframe from June 2008 to 2009 was affected, in the neighborhood of about 30 MW. And we've been working with our customers since that time frame and *expect to continue to do so for about the next six months or so.* | Earnings Call | Bruce Sohn | Discussion re: LPM Remediation |
| 104 | 112, 206(c) | 10/28/2010 | As mentioned earlier, we've got a variety of improvements that are going into the factories and what was – might be easy on smaller scale is something that is more complex when we're dealing with 24 lines spread globally. We have good quality systems in place to ensure that the *product that we're shipping is – to our standards*. But in the implementation, it becomes somewhat of a challenge and affected us in terms of yields and our equipment up time to do the implementations. Nevertheless, we expect to continue to be on our cost per watt road map over the long term. We'll continue to implement changes over the – routinely, over time. But it takes a while for those things to propagate out. | Earnings Call | Bruce Sohn | Cost-per-Watt |
| 105 | 112, 206(c) | 10/28/2010 | As mentioned, the increase in cost was really a direct result of the improvements that we're putting into the factories, and we expect to see those generate better efficiencies and performance and lower cost. *In terms of the excursion that we mentioned last time, there were no additional costs incurred in Q3.* | Earnings Call | Bruce Sohn | LPM Accounting, Module and System Performance |
| **David Eaglesham** | | | | | | |
| 40 | 203 | 6/24/2009 | The thin-film is – and I think we are the first of the thin-film companies to really get into scale here. I think we've achieved what thin-film has long promised to the PV industry, which is a much better level of integration in terms of the manufacturing and then a much more integrated device architecture as well. So I think those are the long-standing promises of thin-film and I think pretty much any thin-film technology carries a similar set of attributes to that. | Analyst/Investor Meeting | David Eaglesham | Module and System Performance |

5

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | Again, looking at the things that 10 years gives you, so 10 years gives you a lot of volume learning experience. You have a lot of experience in the field. You've had opportunities to develop your accelerated life tests and understand how those tie to the field performance. I think another attribute here that is really important to us, coming out of the growth of the EPC business, is we have – I feel I'm lucky as a module technologist to have a direct line of sight to the installation business and the way that the EPC business has given us.<br><br>So we have an opportunity to actually understand, as opposed to trying to make estimates about what voltage or length of wires or other attributes, the way they are going to impact the business, we have the opportunity to try to really drill into that and understand that in a very detailed way. So again, we've got an opportunity to have a direct line of sight to those requirements.<br><br>\* \* \*<br><br>So in the end, it's going to be a horse race. And we've got to figure out how to move faster than the guys coming behind us. And I think scale and our current financial position gives us an opportunity to be able to do that.<br><br>Okay, and this is talking to the sort of history of field information, I think this is a slide that most of you guys have probably seen before. This racks up against the BEW study, and I think this again – that this is making a relatively simple statement that our track of field performance and our knowledge of field performance allows us to have fairly high confidence that our product is delivering in the field and that we are able to extract the value that we expect to extract from the two attributes that I talked to. And this is the resistive loss gives you low light performance, and the band gap gives you high temperature performance. | | | |

6

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | And so those two attributes, again, remain a critical piece that our attributes are the cadmium telluride technology that we are able to see in the field. | | | |
| **Frank De Rosa** | | | | | | |
| 117 | 186 | 1/24/2011 | The Cimarron Solar Facility demonstrates First Solar's capabilities in utility scale projects. | Press Release | Frank De Rosa | Module and System Performance |
| **James Zhu** | | | | | | |
| 62 | 97 | 2/18/2010 | The Company reported net income of $142 million, or $1.65 diluted EPS, and revenue of $641 million for the fourth quarter of 2009, as compared to net income of $133 million or $1.61 diluted EPS and revenue of $434 million, for the same period in the prior year. Additionally, the Company reported net income of $640 million, or $7.53 diluted EPS, and revenue of $2.1 billion for the 2009 fiscal year, as compared to net income of $348 million or $4.24 diluted EPS and revenue of $1.2 billion, for the prior year. | Press Release; Subsequent Form 10-K | James Zhu (Form 10-K) | Hot Climate Accounting |
| 67 | 99 | 2/22/2010 | We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, as evidenced by the further reduction in our average manufacturing cost per watt from $1.23 during 2007 to $0.87 during 2009. . . .<br><br>* * *<br><br>First, with respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In 2009, our total average manufacturing costs were $0.87 per watt, which we believe is significantly less than those of traditional crystalline silicon | Form 10-K | James Zhu | Cost-per-Watt |

7

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | solar module manufacturers. | | | |
| 68 | 99 | 2/22/2010 | Product warranties. . . . When we recognize revenue for module sales, we accrue a liability for the estimated future costs of meeting our warranty obligations for those modules. We make and revise this estimate based on the number of solar modules under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules and our estimated per-module replacement cost.<br><br>* * *<br><br>Product warranty liability, end of period $22,583 | Form 10-K | James Zhu | LPM Accounting, Hot Climate Accounting |
| 69 | 99 | 2/22/2010 | Our cost competitiveness is based in large part on our proprietary technology (which enables conversion efficiency improvements and permits a continuous highly automated industrial manufacturing process), our scale and our *operational excellence*. | Form 10-K | James Zhu | Module and System Performance |
| 70 | 99 | 2/22/2010 | We believe that combining our *reliable*, low cost module *manufacturing capability* with our systems business enables us to more rapidly reduce the price of solar electricity, to accelerate the adoption of our technology in large scale systems, and to further our mission to create enduring value by enabling a world powered by clean, affordable solar electricity. | Form 10-K | James Zhu | Module and System Performance |
| 71 | 99 | 2/22/2010 | Our thin film technology also *has relatively high energy performance* in low light and *high temperature environments* compared with traditional crystalline silicon solar modules. | Form 10-K | James Zhu | Module and System Performance |
| 72 | 99 | 2/22/2010 | Thin film technology has a short history and our thin film technology and solar modules *may* perform below expectations; problems with product quality or performance *may cause* us to incur warranty expenses, damage our market reputation and | Form 10-K | James Zhu | Risk Factor |

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>While our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations, our manufacturing operations *could* be subject to process variations that *could* cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | | | |
| 78 | 101 | 4/28/2010 | The Company reported net income of $172 million, or $2.00 diluted EPS, and revenue of $568 million for the first quarter of 2010, as compared to net income of $165 million, or $1.99 diluted EPS, and revenue of $418 million, for the same period in the prior year. | Press Release; Subsequent Form 10-Q | James Zhu (Form 10-Q) | Hot Climate Accounting |
| 79 | 103 | 4/29/2010 | First, with respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In the three months ended March 27, 2010, our total average manufacturing costs were $0.81 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers. | Form 10-Q | James Zhu | Cost-per-Watt |

9

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | * * *<br><br>We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, as evidenced by the further reduction in our average manufacturing cost per watt from $0.93 during the three months ended March 28, 2009 to $0.81 during the three months ended March 27, 2010. . . . | | | |
| 80 | 103 | 4/29/2010 | *Product warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules, and our estimated per-module replacement cost.<br><br>Product warranty activity during the three months ended March 27, 2010 and March 28, 2009 was as follows (in thousands):<br><br>Product warranty liability, end of period $23,375 | Form 10-Q | James Zhu | LPM Accounting, Hot Climate Accounting |
| 81 | 103 | 4/29/2010 | We believe that combining our *reliable*, low cost module *manufacturing capability* with our systems business enables us to more rapidly reduce the price of solar electricity, to accelerate the adoption of our technology in large scale systems, and to further our mission to create enduring value by enabling a world powered by clean, affordable solar electricity. | Form 10-Q | James Zhu | Module and System Performance |
| 82 | 103 | 4/29/2010 | Our cost competitiveness is based in large part on our proprietary technology (which enables conversion efficiency improvements and permits a continuous and highly automated industrial manufacturing process), our scale, and our *operational excellence*. . . . During the three months ended March 27, 2010, we reduced our manufacturing cost per watt by 13% from our cost per watt in the three months ended March 28, 2009. | Form 10-Q | James Zhu | Cost-per-Watt, Module and System Performance |

10

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| 83 | 104 | 4/29/2010 | Thin film technology has a short history and our thin film technology and solar modules *may* perform below expectations; problems with product quality or performance *may cause* us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>While our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations, our manufacturing operations *could* be subject to process variations that *could* cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | Form 10-Q (incorporating statements from Form 10-K for FYE 12/26/2009) | James Zhu | Risk Factor |
| 84 | 106, 223 | 7/29/2010 | The Company reported net income of $159 million, or $1.84 diluted EPS, and revenue of $588 million for the second quarter of 2010, as compared to net income of $181 million, or $2.11 diluted EPS, and revenue of $526 million, for the same period in the prior year. | Press Release; Subsequent Form 10-Q | James Zhu (Form 10-Q) | Hot Climate Accounting |
| 94 | 108 | 8/2/2010 | *Product warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules | Form 10-Q | James Zhu | LPM Accounting, Hot Climate Accounting |

11

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules, and our estimated per-module replacement cost.<br><br>Product warranty activity during the three and six months ended June 26, 2010 and June 27, 2009 was as follows (in thousands):<br><br>Product warranty liability, end of period $23,862 | | | |
| 95 | 109 | 8/2/2010 | First, with respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In the three months ended June 26, 2010, our total average manufacturing costs were $0.76 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers.<br><br>* * *<br><br>We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, as evidenced by the further reduction in our average manufacturing cost per watt from $0.87 during the three months ended June 27, 2009 to $0.76 during the three months ended June 26, 2010.<br><br>* * *<br><br>During the three months ended June 26, 2010, we reduced our manufacturing cost per watt by 13% from our cost per watt in the three months ended June 27, 2009. | Form 10-Q | James Zhu | Cost-per-Watt |
| 96 | 109 | 8/2/2010 | Our cost competitiveness is based in large part on our proprietary technology (which enables *conversion efficiency improvements* and permits a continuous and highly automated industrial manufacturing process), our scale, and our *operational excellence.* | Form 10-Q | James Zhu | Cost-per-Watt |

12

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | * * *<br><br>The increase in the MW volume of solar modules sold was attributable to the full production ramp of our four-plant Malaysian manufacturing center, full production ramp of our Perrysburg, Ohio expansion, *continued improvements* to our manufacturing process, and growth in our systems business. In addition, *we increased the average conversion efficiency of our modules by approximately 3%* during the three months ended June 26, 2010 compared with the three months ended June 27, 2009. | | | |
| 97 | 109 | 8/2/2010 | During the period from June 2008 to June 2009, a manufacturing excursion occurred affecting less than 4% of the total product manufactured within the period. The excursion could result in possible premature power loss in the affected modules. The root cause was identified and subsequently mitigated in June 2009. On-going testing confirms the corrective actions are effective. We have been working directly with impacted customers to replace the affected modules and these efforts are well underway and, in some cases, complete. Some of these efforts go beyond our normal warranty coverage. Accordingly, we have accrued additional expenses of $17.8 million in the second quarter of 2010 and $29.5 million in total to date to cover the replacement of the anticipated affected module population in the field. | Form 10-Q | James Zhu | LPM Accounting, Discussion re: LPM Remediation |
| 98 | 109 | 8/2/2010 | We believe that combining our *reliable*, low cost module *manufacturing capability* with our systems business enables us to more rapidly reduce the price of solar electricity, to accelerate the adoption of our technology in large scale systems, and to further our mission to create enduring value by enabling a world powered by clean, affordable solar electricity. | Form 10-Q | James Zhu | Module and System Performance |
| 99 | 110 | 8/2/2010 | Thin film technology has a short history and our thin film technology and solar modules *may* perform below expectations; | Form 10-Q (incorporating | James Zhu | Risk Factor |

13

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | problems with product quality or performance *may cause* us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>While our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations, our manufacturing operations *could* be subject to process variations that *could* cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | statements from Form 10-K for FYE 12/26/2009) | | |
| 107 | 111 | 10/28/2010 | The Company reported net income of $177 million, or $2.04 diluted EPS, and revenue of $798 million, as compared to net income of $153 million, or $1.79 diluted EPS, and revenue of $481 million, for the same period in the prior year. | Press Release; Subsequent Form 10-Q | James Zhu (Form 10-Q) | Hot Climate Accounting |
| 108 | 113 | 11/1/2010 | *Product warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules, and our estimated per-module replacement | Form 10-Q | James Zhu | LPM Accounting, Hot Climate Accounting |

14

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | cost.<br><br>Product warranty activity during the three and nine months ended September 25, 2010 and September 26, 2009 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, end of period $25,032 | | | |
| 109 | 114 | 11/1/2010 | [W]ith respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In the three months ended September 25, 2010, our total average manufacturing costs were $0.77 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers.<br><br>* * *<br><br>We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, as evidenced by the further reduction in our average manufacturing cost per watt from $0.85 during the three months ended September 26, 2009 to $0.77 during the three months ended September 25, 2010.<br><br>* * *<br><br>During the three months ended September 25, 2010, we reduced our manufacturing cost per watt by 9% from our cost per watt in the three months ended September 26, 2009. | Form 10-Q | James Zhu | Cost-per-Watt |
| 110 | 114 | 11/1/2010 | Our cost competitiveness is based in large part on our proprietary technology (which enables *conversion efficiency improvements* and enables us to produce a module in less than 2.5 hours using a continuous and highly automated industrial | Form 10-Q | James Zhu | Cost-per-Watt |

15

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | manufacturing process, as opposed to a batch process), our scale, and our *operational excellence*. <br><br> * * * <br><br> Our increased line run rate was driven by an approximate *3% increase in the average conversion efficiency of solar modules* during the three months ended September 25, 2010 compared with the three months ended September 26, 2009. | | | |
| 111 | 114 | 11/1/2010 | The $18.3 million increase in other costs for the nine months ended September 25, 2010 was due to an increase in estimated expenses for certain module replacement efforts beyond normal warranty. During the period from June 2008 to June 2009, a *manufacturing excursion occurred affecting less than 4% of the total product manufactured within the period*. The excursion could result in possible premature power loss in the affected modules. The root *cause* was *identified and subsequently mitigated in June 2009*. Ongoing testing confirms the *corrective actions are effective*. We have been working directly with impacted customers to replace the affected modules and these efforts are well underway and, in some cases, complete. Some of these efforts go beyond our normal warranty coverage. Accordingly, we accrued additional expenses of $22.4 million in the first half of 2010 and $29.5 million in total-to-date to cover the replacement of the anticipated affected module population in the field. We did not incur any incremental costs during the third quarter of 2010. | Form 10-Q | James Zhu | LPM Accounting, Discussion re: LPM Remediation |
| 112 | 114 | 11/1/2010 | We believe that combining our *reliable*, low cost module *manufacturing capability* with our systems business enables us to more rapidly reduce the price of solar electricity, to accelerate the adoption of our technology in large scale systems, and to further . . . . | Form 10-Q | James Zhu | Module and System Performance |
| 113 | 115 | 11/1/2010 | Thin film technology has a short history and our thin film technology and solar modules *may* perform below expectations; | Form 10-Q (incorporating | James Zhu | Risk Factor |

16

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | problems with product quality or performance *may cause* us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>While our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations, our manufacturing operations *could* be subject to process variations that *could* cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | statements from Form 10-K for FYE 12/26/2009) | | |
| 118 | 208(b) | 2/24/2011 | This leads me to our updated guidance for 2011. We have made several key assumptions underlining our guidance. We maintain our spot exchange rate assumption of $1.30 per euro. For the first quarter, we are fully hedged at the rate of $1.32 per euro. For the full year, about a 58% of our net sales and a 72% of our expected net income are hedged at an average rate of $1.32 per euro. As of today, percent change in the dollar-euro spot rate would impact our revenue guidance for the year by about $6 million and our net income guidance by about $3 million. | Earnings Call | James Zhu | Miscellaneous |
| 119 | 119 | 2/24/2011 | Our module costs per watt in the fourth quarter was $0.75, down $0.02 from prior quarter. | Earnings Call | James Zhu | Cost-per-Watt |

17

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| 120 | 208(b) | 2/24/2011 | Our module costs per watt in the fourth quarter was $0.75, down $0.02 from prior quarter. Our core manufacturing cost per watt also declined by $0.02 to $0.73. This improvement was driven by our conversion efficiency improvement, the increase of line throughput and a material cost savings, which was partially offset by annual equipment maintenance and upgrades, foreign exchange, and the ramp penalty. | Earnings Call | James Zhu | Cost-per-Watt |
| 122 | 40, 119, 152, 161, 228 | 2/24/2011 | *During the fourth quarter we reserved an additional $8.5 million for the module replacement program discussed with you in our second-quarter 2010 earnings call. In Q4 we concluded a claims process and based on our field data and execution today, we updated our total replacement cost estimate.* | Earnings Call | James Zhu | LPM Accounting, Discussion re: LPM Remediation |
| 123 | 118 | 2/24/2011 | The Company reported net sales of $610 million and $1.80 diluted EPS for the quarter ending December 31, 2010. Additionally, the Company reported net sales of $2,564 million and $7.68 diluted EPS for fiscal year 2010. | Press Release; Subsequent Form 10-K | James Zhu (Form 10-K) | Hot Climate Accounting |
| 125 | 120 | 2/28/2011 | [W]ith respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In 2010, our total average manufacturing costs were $0.77 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers. | Form 10-K | James Zhu | Cost-per-Watt |
| 126 | 120 | 2/28/2011 | *Product Warranties*. . . We accrue warranty costs when we recognize sales, using amounts estimated based on our historical experience with warranty claims, our monitoring of field installation sites, and in-house testing.<br><br>* * *<br><br>Product warranty liability, end of period $27,894 | Form 10-K | James Zhu | LPM Accounting, Hot Climate Accounting |

18

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| 127 | 120 | 2/28/2011 | The net increase in other costs for 2010 includes $23.7 million related to an increase in estimated expenses for certain module replacement efforts beyond normal warranty. During the period from June 2008 to June 2009, a manufacturing excursion occurred *affecting less than 4%* of the total product manufactured within the period. The excursion *could result* in possible premature power loss in the affected modules. The root cause was *identified and subsequently mitigated* in June 2009. On-going testing confirms that the *corrective actions taken are effective*. We have been working directly with impacted customers to replace the affected modules and *these efforts are well underway and, in some cases, complete*. Some of these efforts go beyond our normal warranty coverage. Accordingly, we accrued additional expenses of $30.8 million in 2010 and $37.9 million in total-to-date to cover the replacement of the anticipated affected module population in the field. Such amounts include $8.5 million in expenses accrued during the fourth fiscal quarter of 2010, reflecting updated best estimates of the total replacement costs, based on our field data and execution to date of the module replacement program.<br><br>* * *<br><br>(1) The above-referenced $28.9 million of accrued nonrecurring expenses in excess of normal product warranty liability and related expenses as of December 31, 2010 consisted of the following, each related to the manufacturing excursion described below: (i) $25.3 million in estimated expenses for certain module replacement efforts voluntarily undertaken by us beyond the normal product warranty (presented in Item 7: "Results of Operations" under "Cost of sales"); and (ii) $3.6 million in estimated nonrecurring post-sale expenses (presented in Item 7: "Results of Operations" under "Selling, general and administrative"). During the period from June 2008 to June 2009, a manufacturing excursion occurred affecting less than 4% of the total product manufactured within the period. The | Form 10-K | James Zhu | LPM Accounting, Discussion re: LPM Remediation |

19

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | excursion could result in possible premature power loss in affected modules. The root cause was identified and subsequently mitigated in June 2009. On-going testing confirms that the corrective actions are effective. We have been working directly with impacted customers to replace the affected modules and these efforts are well underway and, in some cases, complete. Some of these efforts go beyond our normal warranty coverage. | | | |
| 128 | 120 | 2/28/2011 | Our thin-film technology also has relatively *high energy performance in* low light and *high temperature environments* compared with traditional crystalline silicon solar modules. | Form 10-K | James Zhu | Module and System Performance |
| 129 | 120 | 2/28/2011 | We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, as evidenced by the further reduction in our average manufacturing cost per watt from $0.87 during 2009 to $0.77 during 2010. . . . Our cost competitiveness is based in large part on our proprietary technology (which enables conversion efficiency improvements and enables us to produce a module in less than 2.5 hours using a continuous and highly automated industrial manufacturing process, as opposed to a batch process), our scale, and our *operational excellence*. | Form 10-K | James Zhu | Cost-per-Watt, Module and System Performance |
| 130 | 120 | 2/28/2011 | We believe that combining our *reliable*, low cost module *manufacturing capability* coupled with our systems business enables us to more rapidly reduce the price of solar electricity, to accelerate the adoption of our technology in large scale systems, . . . and [to] further our mission to create enduring value by enabling a world powered by clean, affordable solar electricity. | Form 10-K | James Zhu | Module and System Performance |
| 131 | 120 | 2/28/2011 | Thin-film technology has a short history, and our thin-film technology and solar modules and systems *may* perform below expectations; problems with product quality or performance *may* cause us to incur warranty expenses, damage our market reputation, and prevent us from maintaining or increasing our | Form 10-K | James Zhu | Risk Factor |

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | market share.<br><br>* * *<br><br>Although our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate, or experience power degradation in excess of expectations, and our manufacturing operations *could* be subject to process variations that could cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | | | |
| 135 | 121 | 5/3/2011 | The Company reported net sales of $567 million and $1.33 diluted EPS for the quarter ending March 31, 2011. | Press Release; Subsequent Form 10-Q | James Zhu (Form 10-Q) | Hot Climate Accounting |
| 136 | 123 | 5/5/2011 | First, with respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In the three months ended March 31, 2011, our total average manufacturing costs were $0.75 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers.<br><br>* * * | Form 10-Q | James Zhu | Cost-per-Watt |

21

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, as evidenced by the further reduction in our average manufacturing cost per watt from $0.81 during the three months ended March 27, 2010 to $0.75 during the three months ended March 31, 2011. . . . | | | |
| 137 | 123 | 5/5/2011 | Our cost competitiveness is based in large part on our proprietary technology (which enables *conversion efficiency improvements* and enables us to produce a module in less than 2.5 hours using a continuous and highly automated industrial manufacturing process, as opposed to a batch process), our scale, and our *operational excellence*.<br><br>* * *<br><br>Our net sales during the three months ended March 31, 2011 decreased slightly compared with the three months ended March 27, 2010, primarily due to a 14% decrease in our module average selling price, partially offset by an 11% increase in the volume of solar modules sold and a 5% increase in the average conversion efficiency of our solar modules. | Form 10-Q | James Zhu | Cost-per-Watt |
| 138 | 123 | 5/5/2011 | *Product Warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules, and our estimated per-module replacement cost.<br><br>Product warranty activity during the three months ended March 31, 2011 and March 27, 2010 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, beginning of period $32,141 | Form 10-Q | James Zhu | LPM Accounting, Hot Climate Accounting |

22

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| 139 | 123 | 5/5/2011 | Cost of sales for the three months ended March 27, 2010 included $4.5 million related to an increase in estimated expenses for certain module replacement efforts beyond normal warranty. During the period from June 2008 to June 2009, a manufacturing excursion occurred affecting less than 4% of the total product manufactured within the period. The excursion could result in possible premature power loss in the affected modules. The root cause was identified and subsequently mitigated in June 2009. On-going testing confirms that the corrective actions taken have been effective. We have been working directly with impacted customers to replace the affected modules and these efforts are well underway and, in some cases, complete. Some of these efforts go beyond our normal warranty coverage. No additional expense was accrued in the first quarter of 2011. $37.9 million in total-to-date has been accrued to cover the replacement of the anticipated affected module population in the field. | Form 10-Q | James Zhu | LPM Accounting, Discussion re: LPM Remediation |
| 140 | 123 | 5/5/2011 | We believe that combining our **reliable**, low cost module **manufacturing capability** with our systems business enables us to more rapidly reduce the price of solar electricity, accelerate the adoption of our technology in large scale systems, identify and break constraints to the successful migration to sustainable solar markets, and further our mission to create enduring value by enabling a world powered by clean, affordable solar electricity. | Form 10-Q | James Zhu | Module and System Performance |
| 141 | 124 | 5/5/2011 | Thin film technology has a short history and our thin-film technology and solar modules **may** perform below expectations; problems with product quality or performance **may** cause us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>Although our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of | Form 10-Q (incorporating statements from Form 10-K for FYE 12/31/2010) | James Zhu | Risk Factor |

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations, our manufacturing operations *could* be subject to process variations that *could* cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | | | |
| 144 | 125 | 8/4/2011 | The Company reported net sales of $533 million and diluted EPS of $0.70 for the quarter ending June 30, 2011. | Press Release; Subsequent Form 10-Q | James Zhu (Form 10-Q) | Hot Climate Accounting |
| 145 | 127 | 8/5/2011 | [W]ith respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In the three months ended June 30, 2011, our total average manufacturing costs were $0.75 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers.<br><br>* * *<br><br>We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, and our average manufacturing cost per watt declined from $0.76 during the three months ended June 26, 2010 to $0.75 during the three months ended June 30, 2011. . . . | Form 10-Q | James Zhu | Cost-per-Watt |

24

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| 146 | 127 | 8/5/2011 | The increase in the MW volume of solar modules sold was attributable to the full ramp of our eight-line capacity expansion in our Malaysian manufacturing center and a 5% increase in our annual line run rate due to *improvements in our module average conversion efficiency* and our line throughput at existing manufacturing facilities. | Form 10-Q | James Zhu | Cost-per-Watt |
| 147 | 127 | 8/5/2011 | *Product Warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules, and our estimated per-module replacement cost.<br><br>Product warranty activity during the three and six months ended June 30, 2011 and June 26, 2010 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, end of period $36,356 | Form 10-Q | James Zhu | LPM Accounting, Hot Climate Accounting |
| 148 | 127 | 8/5/2011 | Cost of sales for the three months ended June 26, 2010 included $17.8 million related to an increase in estimated expenses for certain module replacement efforts beyond normal warranty. During the period from June 2008 to June 2009, a manufacturing excursion occurred affecting less than 4% of the total product manufactured within the period. The excursion could result in possible premature power loss in the affected modules. The root cause was identified and subsequently mitigated in June 2009. On-going testing confirms that the corrective actions taken have been effective. We have been working directly with impacted customers to replace the affected modules and these efforts are well underway and, in some cases, complete. Some of these efforts go beyond our normal warranty coverage. We accrued $41.5 million in total- | Form 10-Q | James Zhu | LPM Accounting, Discussion re: LPM Remediation |

25

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | to-date to cover the replacement of the anticipated affected module population in the field. Such amounts include $3.6 million in expenses accrued during the second quarter of 2011, reflecting updated best estimates of the total replacement costs, based on our field data and execution to date of the module replacement program. | | | |
| 149 | 127 | 8/5/2011 | We believe that combining our *reliable*, low-cost module *manufacturing capability* with our systems business enables us to more rapidly reduce the price of solar electricity, accelerate the adoption of our technology in large scale systems, identify and break constraints to the successful migration to sustainable solar markets, and further our mission to create enduring value by enabling a world powered by clean, affordable solar electricity. | Form 10-Q | James Zhu | Module and System Performance |
| 150 | 127 | 8/5/2011 | Our cost competitiveness is based in large part on our proprietary technology (which enables conversion efficiency improvements and enables us to produce a module in less than 2.5 hours using a continuous and highly automated industrial manufacturing process, as opposed to a batch process), our scale, and our *operational excellence*. | Form 10-Q | James Zhu | Module and System Performance |
| 151 | 128 | 8/5/2011 | Thin film technology has a short history and our thin-film technology and solar modules *may* perform below expectations; problems with product quality or performance *may cause* us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>Although our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions | Form 10-Q (incorporating statements from Form 10-K for FYE 12/31/2010) | James Zhu | Risk Factor |

26

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations, our manufacturing operations *could* be subject to process variations that *could* cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | | | |
| 154 | 130 | 10/26/2011 | The Company reported net sales of $1,006 million and diluted EPS of $2.25 per share. | Press Release; Subsequent Form 10-Q | James Zhu (Form 10-Q) | Hot Climate Accounting |
| 160 | 135 | 11/4/2011 | [W]ith respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In the three months ended September 30, 2011, our total average manufacturing costs were $0.74 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers. | Form 10-Q | James Zhu | Cost-per-Watt |
| 161 | 135 | 11/4/2011 | We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, and our average manufacturing cost per watt declined from $0.77 during the three months ended September 25, 2010 to $0.74 during the three months ended September 30, 2011. . . . Our cost competitiveness is based in large part on our proprietary technology (which enables *conversion efficiency improvements* and enables us to produce a module in less than 2.5 hours using a continuous and highly automated industrial manufacturing process, as opposed to a batch process), our scale, and our *operational excellence*. | Form 10-Q | James Zhu | Cost-per-Watt |

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | * * *<br><br>The increase in the MW volume of solar modules sold was attributable to the full ramp of our new production lines in Malaysia and Germany and a 6% increase in our annual line run rate due to improvements in our module average conversion efficiency and line throughput at our manufacturing facilities. | | | |
| 162 | 135 | 11/4/2011 | *Product Warranties*<br><br>We offer a limited warranty on our products and record an estimate of the associated warranty obligation based on the number of solar modules under warranty, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules, and our estimated per-module replacement cost.<br><br>Normal product warranty activities during the three and nine months ended September 30, 2011 and September 25, 2010 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, end of period $42,505 | Form 10-Q | James Zhu | LPM Accounting, Hot Climate Accounting |
| 163 | 135 | 11/4/2011 | During the period from June 2008 to June 2009, a manufacturing excursion occurred affecting less than 4% of the total product manufactured within the period. The excursion could result in possible premature power loss in the affected modules. The root cause was identified and subsequently mitigated in June 2009. On-going testing confirms that the corrective actions taken have been effective. We have been working directly with impacted customers to replace the affected modules and these efforts are in most cases complete or well underway for the remaining cases. These efforts go beyond our limited warranty obligation. We accrued $63.6 million in total-to-date manufacturing excursion expense to cover the | Form 10-Q | James Zhu | LPM Accounting, Discussion re: LPM Remediation |

28

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | replacement of the anticipated affected module population in the field. Such amounts include $22.1 million in expenses accrued during the three months ended September 30, 2011, reflecting our most recent best estimates of the total replacement costs, based on our field data and execution-to-date of this excursion related module replacement program. | | | |
| 164 | 135 | 11/4/2011 | We believe that combining our *reliable*, low-cost module *manufacturing capability* with our systems business enables us to more rapidly reduce the price of solar electricity, accelerate the adoption of our technology in large scale systems, identify and break constraints to the successful migration to sustainable solar markets, and further our mission to create enduring value by enabling a world powered by clean, affordable solar electricity. | Form 10-Q | James Zhu | Module and System Performance |
| 165 | 136 | 11/4/2011 | Thin film technology has a short history and our thin-film technology and solar modules *may* perform below expectations; problems with product quality or performance *may* cause us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>Although our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations, our manufacturing operations *could* be subject to process variations that *could* cause affected modules | Form 10-Q (incorporating statements from Form 10-K for FYE 12/31/2010) | James Zhu | Risk Factor |

29

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which ***could*** have a material adverse effect on our financial results. | | | |
| | | | **Jens Meyerhoff** | | | |
| 2 | 205(b) | 4/30/2008 | That's our production – that's a production cost. And so the way we calculate, you can't calculate it purely on a COGS basis because it includes the inventory component. . . . It's also manufacturing costs in the period divided it by total watts produced. | Earnings Call | Jens Meyerhoff | Cost-per-Watt |
| 3 | 65 | 4/30/2008 | The Company reported net income of $47 million, or $0.57 diluted earnings per share ("EPS") for the first quarter of 2008, as compared to net income of $5 million, or $0.07 diluted EPS, for the same period in the prior year. | Press Release; Subsequent Form 10-Q | Jens Meyerhoff (Form 10-Q) | Hot Climate Accounting |
| 4 | 67 | 5/2/2008 | ***Product warranties*** <br><br> We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules and our estimated per-module replacement cost. <br><br> Product warranty activity during the three months ended March 29, 2008 and March 31, 2007 was as follows (in thousands): <br><br> * * * <br><br> Product warranty liability, end of period $9,261 | Form 10-Q | Jens Meyerhoff | LPM Accounting, Hot Climate Accounting |
| 5 | 67 | 5/2/2008 | Problems with product quality or performance ***may*** cause us to | Form 10-Q | Jens Meyerhoff | Risk Factor |

30

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share. | (incorporating statements from Form 10-K FYE 12/29/2007) | | |
| 6 | 69 | 7/30/2008 | Cost per watt was $1.18. | Earnings Call | Jens Meyerhoff | Cost-per-Watt |
| 8 | 68 | 7/30/2008 | The Company reported net income of $70 million, or $0.85 diluted EPS for the second quarter of 2008, as compared to net income of $47 million, or $0.58 diluted EPS for the same period in the prior year. | Press Release; Subsequent Form 10-Q | Jens Meyerhoff (Form 10-Q) | Hot Climate Accounting |
| 9 | 70 | 7/31/2008 | *Product warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules and our estimated per-module replacement cost.<br><br>Product warranty activity during the three and six months ended June 28, 2008 and June 30, 2007 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, end of period $10,865 | Form 10-Q | Jens Meyerhoff | LPM Accounting, Hot Climate Accounting |
| 10 | 70 | 7/31/2008 | Problems with product quality or performance *may* cause us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share. | Form 10-Q (incorporating statements from Form 10-K for FYE 12/29/2007) | Jens Meyerhoff | Risk Factor |
| 12 | 72 | 10/29/2008 | Manufacturing costs per watt for the third quarter was $1.08. | Earnings Call | Jens Meyerhoff | Cost-per-Watt |

31

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| 13 | 71 | 10/29/2008 | The Company reported net income of $99 million, or $1.20 diluted EPS for the third quarter of 2008, as compared to net income of $46 million, or $0.58 diluted EPS for the same period in the prior year. | Press Release; Subsequent Form 10-Q | Jens Meyerhoff (Form 10-Q) | Hot Climate Accounting |
| 15 | 73 | 10/31/2008 | *Product warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules and our estimated per-module replacement cost.<br><br>Product warranty activity during the three and nine months ended September 27, 2008 and September 29, 2007 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, end of period $9,858 | Form 10-Q (incorporating statements from Form 10-K for FYE 12/29/2007) | Jens Meyerhoff | LPM Accounting, Hot Climate Accounting |
| 16 | 73 | 10/31/2008 | Problems with product quality or performance *may* cause us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share. | Form 10-Q (incorporating statements from Form 10-K for FYE 12/29/2007) | Jens Meyerhoff | Risk Factor |
| 18 | 76 | 2/24/2009 | Manufacturing costs per watt for the fourth quarter were $0.98, down 9% quarter-over-quarter and 12% for the year. | Earnings Call | Jens Meyerhoff | Cost-per-Watt |
| 20 | 77, 177 | 2/24/2009 | What I can tell you, we obviously had revenue recognition for the El Dorado project that we brought on in Q4 that essentially came all through mostly in Q4. | Earnings Call | Jens Meyerhoff | Hot Climate Accounting, Module and System Performance |
| 21 | 74 | 2/24/2009 | The Company reported net income of $133 million or $1.61 | Press Release; | Jens Meyerhoff | Hot Climate Accounting |

32

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | diluted EPS, and revenue of $434 million for the fourth quarter of 2008, as compared to net income of $63 million, or $0.77 diluted EPS, and revenue of $201 million, for the same period in the prior year. The Company further reported net income of $348 million, or $4.24 diluted EPS, and revenue of $1.2 billion for the 2008 fiscal year, as compared to net income of $158 million, or $2.03 diluted EPS, and revenue of $504 million, for the prior year. | Subsequent Form 10-K | (Form 10-K) | |
| 23 | 79 | 2/25/2009 | We design and manufacture solar modules using a proprietary thin film semiconductor technology that has allowed us to reduce our average solar module manufacturing costs to among the lowest in the world. In 2008, our average manufacturing costs were $1.08 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers.<br><br>* * *<br><br>Our average manufacturing cost per watt has decreased from $2.94 during 2004 to $1.08 during 2008. | Form 10-K | Jens Meyerhoff | Cost-per-Watt |
| 24 | 79 | 2/25/2009 | Our thin film technology also has relatively *high energy performance* in low light and *high temperature environments* compared with traditional crystalline silicon solar modules. | Form 10-K | Jens Meyerhoff | Module and System Performance |
| 25 | 79 | 2/25/2009 | Thin film technology has a short history and our thin film technology and solar modules *may* perform below expectations; problems with product quality or performance *may* cause us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>While our power output warranty extends for twenty-five years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. | Form 10-K | Jens Meyerhoff | Risk Factor |

33

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
|  |  |  | Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations. Any widespread product failures *may* damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. |  |  |  |
| 26 | 80 | 3/2/2009 | I mean, if you think about the first system we did was the [] 10 megawatt *El Dorado*. That was less than five months. And that was essentially our first pilot, right, *where we drove a lot of learning. So, that gives you a starting point of our capability* that we believe we can ramp. | Conference Call | Jens Meyerhoff | Module and System Performance |
| 27 | 81 | 3/11/2009 | First Solar announced a key milestone in the last quarter. We are the *first company to achieve sub-$1.00 per watt manufacturing cost.* | Analyst/Investor Meeting | Jens Meyerhoff | Cost-per-Watt |
| 28 | 205(c), 197 | 3/11/2009 | We're not a company that tries to optimize near-term margin performance or profitability if that would create a tradeoff towards the long-term growth and throughput.<br><br>Obviously, we're in the business of driving the cost for solar electricity down rapidly. We're firm believers that we need to transition our industry as rapidly as possible, away from subsidy dependence. Generally subsidy programs do not necessarily create an efficiently functioning market and I think if we look at what we're just dealing with, with the fallout of mis-design or subsidy programs like we had in Spain, that created a lot of volatility in the market, I think would be one good example why our industry will be far better off once we migrate it away out of the subsidy environment. | Analyst/Investor Meeting | Jens Meyerhoff | Miscellaneous |

34

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| 29 | 82 | 4/29/2009 | The Company reported net income of $165 million, or $1.99 diluted EPS, and revenue of $418 million for the first quarter of 2009, as compared to net income of $47 million, or $0.57 diluted EPS, and revenue of $197 million, for the same period in the prior year. | Press Release; Subsequent Form 10-Q | Jens Meyerhoff (Form 10-Q) | Hot Climate Accounting |
| 30 | 83 | 4/29/2009 | [O]ur cost per watt produced for the first quarter was $0.93, down 5.1% sequentially as we continued to realize the benefit from increased production and low cost locations, higher line throughput and lower material costs. | Earnings Call | Jens Meyerhoff | Cost-per-Watt |
| 33 | 205(d) | 4/29/2009 | We actually – you may recall – I think Mike reported the megawatts produced. We do not generally report any longer the megawatt ship number due to sensitivity around pricing, but the production was 219.5 megawatt.<br><br>Okay, then I guess, secondly, if you kind of normalize for some of the balance of system costs, right now you have kind of a 60 to $0.70 advantage versus kind of branded crystalline. So I'm kind of wondering how you think longer term as to what the kind of cushion that you want to maintain for your pricing relative to branded crystal, and once you normalize for the balance of systems. So are you willing to come down to $0.25? Is that kind of where you want to keep the cushion? How do you kind of think about that?<br><br>I would say maybe Mike wants to chime in here. I mean, I don't think there's such a magic formula where you just lock those in. I think you gauge the end market, you gauge the sellthrough and essentially – we like – as you know, we're going to use our cost reduction road map. We're firm believers in passing these cost reductions to some degree through into the market for multiple reasons. Number one, it helps us to grow our business and to drive overall sellthrough. It strengthens the overall channel in our channel partners, and we're a firm believer in demonstrating, especially to the government that have enabled feed-in tariffs, that PV can scale, and there's a logical and | Earnings Call | Jens Meyerhoff | Miscellaneous |

35

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | plausible task towards (inaudible) for this industry. | | | |
| 34 | 84 | 5/1/2009 | We are one of the lowest cost module manufacturers in the solar industry, as evidenced by the further reduction in our average manufacturing cost per watt from $0.98 in the three months ended December 27, 2008 to $0.93 in the three months ended March 28, 2009. . . . | Form 10-Q | Jens Meyerhoff | Cost-per-Watt |
| 35 | 84 | 5/1/2009 | ***Product warranties***<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules and our estimated per-module replacement cost.<br><br>Product warranty activity during the three months ended March 28, 2009 and March 29, 2008 was as follows (in thousands):<br><br>* * *<br>Product warranty liability, end of period $13,557 | Form 10-Q (incorporating statements from Form 10-K for FYE 12/27/2008) | Jens Meyerhoff | LPM Accounting, Hot Climate Accounting |
| 36 | 84 | 5/1/2009 | Our cost competitiveness is based on our proprietary technology, which provides lower cost ***from a continuous highly automated industrial manufacturing process***, our scale and ***our operational excellence***. . . . In 2008, we reduced our manufacturing cost per watt by 12%. The increase in MW volume of solar modules sold is attributable to the full production ramp of the first two plants at our Malaysian manufacturing center, commencement of product shipments at the third plant of our Malaysian manufacturing center and ***continued improvements to our manufacturing process.*** | Form 10-Q | Jens Meyerhoff | Module and System Performance |
| 37 | 85 | 5/1/2009 | Thin film technology has a short history and our thin film technology and solar modules may perform below expectations; problems with product quality or performance ***may*** cause us to | Form 10-Q (incorporating statements from | Jens Meyerhoff | Risk Factor |

36

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share. | Form 10-K for FYE 12/27/2008) | | |
| 41 | 205(e) | 6/24/2009 | Now, as I mentioned in summary on the underlying thing, our modules sale hasn't changed with respect to the accounting, right? We account for it; we recognize the revenue upon shipment. And this great turnkey system sale is generally a percentage of completion accounting. | Analyst/Investor Meeting | Jens Meyerhoff | Hot Climate Accounting |
| 42 | 87 | 7/30/2009 | The Company reported net income of $181 million, or $2.11 diluted EPS, and revenue of $526 million for the second quarter of 2009, as compared to net income of $70 million, or $0.85 diluted EPS, and revenue of $267 million, for the same period in the prior year. | Press Release; Subsequent Form 10-Q | Jens Meyerhoff (Form 10-Q) | Hot Climate Accounting |
| 45 | 90 | 7/30/2009 | Cost per watt produced for the second quarter was $0.87, down $0.6 or 6.5% sequentially . . . . | Earnings Call | Jens Meyerhoff | Cost-per-Watt |
| 46 | 91 | 8/3/2009 | We are one of the lowest cost module manufacturers in the solar industry, as evidenced by the further reduction in our average manufacturing cost per watt from $0.98 in the three months ended December 27, 2008 to $0.93 and $0.87 in the three months ended March 28, 2009 and June 27, 2009, respectively. | Form 10-Q | Jens Meyerhoff | Cost-per-Watt |
| 47 | 91 | 8/3/2009 | During the twelve months ended December 27, 2008 we reduced our manufacturing cost per watt by 12% from our cost per watt in the fourth quarter of fiscal 2007. In the first six months of 2009, we further reduced our manufacturing cost per watt by 11% from our cost per watt in the fourth quarter of fiscal 2008. | Form 10-Q | Jens Meyerhoff | Cost-per-Watt |
| 48 | 91 | 8/3/2009 | First Solar attributed increased sales volume to "continued improvements [in] our manufacturing process." First Solar continued: In addition, we increased the average number of sellable watts | Form 10-Q | Jens Meyerhoff | Cost-per-Watt |

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | per solar module by approximately 3% during the six months ended June 27, 2009 compared with the six months ended June 28, 2008. | | | |
| 49 | 91 | 8/3/2009 | *Product warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the following: number of solar modules under warranty at customer locations, historical experience with warranty claims, monitoring of field installation sites, in-house testing of our solar modules and estimated per-module replacement cost.<br><br>Product warranty activity during the three and six months ended June 27, 2009 and June 28, 2008 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, end of period $17,413 | Form 10-Q (incorporating statements from Form 10-K FYE 12/27/2008) | Jens Meyerhoff | LPM Accounting, Hot Climate Accounting |
| 50 | 91 | 8/3/2009 | First Solar represented that "there have been no material changes in the risk factors contained in our Annual Report on Form 10-K" relating to product performance problems. First Solar directed investors to the following statement from the 2008 10-K:<br><br>Thin film technology has a short history and our thin film technology and solar modules *may* perform below expectations; problems with product quality or performance *may cause* us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share. | Form 10-Q (incorporating statements from Form 10-K for FYE 12/27/2008) | Jens Meyerhoff | Risk Factor |
| 52 | 94 | 10/28/2009 | Cost per watt produced for the third quarter was $0.85, down $0.02 or 2.3% sequentially as we benefited from lower material costs, higher throughput and conversion efficiency . . . . | Earnings Call | Jens Meyerhoff | Cost-per-Watt |
| 53 | 92 | 10/28/2009 | The Company reported net income of $153 million, or $1.79 | Press Release; | Jens Meyerhoff | Hot Climate Accounting |

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | diluted EPS, and revenue of $481 million for the third quarter of 2009, as compared to net income of $99 million, or $1.20 diluted EPS, and revenue of $349 million, for the same period in the prior year. | Subsequent Form 10-Q | (Form 10-Q) | |
| 54 | 95 | 10/30/2009 | We are one of the lowest cost module manufacturers in the solar industry, as evidenced by the further reduction in our average manufacturing cost per watt from $0.98 in the three months ended December 27, 2008 to $0.93, $0.87 and $0.85 in the three months ended March 28, 2009, June 27, 2009 and September 26, 2009, respectively. | Form 10-Q | Jens Meyerhoff | Cost-per-Watt |
| 55 | 95 | 10/30/2009 | During the twelve months ended December 27, 2008, we reduced our manufacturing cost per watt by 12% from our cost per watt in the fourth quarter of fiscal 2007. In the first nine months of 2009, we further reduced our manufacturing cost per watt by 13% from our cost per watt in the fourth quarter of fiscal 2008. | Form 10-Q | Jens Meyerhoff | Cost-per-Watt |
| 56 | 95 | 10/30/2009 | *Product warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the following: number of solar modules under warranty at customer locations, historical experience with warranty claims, monitoring of field installation sites, in-house testing of our solar modules and estimated per-module replacement cost.<br><br>Product warranty activity during the three and nine months ended September 26, 2009 and September 27, 2008 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, end of period $20,582 | Form 10-Q | Jens Meyerhoff | LPM Accounting, Hot Climate Accounting |
| 57 | 95 | 10/30/2009 | First Solar attributed increased sales volume to: "continued | Form 10-Q | Jens Meyerhoff | Module and System |

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | improvements [in] our global copy smart manufacturing process." First Solar continued:<br><br>In addition, we increased the average number of sellable watts per solar module by approximately 3% during the three months ended September 26, 2009 compared with the three months ended September 27, 2008. | | | Performance |
| 58 | 95 | 10/30/2009 | First Solar represented that "there have been no material changes in the risk factors" relating to product performance problems. First Solar directed investors to the following statement from the 2008 10-K:<br><br>Thin film technology has a short history and our thin film technology and solar modules *may* perform below expectations; problems with product quality or performance *may cause* us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share. | Form 10-Q (incorporating statements from Form 10-K for FYE 12/27/2008) | Jens Meyerhoff | Risk Factor |
| 59 | 96 | 12/2/2009 | *We're the lowest-cost producer in the industry*.  Our cost-per-watt on a module level is at $0.85 of the third quarter. | Analyst/Investor Meeting | Jens Meyerhoff | Cost-per-Watt |
| 61 | 205(f) | 12/16/2009 | Well, I think so far right now, I think I'm not sure whether the industry has gotten to that level yet. I think initially in Europe that is being offered, so the, the opportunity exists. It's a question of whether it exists in a cost effective way. I think right now, we're much more focused on with respect to how do you structure warranty, how do you structure service agreements around it, right, and then do you feel those up with a Company like us, right, where essentially feasibility has a very high probability when you strip the risk out. Could you possibly reinsure? That's one aspect. I know some of our competitors that are less financeable in Europe have at least gone out and worked with insurance company to ensure some of the energy yield risk on those systems. That is not a very cost effective way to do some of those things. So whether we can get the whole bond reinsured or insurance back, I think we have to explore | Guidance Webcast | Jens Meyerhoff | Miscellaneous |

40

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | that. We don't know yet. | | | |
| 62 | 97 | 2/18/2010 | The Company reported net income of $142 million, or $1.65 diluted EPS, and revenue of $641 million for the fourth quarter of 2009, as compared to net income of $133 million or $1.61 diluted EPS and revenue of $434 million, for the same period in the prior year. Additionally, the Company reported net income of $640 million, or $7.53 diluted EPS, and revenue of $2.1 billion for the 2009 fiscal year, as compared to net income of $348 million or $4.24 diluted EPS and revenue of $1.2 billion, for the prior year. | Press Release; Subsequent Form 10-K | Jens Meyerhoff (Form 10-K) | Hot Climate Accounting |
| 63 | 98 | 2/18/2010 | Cost per watt produced for the fourth quarter was $0.84, down $0.01 and benefited from lower material costs, higher throughput and conversion efficiency . . . . | Earnings Call | Jens Meyerhoff | Cost-per-Watt |
| 64 | 181 | 2/18/2010 | Net sales for the fourth quarter were $641 million, an increase of $160 million compared to the third quarter of 2009. *The increase was driven by higher module production volumes, system revenue recognition for* the 20-megawatt AC Sarnia and *21-megawatt AC Blythe project*. | Earnings Call | Jens Meyerhoff | Hot Climate Accounting |
| 66 | 205(g) | 2/18/2010 | As the industry moves into the transitional markets, access to low cost capital for large scale project finance becomes an imperative. This is becoming an important competitive advantage. We expect the rating agencies will focus on the quality of each project, down the line debt structures, service and warranty agreements and the balance sheets is backing them. Strategic and equity investor consider the financial strength of the system developer to assure a multiyear project builds can be fulfilled. 25-year warranties are backed and operations and maintenance contracts are supported. | Earnings Call | Jens Meyerhoff | Miscellaneous |
| 67 | 99 | 2/22/2010 | We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, as evidenced by the further reduction in our average manufacturing cost per | Form 10-K | Jens Meyerhoff | Cost-per-Watt |

41

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | watt from \$1.23 during 2007 to \$0.87 during 2009. . . . <br><br>* * *<br><br>First, with respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In 2009, our total average manufacturing costs were \$0.87 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers. | | | |
| 68 | 99 | 2/22/2010 | Product warranties. . . . When we recognize revenue for module sales, we accrue a liability for the estimated future costs of meeting our warranty obligations for those modules. We make and revise this estimate based on the number of solar modules under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules and our estimated per-module replacement cost.<br><br>* * *<br><br>Product warranty liability, end of period \$22,583 | Form 10-K | Jens Meyerhoff | LPM Accounting, Hot Climate Accounting |
| 69 | 99 | 2/22/2010 | Our cost competitiveness is based in large part on our proprietary technology (which enables conversion efficiency improvements and permits a continuous highly automated industrial manufacturing process), our scale and our *operational excellence*. | Form 10-K | Jens Meyerhoff | Module and System Performance |
| 70 | 99 | 2/22/2010 | We believe that combining our *reliable*, low cost module *manufacturing capability* with our systems business enables us to more rapidly reduce the price of solar electricity, to accelerate the adoption of our technology in large scale systems, and to further our mission to create enduring value by enabling a world powered by clean, affordable solar electricity. | Form 10-K | Jens Meyerhoff | Module and System Performance |

42

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| 71 | 99 | 2/22/2010 | Our thin film technology also *has relatively high energy performance* in low light and *high temperature environments* compared with traditional crystalline silicon solar modules. | Form 10-K | Jens Meyerhoff | Module and System Performance |
| 72 | 99 | 2/22/2010 | Thin film technology has a short history and our thin film technology and solar modules *may* perform below expectations; problems with product quality or performance *may cause* us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>While our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations, our manufacturing operations *could* be subject to process variations that *could* cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | Form 10-K | Jens Meyerhoff | Risk Factor |
| 73 | 100 | 3/3/2010 | We obviously, given that we have the benefit of thin-film manufacturing, utilize significant lesser materials. All of these things resulted, by the end of the year, in an $0.83 per watt manufacturing cost, with a core cost of about $0.80, which far leads the industry as of today. | Analyst/Investor Meeting | Jens Meyerhoff | Cost-per-Watt |

43

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | * * *<br><br>At the same point in time, our cost per watt on the module site scaled significantly. 2009 was a significant year as it relates to cost reduction. ***We were able to lower our cost per watt by 19%***, year-over-year, achieving the $0.80 core cost by the fourth quarter of 2009. | | | |
| 74 | 182 | 3/3/2010 | Today you start to see, there's a pipeline in the U.S. that we're benefiting from that investment. So that benefit is demonstrated here. This slide essentially shows you ***just for the southwest United States, predominantly the California market. There's about 8.6 gigawatt of PPA [signed] that are expected to be realized between 2010 and 2015***. | Analyst/Investor Meeting | Jens Meyerhoff | Hot Climate Accounting |
| 75 | 205(h) | 3/3/2010 | This is the Lieberose project. That project just completed a few months ago. It just sold to an investor. It's the second largest PV plant in the world and the largest in Germany today.<br><br>Again, this is a conversion site. Through the construction of this PV plant, we essentially financed the clean up of a former military site, as it relates to ammunition, chemical warfare agents.<br><br>This project has become actually a poster child within the [EU] as it relates to sustainable PV development. | Analyst/Investor Meeting | Jens Meyerhoff | Miscellaneous |
| 76 | 102 | 4/28/2010 | Turning to cost per watt, cost per watt produced for the first quarter was $0.81, down $0.03 . . . . Core manufacturing cost per watt was flat, at $0.80 per watt quarter-over-quarter. | Earnings Call | Jens Meyerhoff | Cost-per-Watt |
| 78 | 101 | 4/28/2010 | The Company reported net income of $172 million, or $2.00 diluted EPS, and revenue of $568 million for the first quarter of 2010, as compared to net income of $165 million, or $1.99 diluted EPS, and revenue of $418 million, for the same period in the prior year. | Press Release; Subsequent Form 10-Q | Jens Meyerhoff (Form 10-Q) | Hot Climate Accounting |

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| 79 | 103 | 4/29/2010 | First, with respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In the three months ended March 27, 2010, our total average manufacturing costs were $0.81 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers.<br><br>* * *<br><br>We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, as evidenced by the further reduction in our average manufacturing cost per watt from $0.93 during the three months ended March 28, 2009 to $0.81 during the three months ended March 27, 2010. . . . | Form 10-Q | Jens Meyerhoff | Cost-per-Watt |
| 80 | 103 | 4/29/2010 | ***Product warranties***<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules, and our estimated per-module replacement cost.<br><br>Product warranty activity during the three months ended March 27, 2010 and March 28, 2009 was as follows (in thousands):<br><br>Product warranty liability, end of period $23,375 | Form 10-Q | Jens Meyerhoff | LPM Accounting, Hot Climate Accounting |
| 81 | 103 | 4/29/2010 | We believe that combining our ***reliable***, low cost module ***manufacturing capability*** with our systems business enables us to more rapidly reduce the price of solar electricity, to accelerate the adoption of our technology in large scale systems, and to further our mission to create enduring value by enabling a world powered by clean, affordable solar electricity. | Form 10-Q | Jens Meyerhoff | Module and System Performance |

45

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| 82 | 103 | 4/29/2010 | Our cost competitiveness is based in large part on our proprietary technology (which enables conversion efficiency improvements and permits a continuous and highly automated industrial manufacturing process), our scale, and our *operational excellence*. . . . During the three months ended March 27, 2010, we reduced our manufacturing cost per watt by 13% from our cost per watt in the three months ended March 28, 2009. | Form 10-Q | Jens Meyerhoff | Cost-per-Watt, Module and System Performance |
| 83 | 104 | 4/29/2010 | Thin film technology has a short history and our thin film technology and solar modules *may* perform below expectations; problems with product quality or performance *may cause* us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>While our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations, our manufacturing operations *could* be subject to process variations that *could* cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | Form 10-Q (incorporating statements from Form 10-K for FYE 12/26/2009) | Jens Meyerhoff | Risk Factor |
| 84 | 106, | 7/29/2010 | The Company reported net income of $159 million, or $1.84 | Press Release; | Jens Meyerhoff | Hot Climate Accounting |

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | 223 | | diluted EPS, and revenue of $588 million for the second quarter of 2010, as compared to net income of $181 million, or $2.11 diluted EPS, and revenue of $526 million, for the same period in the prior year. | Subsequent Form 10-Q | (Form 10-Q) | |
| 85 | 107 | 7/29/2010 | Module costs per watt produced for the second quarter was $0.76, down $0.05, benefiting from higher throughput rates, improvement in conversion efficiency . . . . | Earnings Call | Jens Meyerhoff | Cost-per-Watt |
| 89 | 107, 183 | 7/29/2010 | Net sales for the second quarter were $588 million, *an increase of 12% year over year and a sequential increase of $20 million compared to the first quarter of 2010. The sequential increase of 3.5% was mainly driven by a higher percentage of system revenue recognition with a 48 MW Copper Mountain [El Dorado] and 30 MW Cimarron project*, partially offset by a decrease in module ASPs due to a lower blended foreign exchange rate and mix implications. | Earnings Call | Jens Meyerhoff | Hot Climate Accounting |
| 93 | 209, 223 | 7/29/2010 | First Solar "accrued $17.8 million in cost of sales, but expected module replacement costs in our cost of goods sold" and "$5.6 million of operating expenses associated with this process excursion, bringing our total accrued expenses to $27.4 million at the end of the second quarter." | Earnings Call | Jens Meyerhoff | LPM Accounting |
| 94 | 108 | 8/2/2010 | *Product warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules, and our estimated per-module replacement cost.<br><br>Product warranty activity during the three and six months ended June 26, 2010 and June 27, 2009 was as follows (in thousands):<br><br>Product warranty liability, end of period $23,862 | Form 10-Q | Jens Meyerhoff | LPM Accounting, Hot Climate Accounting |

47

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| 95 | 109 | 8/2/2010 | First, with respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In the three months ended June 26, 2010, our total average manufacturing costs were $0.76 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers.<br><br>* * *<br><br>We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, as evidenced by the further reduction in our average manufacturing cost per watt from $0.87 during the three months ended June 27, 2009 to $0.76 during the three months ended June 26, 2010.<br><br>* * *<br><br>During the three months ended June 26, 2010, we reduced our manufacturing cost per watt by 13% from our cost per watt in the three months ended June 27, 2009. | Form 10-Q | Jens Meyerhoff | Cost-per-Watt |
| 96 | 109 | 8/2/2010 | Our cost competitiveness is based in large part on our proprietary technology (which enables *conversion efficiency improvements* and permits a continuous and highly automated industrial manufacturing process), our scale, and our *operational excellence*.<br><br>* * *<br><br>The increase in the MW volume of solar modules sold was attributable to the full production ramp of our four-plant Malaysian manufacturing center, full production ramp of our Perrysburg, Ohio expansion, *continued improvements* to our manufacturing process, and growth in our systems business. In addition, *we increased the average conversion efficiency of our modules by approximately 3%* during the three months | Form 10-Q | Jens Meyerhoff | Cost-per-Watt |

48

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | ended June 26, 2010 compared with the three months ended June 27, 2009. | | | |
| 97 | 109 | 8/2/2010 | During the period from June 2008 to June 2009, a manufacturing excursion occurred affecting less than 4% of the total product manufactured within the period. The excursion could result in possible premature power loss in the affected modules. The root cause was identified and subsequently mitigated in June 2009. On-going testing confirms the corrective actions are effective. We have been working directly with impacted customers to replace the affected modules and these efforts are well underway and, in some cases, complete. Some of these efforts go beyond our normal warranty coverage. Accordingly, we have accrued additional expenses of $17.8 million in the second quarter of 2010 and $29.5 million in total to date to cover the replacement of the anticipated affected module population in the field. | Form 10-Q | Jens Meyerhoff | LPM Accounting, Discussion re: LPM Remediation |
| 98 | 109 | 8/2/2010 | We believe that combining our *reliable*, low cost module *manufacturing capability* with our systems business enables us to more rapidly reduce the price of solar electricity, to accelerate the adoption of our technology in large scale systems, and to further our mission to create enduring value by enabling a world powered by clean, affordable solar electricity. | Form 10-Q | Jens Meyerhoff | Module and System Performance |
| 99 | 110 | 8/2/2010 | Thin film technology has a short history and our thin film technology and solar modules *may* perform below expectations; problems with product quality or performance *may cause* us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share. <br><br> * * * <br><br> While our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, | Form 10-Q (incorporating statements from Form 10-K for FYE 12/26/2009) | Jens Meyerhoff | Risk Factor |

49

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations, our manufacturing operations *could* be subject to process variations that *could* cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | | | |
| 101 | 112 | 10/28/2010 | Module cost per watt produced for the third quarter was $0.77 up $0.01 sequentially. | Earnings Call | Jens Meyerhoff | Cost-per-Watt |
| 102 | 112, 185 | 10/28/2010 | During the third quarter, we experienced strong demand led by growing sales in our [systems] business and by continued strength in our module business. Net sales for the third quarter were $797.9 million with sequential increase of $210 million or 36% compared to the second quarter of 2010. The *increase was primarily driven by* the completion of and revenue recognition for the 60 megawatt [AC] Sarnia phase two project and by continued percentage of completion recognition for the *Copper Mountain and Cimarron projects*, partially offset by a decrease in module average sale prices.<br><br>* * *<br><br>Net sales for the third quarter were $797.9 million with sequential increase of $210 million or 36% compared to the second quarter of 2010. *The increase was primarily driven by the completion of and revenue recognition for* the 60 megawatt [AC] Sarnia phase two project and by *continued percentage of completion recognition for the Copper Mountain and* | Earnings Call | Jens Meyerhoff | Hot Climate Accounting, Module and System Performance |

50

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | *Cimarron projects*, partially offset by a decrease in module average sale prices. EPC revenue increased from 15% of total net sales in the second quarter to 28% in the third quarter. | | | |
| 107 | 111 | 10/28/2010 | The Company reported net income of $177 million, or $2.04 diluted EPS, and revenue of $798 million, as compared to net income of $153 million, or $1.79 diluted EPS, and revenue of $481 million, for the same period in the prior year. | Press Release; Subsequent Form 10-Q | Jens Meyerhoff (Form 10-Q) | Hot Climate Accounting |
| 108 | 113 | 11/1/2010 | *Product warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules, and our estimated per-module replacement cost.<br><br>Product warranty activity during the three and nine months ended September 25, 2010 and September 26, 2009 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, end of period $25,032 | Form 10-Q | Jens Meyerhoff | LPM Accounting, Hot Climate Accounting |
| 109 | 114 | 11/1/2010 | [W]ith respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In the three months ended September 25, 2010, our total average manufacturing costs were $0.77 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers.<br><br>* * *<br><br>We are the lowest cost PV module manufacturer in the solar | Form 10-Q | Jens Meyerhoff | Cost-per-Watt |

51

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | industry, based on publicly available information, as evidenced by the further reduction in our average manufacturing cost per watt from $0.85 during the three months ended September 26, 2009 to $0.77 during the three months ended September 25, 2010.<br><br>* * *<br><br>During the three months ended September 25, 2010, we reduced our manufacturing cost per watt by 9% from our cost per watt in the three months ended September 26, 2009. | | | |
| 110 | 114 | 11/1/2010 | Our cost competitiveness is based in large part on our proprietary technology (which enables *conversion efficiency improvements* and enables us to produce a module in less than 2.5 hours using a continuous and highly automated industrial manufacturing process, as opposed to a batch process), our scale, and our *operational excellence.*<br><br>* * *<br><br>Our increased line run rate was driven by an approximate *3% increase in the average conversion efficiency of solar modules* during the three months ended September 25, 2010 compared with the three months ended September 26, 2009. | Form 10-Q | Jens Meyerhoff | Cost-per-Watt |
| 111 | 114 | 11/1/2010 | The $18.3 million increase in other costs for the nine months ended September 25, 2010 was due to an increase in estimated expenses for certain module replacement efforts beyond normal warranty. During the period from June 2008 to June 2009, a *manufacturing excursion occurred affecting less than 4% of the total product manufactured within the period*. The excursion could result in possible premature power loss in the affected modules. The root *cause* was *identified and subsequently mitigated in June 2009*. Ongoing testing confirms the *corrective actions are effective*. We have been working directly with impacted customers to replace the affected | Form 10-Q | Jens Meyerhoff | LPM Accounting, Discussion re: LPM Remediation |

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | modules and these efforts are well underway and, in some cases, complete. Some of these efforts go beyond our normal warranty coverage. Accordingly, we accrued additional expenses of $22.4 million in the first half of 2010 and $29.5 million in total-to-date to cover the replacement of the anticipated affected module population in the field. We did not incur any incremental costs during the third quarter of 2010. | | | |
| 112 | 114 | 11/1/2010 | We believe that combining our *reliable*, low cost module *manufacturing capability* with our systems business enables us to more rapidly reduce the price of solar electricity, to accelerate the adoption of our technology in large scale systems, and to further . . . . | Form 10-Q | Jens Meyerhoff | Module and System Performance |
| 113 | 115 | 11/1/2010 | Thin film technology has a short history and our thin film technology and solar modules *may* perform below expectations; problems with product quality or performance *may cause* us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>While our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations, our manufacturing operations *could* be subject to process variations that *could* cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause | Form 10-Q (incorporating statements from Form 10-K for FYE 12/26/2009) | Jens Meyerhoff | Risk Factor |

53

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | our sales to decline and require us to repair or replace the defective modules, which **could** have a material adverse effect on our financial results. | | | |
|  | **Larry Polizzotto** | | | | | |
| 152 | 189 | 8/8/2011 | *If you look at our utility scale systems which in the second half of the year make up a significant portion of our revenues*, those projects actually have higher margins than what you find in the third-party market today and so therefore that should help lift margins in the second half of the year whereas – *in fact, its becoming an increasing part of our business next year as well*. We're going to go from 450 megawatts built in the utility scale this year to about a gigawatt in 2012 and that's a positive in terms of margins.<br><br>* * *<br><br>Basically Agua Caliente just closed last Friday . . . . What that means is that per the contract agreement we have, we recognize an initial payment as a milestone for the closing. We also will recognize a payment for the amount of work that's been done to date. | Analyst/Investor Meeting | Larry Polizzotto | Module and System Performance |
|  | **Mark Widmar** | | | | | |
| 132 | 122 | 5/3/2011 | Looking at our cost per watt, our module cost per watt in the first quarter was $0.75, flat with the prior quarter. | Earnings Call | Mark Widmar | Cost-per-Watt |
| 135 | 121 | 5/3/2011 | The Company reported net sales of $567 million and $1.33 diluted EPS for the quarter ending March 31, 2011. | Press Release; Subsequent Form 10-Q | Mark Widmar (Form 10-Q) | Hot Climate Accounting |
| 136 | 123 | 5/5/2011 | First, with respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average | Form 10-Q | Mark Widmar | Cost-per-Watt |

54

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | module manufacturing costs to the lowest in the world, based on publicly available information. In the three months ended March 31, 2011, our total average manufacturing costs were $0.75 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers.<br><br>* * *<br><br>We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, as evidenced by the further reduction in our average manufacturing cost per watt from $0.81 during the three months ended March 27, 2010 to $0.75 during the three months ended March 31, 2011. . . . | | | |
| 137 | 123 | 5/5/2011 | Our cost competitiveness is based in large part on our proprietary technology (which enables *conversion efficiency improvements* and enables us to produce a module in less than 2.5 hours using a continuous and highly automated industrial manufacturing process, as opposed to a batch process), our scale, and our *operational excellence*.<br><br>* * *<br><br>Our net sales during the three months ended March 31, 2011 decreased slightly compared with the three months ended March 27, 2010, primarily due to a 14% decrease in our module average selling price, partially offset by an 11% increase in the volume of solar modules sold and a 5% increase in the average conversion efficiency of our solar modules. | Form 10-Q | Mark Widmar | Cost-per-Watt |
| 138 | 123 | 5/5/2011 | *Product Warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules, and our estimated per-module replacement | Form 10-Q | Mark Widmar | LPM Accounting, Hot Climate Accounting |

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | cost.<br><br>Product warranty activity during the three months ended March 31, 2011 and March 27, 2010 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, beginning of period $32,141 | | | |
| 139 | 123 | 5/5/2011 | Cost of sales for the three months ended March 27, 2010 included $4.5 million related to an increase in estimated expenses for certain module replacement efforts beyond normal warranty. During the period from June 2008 to June 2009, a manufacturing excursion occurred affecting less than 4% of the total product manufactured within the period. The excursion could result in possible premature power loss in the affected modules. The root cause was identified and subsequently mitigated in June 2009. On-going testing confirms that the corrective actions taken have been effective. We have been working directly with impacted customers to replace the affected modules and these efforts are well underway and, in some cases, complete. Some of these efforts go beyond our normal warranty coverage. No additional expense was accrued in the first quarter of 2011. $37.9 million in total-to-date has been accrued to cover the replacement of the anticipated affected module population in the field. | Form 10-Q | Mark Widmar | LPM Accounting, Discussion re: LPM Remediation |
| 140 | 123 | 5/5/2011 | We believe that combining our *reliable*, low cost module *manufacturing capability* with our systems business enables us to more rapidly reduce the price of solar electricity, accelerate the adoption of our technology in large scale systems, identify and break constraints to the successful migration to sustainable solar markets, and further our mission to create enduring value by enabling a world powered by clean, affordable solar electricity. | Form 10-Q | Mark Widmar | Module and System Performance |
| 141 | 124 | 5/5/2011 | Thin film technology has a short history and our thin-film | Form 10-Q | Mark Widmar | Risk Factor |

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | technology and solar modules *may* perform below expectations; problems with product quality or performance *may* cause us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>Although our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations, our manufacturing operations *could* be subject to process variations that *could* cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | (incorporating statements from Form 10-K for FYE 12/31/2010) | | |
| 144 | 125 | 8/4/2011 | The Company reported net sales of $533 million and diluted EPS of $0.70 for the quarter ending June 30, 2011. | Press Release; Subsequent Form 10-Q | Mark Widmar (Form 10-Q) | Hot Climate Accounting |
| 145 | 127 | 8/5/2011 | [W]ith respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In the three months ended June 30, 2011, our total average manufacturing costs were $0.75 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers. | Form 10-Q | Mark Widmar | Cost-per-Watt |

57

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | * * * <br><br> We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, and our average manufacturing cost per watt declined from $0.76 during the three months ended June 26, 2010 to $0.75 during the three months ended June 30, 2011. . . . | | | |
| 146 | 127 | 8/5/2011 | The increase in the MW volume of solar modules sold was attributable to the full ramp of our eight-line capacity expansion in our Malaysian manufacturing center and a 5% increase in our annual line run rate due to *improvements in our module average conversion efficiency* and our line throughput at existing manufacturing facilities. | Form 10-Q | Mark Widmar | Cost-per-Watt |
| 147 | 127 | 8/5/2011 | *Product Warranties* <br><br> We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules, and our estimated per-module replacement cost. <br><br> Product warranty activity during the three and six months ended June 30, 2011 and June 26, 2010 was as follows (in thousands): <br><br> * * * <br><br> Product warranty liability, end of period $36,356 | Form 10-Q | Mark Widmar | LPM Accounting, Hot Climate Accounting |
| 148 | 127 | 8/5/2011 | Cost of sales for the three months ended June 26, 2010 included $17.8 million related to an increase in estimated expenses for certain module replacement efforts beyond normal warranty. During the period from June 2008 to June 2009, a manufacturing excursion occurred affecting less than 4% of the | Form 10-Q | Mark Widmar | LPM Accounting, Discussion re: LPM Remediation |

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | total product manufactured within the period. The excursion could result in possible premature power loss in the affected modules. The root cause was identified and subsequently mitigated in June 2009. On-going testing confirms that the corrective actions taken have been effective. We have been working directly with impacted customers to replace the affected modules and these efforts are well underway and, in some cases, complete. Some of these efforts go beyond our normal warranty coverage. We accrued $41.5 million in total-to-date to cover the replacement of the anticipated affected module population in the field. Such amounts include $3.6 million in expenses accrued during the second quarter of 2011, reflecting updated best estimates of the total replacement costs, based on our field data and execution to date of the module replacement program. | | | |
| 149 | 127 | 8/5/2011 | We believe that combining our *reliable*, low-cost module *manufacturing capability* with our systems business enables us to more rapidly reduce the price of solar electricity, accelerate the adoption of our technology in large scale systems, identify and break constraints to the successful migration to sustainable solar markets, and further our mission to create enduring value by enabling a world powered by clean, affordable solar electricity. | Form 10-Q | Mark Widmar | Module and System Performance |
| 150 | 127 | 8/5/2011 | Our cost competitiveness is based in large part on our proprietary technology (which enables conversion efficiency improvements and enables us to produce a module in less than 2.5 hours using a continuous and highly automated industrial manufacturing process, as opposed to a batch process), our scale, and our *operational excellence*. | Form 10-Q | Mark Widmar | Module and System Performance |
| 151 | 128 | 8/5/2011 | Thin film technology has a short history and our thin-film technology and solar modules *may* perform below expectations; problems with product quality or performance *may cause* us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share. | Form 10-Q (incorporating statements from Form 10-K for FYE 12/31/2010) | Mark Widmar | Risk Factor |

59

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | * * *<br><br>Although our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations, our manufacturing operations *could* be subject to process variations that *could* cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | | | |
| 154 | 130 | 10/26/2011 | The Company reported net sales of $1,006 million and diluted EPS of $2.25 per share. | Press Release; Subsequent Form 10-Q | Mark Widmar (Form 10-Q) | Hot Climate Accounting |
| 156 | 132, 207(a) | 11/3/2011 | Module manufacturing costs per watt was $0.74, which is down $0.01 quarter over quarter as a result of higher conversion efficiency.  Core costs which excludes the ramp penalty and stock-based compensation was $0.73 per watt. We expect to drive our module costs down to the mid $0.60's by the end of 2012 as we accelerate our efficiency roadmap by implementing the technology from the record 17.3% sale highlighted in our Q2 earnings call. | Earnings Call | Mark Widmar | Cost-per-Watt |
| 157 | 134 | 11/3/2011 | So when we do the math – and it's very predictable to do the math and understand the improvement and the benefits the | Earnings Call | Mark Widmar | Cost-per-Watt |

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | *efficiency gains have on the cost per watt, so we're very confident.* | | | |
| 158 | 40, 133, 152, 161, 207, 232 | 11/3/2011 | Gross margin was 37.7%, up 1.1 percentage points from the prior quarter. The increase was prior primarily due to higher ASPs, partially offset by increased manufacturing excursion accruals. During the quarter, we incurred $22.1 million of additional costs related to the manufacturing excursion that occurred from June 2008 to June 2009. *We have substantially concluded the remediation programs associated with this manufacturing excursion.*<br><br>* * *<br><br>The other was an $8.6 million for estimated post sales expenses related to the previously mentioned manufacturing excursion. . . . It is important to note that we did not take these charges because our estimate of the percentage of modules with defects from the manufacturing excursion has changed. *It remains still less than 4% of the modules produced from June 2008 to June 2009*. . . . Rather, these charges represent a higher than originally anticipated remediation cost and to support our value proposition and to increase customer satisfaction. | Earnings Call | Mark Widmar | LPM Accounting, Discussion re: LPM Remediation |
| 159 | 190 | 11/3/2011 | At *Agua Caliente, we closed the sale to NRG early in the third quarter* . . . .We have now completed over 35% of the BOS [balance of the system] *and installed over 1.4 million modules in Aqua Caliente*.<br><br>* * *<br><br>[N]et sales for the second quarter were just over $1 billion, up $533 million from last quarter. *The increase was primarily due to a higher level of North American system business, which was highlighted by significant construction progress at Agua Caliente.* | Earnings Call | Mark Widmar | Module and System Performance |

61

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| 160 | 135 | 11/4/2011 | [W]ith respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In the three months ended September 30, 2011, our total average manufacturing costs were $0.74 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers. | Form 10-Q | Mark Widmar | Cost-per-Watt |
| 161 | 135 | 11/4/2011 | We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, and our average manufacturing cost per watt declined from $0.77 during the three months ended September 25, 2010 to $0.74 during the three months ended September 30, 2011. . . . Our cost competitiveness is based in large part on our proprietary technology (which enables *conversion efficiency improvements* and enables us to produce a module in less than 2.5 hours using a continuous and highly automated industrial manufacturing process, as opposed to a batch process), our scale, and our *operational excellence*.<br><br>* * *<br><br>The increase in the MW volume of solar modules sold was attributable to the full ramp of our new production lines in Malaysia and Germany and a 6% increase in our annual line run rate due to improvements in our module average conversion efficiency and line throughput at our manufacturing facilities. | Form 10-Q | Mark Widmar | Cost-per-Watt |
| 162 | 135 | 11/4/2011 | *Product Warranties*<br><br>We offer a limited warranty on our products and record an estimate of the associated warranty obligation based on the number of solar modules under warranty, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules, and our estimated per-module replacement cost. | Form 10-Q | Mark Widmar | LPM Accounting, Hot Climate Accounting |

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | Normal product warranty activities during the three and nine months ended September 30, 2011 and September 25, 2010 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, end of period $42,505 | | | |
| 163 | 135 | 11/4/2011 | During the period from June 2008 to June 2009, a manufacturing excursion occurred affecting less than 4% of the total product manufactured within the period. The excursion could result in possible premature power loss in the affected modules. The root cause was identified and subsequently mitigated in June 2009. On-going testing confirms that the corrective actions taken have been effective. We have been working directly with impacted customers to replace the affected modules and these efforts are in most cases complete or well underway for the remaining cases. These efforts go beyond our limited warranty obligation. We accrued $63.6 million in total-to-date manufacturing excursion expense to cover the replacement of the anticipated affected module population in the field. Such amounts include $22.1 million in expenses accrued during the three months ended September 30, 2011, reflecting our most recent best estimates of the total replacement costs, based on our field data and execution-to-date of this excursion related module replacement program. | Form 10-Q | Mark Widmar | LPM Accounting, Discussion re: LPM Remediation |
| 164 | 135 | 11/4/2011 | We believe that combining our *reliable*, low-cost module *manufacturing capability* with our systems business enables us to more rapidly reduce the price of solar electricity, accelerate the adoption of our technology in large scale systems, identify and break constraints to the successful migration to sustainable solar markets, and further our mission to create enduring value by enabling a world powered by clean, affordable solar electricity. | Form 10-Q | Mark Widmar | Module and System Performance |
| 165 | 136 | 11/4/2011 | Thin film technology has a short history and our thin-film | Form 10-Q | Mark Widmar | Risk Factor |

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | technology and solar modules **may** perform below expectations; problems with product quality or performance **may** cause us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>\* \* \*<br><br>Although our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions **could** prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules **could** break, delaminate or experience power degradation in excess of expectations, our manufacturing operations **could** be subject to process variations that **could** cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which **could** have a material adverse effect on our financial results. | (incorporating statements from Form 10-K for FYE 12/31/2010) | | |
| | | | **Michael Ahearn** | | | |
| 1 | 66 | 4/30/2008 | Conversion efficiency was flat at an average of 10.6% for the quarter. Cost per watt was $1.14. | Earnings Call | Michael Ahearn | Cost-per-Watt |
| 3 | 65 | 4/30/2008 | The Company reported net income of $47 million, or $0.57 diluted earnings per share ("EPS") for the first quarter of 2008, as compared to net income of $5 million, or $0.07 diluted EPS, for the same period in the prior year. | Press Release; Subsequent Form 10-Q | Michael Ahearn (Form 10-Q) | Hot Climate Accounting |

64

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| 4 | 67 | 5/2/2008 | *Product warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules and our estimated per-module replacement cost.<br><br>Product warranty activity during the three months ended March 29, 2008 and March 31, 2007 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, end of period $9,261 | Form 10-Q | Michael Ahearn | LPM Accounting, Hot Climate Accounting |
| 5 | 67 | 5/2/2008 | Problems with product quality or performance *may* cause us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share. | Form 10-Q (incorporating statements from Form 10-K FYE 12/29/2007) | Michael Ahearn | Risk Factor |
| 7 | 69 | 7/30/2008 | [C]ost per watt was $1.18. | Earnings Call | Michael Ahearn | Cost-per-Watt |
| 8 | 68 | 7/30/2008 | The Company reported net income of $70 million, or $0.85 diluted EPS for the second quarter of 2008, as compared to net income of $47 million, or $0.58 diluted EPS for the same period in the prior year. | Press Release; Subsequent Form 10-Q | Michael Ahearn (Form 10-Q) | Hot Climate Accounting |
| 9 | 70 | 7/31/2008 | *Product warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules and our estimated per-module replacement cost. | Form 10-Q | Michael Ahearn | LPM Accounting, Hot Climate Accounting |

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | Product warranty activity during the three and six months ended June 28, 2008 and June 30, 2007 was as follows (in thousands): * * * Product warranty liability, end of period $10,865 | | | |
| 10 | 70 | 7/31/2008 | Problems with product quality or performance **may** cause us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share. | Form 10-Q (incorporating statements from Form 10-K for FYE 12/29/2007) | Michael Ahearn | Risk Factor |
| 11 | 72 | 10/29/2008 | Cost per watt in the third quarter was $1.08 . . . . We continue to solidify our position as the lowest cost manufacturer in the industry. | Earnings Call | Michael Ahearn | Cost-per-Watt |
| 13 | 71 | 10/29/2008 | The Company reported net income of $99 million, or $1.20 diluted EPS for the third quarter of 2008, as compared to net income of $46 million, or $0.58 diluted EPS for the same period in the prior year. | Press Release; Subsequent Form 10-Q | Michael Ahearn (Form 10-Q) | Hot Climate Accounting |
| 14 | 72 | 10/29/2008 | And finally, we are grounded in reality and we take a pragmatic approach to risk. *We do not knowingly ignore uncertain events that could meaningful[ly] [] impact our business,* but rather attempt to identify them, convert them to opportunities, where possible, and mitigate them where appropriate. We've always tried to be transparent with our key stakeholders with regard to our views and approach to the business and its risk. | Earnings Call | Michael Ahearn | Module and System Performance |
| 15 | 73 | 10/31/2008 | *Product warranties* We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty at customer locations, our historical experience | Form 10-Q (incorporating statements from Form 10-K for FYE 12/29/2007) | Michael Ahearn | LPM Accounting, Hot Climate Accounting |

66

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules and our estimated per-module replacement cost.<br><br>Product warranty activity during the three and nine months ended September 27, 2008 and September 29, 2007 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, end of period $9,858 | | | |
| 16 | 73 | 10/31/2008 | Problems with product quality or performance *may* cause us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share. | Form 10-Q (incorporating statements from Form 10-K for FYE 12/29/2007) | Michael Ahearn | Risk Factor |
| 17 | 75, 202(b) | 2/24/2009 | And finally, we reduced our manufacturing costs to $0.98 a watt in Q4. That's down 9% quarter-over-quarter and 12% for the year. Breaking that dollar per watt cost benchmark is a major industry milestone. It is something the industry has been chasing for 20 years . . . . | Earnings Call | Michael Ahearn | Cost-per-Watt |
| 19 | 76 | 2/24/2009 | Well, so obviously getting below a dollar a watt is a significant milestone and we're really pleased with the organization's ability to execute on that. | Earnings Call | Michael Ahearn | Cost-per-Watt |
| 21 | 74 | 2/24/2009 | The Company reported net income of $133 million or $1.61 diluted EPS, and revenue of $434 million for the fourth quarter of 2008, as compared to net income of $63 million, or $0.77 diluted EPS, and revenue of $201 million, for the same period in the prior year. The Company further reported net income of $348 million, or $4.24 diluted EPS, and revenue of $1.2 billion for the 2008 fiscal year, as compared to net income of $158 million, or $2.03 diluted EPS, and revenue of $504 million, for the prior year. | Press Release; Subsequent Form 10-K | Michael Ahearn (Form 10-K) | Hot Climate Accounting |

67

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| 23 | 79 | 2/25/2009 | We design and manufacture solar modules using a proprietary thin film semiconductor technology that has allowed us to reduce our average solar module manufacturing costs to among the lowest in the world. In 2008, our average manufacturing costs were $1.08 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers.<br><br>* * *<br><br>Our average manufacturing cost per watt has decreased from $2.94 during 2004 to $1.08 during 2008. | Form 10-K | Michael Ahearn | Cost-per-Watt |
| 24 | 79 | 2/25/2009 | Our thin film technology also has relatively *high energy performance* in low light and *high temperature environments* compared with traditional crystalline silicon solar modules. | Form 10-K | Michael Ahearn | Module and System Performance |
| 25 | 79 | 2/25/2009 | Thin film technology has a short history and our thin film technology and solar modules *may* perform below expectations; problems with product quality or performance *may* cause us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>While our power output warranty extends for twenty-five years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations. Any widespread product failures *may* | Form 10-K | Michael Ahearn | Risk Factor |

68

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | | | |
| 29 | 82 | 4/29/2009 | The Company reported net income of $165 million, or $1.99 diluted EPS, and revenue of $418 million for the first quarter of 2009, as compared to net income of $47 million, or $0.57 diluted EPS, and revenue of $197 million, for the same period in the prior year. | Press Release; Subsequent Form 10-Q | Michael Ahearn (Form 10-Q) | Hot Climate Accounting |
| 31 | 178 | 4/29/2009 | Defendant Ahearn told investors that First Solar was able to sign up "95 megawatts in the US under two projects that we announced earlier. The project with Sempra that we refer to as *Copper Mountain in Nevada*; and then the Tri-State project in New Mexico." | Earnings Call | Michael Ahearn | Module and System Performance |
| 32 | 202(c) | 4/29/2009 | Longer term, the question arises, could polycrystalline silicon costs reduce to the point that your competitive cost advantage is eroded? And that's something we want to be very sensitive to and not have our heads in the sand on.  Our approach on this is to compare a hypothetical best-case on polycrystalline silicon to our own cost reduction road map; and we have talked about our cost reduction road map previously, but basically it calls for a manufacturing cost in the area of $0.65 a watt by 2012.  There are a number of things we have to execute to get to that point. There are also levers driving this that we think continue beyond 2012 in terms of technology-driven conversion efficiency improvements, scale drive by very low variable costs, and productivity that continues to drive throughout. | Earnings Call | Michael Ahearn | Miscellaneous |
| 34 | 84 | 5/1/2009 | We are one of the lowest cost module manufacturers in the solar industry, as evidenced by the further reduction in our average manufacturing cost per watt from $0.98 in the three months ended December 27, 2008 to $0.93 in the three months ended March 28, 2009. . . . | Form 10-Q | Michael Ahearn | Cost-per-Watt |

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| 35 | 84 | 5/1/2009 | *Product warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules and our estimated per-module replacement cost.<br><br>Product warranty activity during the three months ended March 28, 2009 and March 29, 2008 was as follows (in thousands):<br><br>* * *<br>Product warranty liability, end of period $13,557 | Form 10-Q (incorporating statements from Form 10-K for FYE 12/27/2008) | Michael Ahearn | LPM Accounting, Hot Climate Accounting |
| 36 | 84 | 5/1/2009 | Our cost competitiveness is based on our proprietary technology, which provides lower cost *from a continuous highly automated industrial manufacturing process*, our scale and *our operational excellence*. . . . In 2008, we reduced our manufacturing cost per watt by 12%. The increase in MW volume of solar modules sold is attributable to the full production ramp of the first two plants at our Malaysian manufacturing center, commencement of product shipments at the third plant of our Malaysian manufacturing center and *continued improvements to our manufacturing process.* | Form 10-Q | Michael Ahearn | Module and System Performance |
| 37 | 85 | 5/1/2009 | Thin film technology has a short history and our thin film technology and solar modules may perform below expectations; problems with product quality or performance *may* cause us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share. | Form 10-Q (incorporating statements from Form 10-K for FYE 12/27/2008) | Michael Ahearn | Risk Factor |
| 42 | 87 | 7/30/2009 | The Company reported net income of $181 million, or $2.11 diluted EPS, and revenue of $526 million for the second quarter of 2009, as compared to net income of $70 million, or $0.85 diluted EPS, and revenue of $267 million, for the same period in the prior year. | Press Release; Subsequent Form 10-Q | Michael Ahearn (Form 10-Q) | Hot Climate Accounting |

70

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| 43 | 88 | 7/30/2009 | Our manufacturing costs came in at $0.87 per watt for the quarter. That is down 6.5% quarter-over-quarter . . . . | Earnings Call | Michael Ahearn | Cost-per-Watt |
| 44 | 89 | 7/30/2009 | In terms of California and the *Southwest, nothing specific to report.* | Earnings Call | Michael Ahearn | Module and System Performance |
| 46 | 91 | 8/3/2009 | We are one of the lowest cost module manufacturers in the solar industry, as evidenced by the further reduction in our average manufacturing cost per watt from $0.98 in the three months ended December 27, 2008 to $0.93 and $0.87 in the three months ended March 28, 2009 and June 27, 2009, respectively. | Form 10-Q | Michael Ahearn | Cost-per-Watt |
| 47 | 91 | 8/3/2009 | During the twelve months ended December 27, 2008 we reduced our manufacturing cost per watt by 12% from our cost per watt in the fourth quarter of fiscal 2007. In the first six months of 2009, we further reduced our manufacturing cost per watt by 11% from our cost per watt in the fourth quarter of fiscal 2008. | Form 10-Q | Michael Ahearn | Cost-per-Watt |
| 48 | 91 | 8/3/2009 | First Solar attributed increased sales volume to "continued improvements [in] our manufacturing process." First Solar continued:<br><br>In addition, we increased the average number of sellable watts per solar module by approximately 3% during the six months ended June 27, 2009 compared with the six months ended June 28, 2008. | Form 10-Q | Michael Ahearn | Cost-per-Watt |
| 49 | 91 | 8/3/2009 | *Product warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the following: number of solar modules under warranty at customer locations, historical experience with warranty claims, monitoring of field installation sites, in-house testing of our solar modules and estimated per-module replacement cost. | Form 10-Q (incorporating statements from Form 10-K FYE 12/27/2008) | Michael Ahearn | LPM Accounting, Hot Climate Accounting |

71

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | Product warranty activity during the three and six months ended June 27, 2009 and June 28, 2008 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, end of period $17,413 | | | |
| 50 | 91 | 8/3/2009 | First Solar represented that "there have been no material changes in the risk factors contained in our Annual Report on Form 10-K" relating to product performance problems. First Solar directed investors to the following statement from the 2008 10-K:<br><br>Thin film technology has a short history and our thin film technology and solar modules *may* perform below expectations; problems with product quality or performance *may cause* us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share. | Form 10-Q (incorporating statements from Form 10-K for FYE 12/27/2008) | Michael Ahearn | Risk Factor |
| 51 | 93 | 10/28/2009 | The most important takeaway for us is that *we remain on track* to the five year program we laid out at the Analyst Call in terms of manufacturing *cost per watt and conversion efficiency. Things are progressing nicely*. | Earnings Call | Michael Ahearn | Cost-per-Watt |
| 62 | 97 | 2/18/2010 | The Company reported net income of $142 million, or $1.65 diluted EPS, and revenue of $641 million for the fourth quarter of 2009, as compared to net income of $133 million or $1.61 diluted EPS and revenue of $434 million, for the same period in the prior year. Additionally, the Company reported net income of $640 million, or $7.53 diluted EPS, and revenue of $2.1 billion for the 2009 fiscal year, as compared to net income of $348 million or $4.24 diluted EPS and revenue of $1.2 billion, for the prior year. | Press Release; Subsequent Form 10-K | Michael Ahearn (Form 10-K) | Hot Climate Accounting |
| 67 | 99 | 2/22/2010 | We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, as evidenced | Form 10-K | Michael Ahearn | Cost-per-Watt |

72

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | by the further reduction in our average manufacturing cost per watt from $1.23 during 2007 to $0.87 during 2009. . . . <br><br> * * * <br><br> First, with respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In 2009, our total average manufacturing costs were $0.87 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers. | | | |
| 68 | 99 | 2/22/2010 | Product warranties. . . . When we recognize revenue for module sales, we accrue a liability for the estimated future costs of meeting our warranty obligations for those modules. We make and revise this estimate based on the number of solar modules under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules and our estimated per-module replacement cost. <br><br> * * * <br><br> Product warranty liability, end of period $22,583 | Form 10-K | Michael Ahearn | LPM Accounting, Hot Climate Accounting |
| 69 | 99 | 2/22/2010 | Our cost competitiveness is based in large part on our proprietary technology (which enables conversion efficiency improvements and permits a continuous highly automated industrial manufacturing process), our scale and our *operational excellence*. | Form 10-K | Michael Ahearn | Module and System Performance |
| 70 | 99 | 2/22/2010 | We believe that combining our *reliable*, low cost module *manufacturing capability* with our systems business enables us to more rapidly reduce the price of solar electricity, to accelerate the adoption of our technology in large scale systems, and to further our mission to create enduring value by enabling | Form 10-K | Michael Ahearn | Module and System Performance |

73

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | a world powered by clean, affordable solar electricity. | | | |
| 71 | 99 | 2/22/2010 | Our thin film technology also *has relatively high energy performance* in low light and *high temperature environments* compared with traditional crystalline silicon solar modules. | Form 10-K | Michael Ahearn | Module and System Performance |
| 72 | 99 | 2/22/2010 | Thin film technology has a short history and our thin film technology and solar modules *may* perform below expectations; problems with product quality or performance *may cause* us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>While our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations, our manufacturing operations *could* be subject to process variations that *could* cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | Form 10-K | Michael Ahearn | Risk Factor |
| 123 | 118 | 2/24/2011 | The Company reported net sales of $610 million and $1.80 diluted EPS for the quarter ending December 31, 2010. Additionally, the Company reported net sales of $2,564 million and $7.68 diluted EPS for fiscal year 2010. | Press Release; Subsequent Form 10-K | Michael Ahearn (Form 10-K) | Hot Climate Accounting |

74

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| 125 | 120 | 2/28/2011 | [W]ith respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In 2010, our total average manufacturing costs were $0.77 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers. | Form 10-K | Michael Ahearn | Cost-per-Watt |
| 126 | 120 | 2/28/2011 | *Product Warranties*. . . We accrue warranty costs when we recognize sales, using amounts estimated based on our historical experience with warranty claims, our monitoring of field installation sites, and in-house testing.<br><br>* * *<br><br>Product warranty liability, end of period $27,894 | Form 10-K | Michael Ahearn | LPM Accounting, Hot Climate Accounting |
| 127 | 120 | 2/28/2011 | The net increase in other costs for 2010 includes $23.7 million related to an increase in estimated expenses for certain module replacement efforts beyond normal warranty. During the period from June 2008 to June 2009, a manufacturing excursion occurred *affecting less than 4%* of the total product manufactured within the period. The excursion *could result* in possible premature power loss in the affected modules. The root cause was *identified and subsequently mitigated* in June 2009. On-going testing confirms that the *corrective actions taken are effective*. We have been working directly with impacted customers to replace the affected modules and *these efforts are well underway and, in some cases, complete*. Some of these efforts go beyond our normal warranty coverage. Accordingly, we accrued additional expenses of $30.8 million in 2010 and $37.9 million in total-to-date to cover the replacement of the anticipated affected module population in the field. Such amounts include $8.5 million in expenses accrued during the fourth fiscal quarter of 2010, reflecting updated best estimates of the total replacement costs, based on our field data and | Form 10-K | Michael Ahearn | LPM Accounting, Discussion re: LPM Remediation |

75

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | execution to date of the module replacement program.<br><br>* * *<br><br>(1) The above-referenced $28.9 million of accrued nonrecurring expenses in excess of normal product warranty liability and related expenses as of December 31, 2010 consisted of the following, each related to the manufacturing excursion described below: (i) $25.3 million in estimated expenses for certain module replacement efforts voluntarily undertaken by us beyond the normal product warranty (presented in Item 7: "Results of Operations" under "Cost of sales"); and (ii) $3.6 million in estimated nonrecurring post-sale expenses (presented in Item 7: "Results of Operations" under "Selling, general and administrative"). During the period from June 2008 to June 2009, a manufacturing excursion occurred affecting less than 4% of the total product manufactured within the period. The excursion could result in possible premature power loss in affected modules. The root cause was identified and subsequently mitigated in June 2009. On-going testing confirms that the corrective actions are effective. We have been working directly with impacted customers to replace the affected modules and these efforts are well underway and, in some cases, complete. Some of these efforts go beyond our normal warranty coverage. | | | |
| 128 | 120 | 2/28/2011 | Our thin-film technology also has relatively *high energy performance in* low light and *high temperature environments* compared with traditional crystalline silicon solar modules. | Form 10-K | Michael Ahearn | Module and System Performance |
| 129 | 120 | 2/28/2011 | We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, as evidenced by the further reduction in our average manufacturing cost per watt from $0.87 during 2009 to $0.77 during 2010. . . . Our cost competitiveness is based in large part on our proprietary technology (which enables conversion efficiency improvements and enables us to produce a module in less than 2.5 hours using | Form 10-K | Michael Ahearn | Cost-per-Watt, Module and System Performance |

76

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | a continuous and highly automated industrial manufacturing process, as opposed to a batch process), our scale, and our *operational excellence*. | | | |
| 130 | 120 | 2/28/2011 | We believe that combining our *reliable*, low cost module *manufacturing capability* coupled with our systems business enables us to more rapidly reduce the price of solar electricity, to accelerate the adoption of our technology in large scale systems, . . . and [to] further our mission to create enduring value by enabling a world powered by clean, affordable solar electricity. | Form 10-K | Michael Ahearn | Module and System Performance |
| 131 | 120 | 2/28/2011 | Thin-film technology has a short history, and our thin-film technology and solar modules and systems *may* perform below expectations; problems with product quality or performance *may* cause us to incur warranty expenses, damage our market reputation, and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>Although our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate, or experience power degradation in excess of expectations, and our manufacturing operations *could* be subject to process variations that could cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace | Form 10-K | Michael Ahearn | Risk Factor |

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | the defective modules, which *could* have a material adverse effect on our financial results. | | | |
| 154 | 130 | 10/26/2011 | The Company reported net sales of $1,006 million and diluted EPS of $2.25 per share. | Press Release; Subsequent Form 10-Q | Michael Ahearn (Form 10-Q) | Hot Climate Accounting |
| 155 | 131 | 11/3/2011 | Today, much of this platform has been built with reduced module manufacturing costs per watt from $1.59 in 2005, which was our first full year of production, to $0.74 this past quarter. | Earnings Call | Michael Ahearn | Cost-per-Watt |
| 160 | 135 | 11/4/2011 | [W]ith respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In the three months ended September 30, 2011, our total average manufacturing costs were $0.74 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers. | Form 10-Q | Michael Ahearn | Cost-per-Watt |
| 161 | 135 | 11/4/2011 | We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, and our average manufacturing cost per watt declined from $0.77 during the three months ended September 25, 2010 to $0.74 during the three months ended September 30, 2011. . . . Our cost competitiveness is based in large part on our proprietary technology (which enables *conversion efficiency improvements* and enables us to produce a module in less than 2.5 hours using a continuous and highly automated industrial manufacturing process, as opposed to a batch process), our scale, and our *operational excellence*.<br><br>* * *<br><br>The increase in the MW volume of solar modules sold was attributable to the full ramp of our new production lines in Malaysia and Germany and a 6% increase in our annual line run rate due to improvements in our module average conversion | Form 10-Q | Michael Ahearn | Cost-per-Watt |

78

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | efficiency and line throughput at our manufacturing facilities. | | | |
| 162 | 135 | 11/4/2011 | *Product Warranties*<br><br>We offer a limited warranty on our products and record an estimate of the associated warranty obligation based on the number of solar modules under warranty, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules, and our estimated per-module replacement cost.<br><br>Normal product warranty activities during the three and nine months ended September 30, 2011 and September 25, 2010 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, end of period $42,505 | Form 10-Q | Michael Ahearn | LPM Accounting, Hot Climate Accounting |
| 163 | 135 | 11/4/2011 | During the period from June 2008 to June 2009, a manufacturing excursion occurred affecting less than 4% of the total product manufactured within the period. The excursion could result in possible premature power loss in the affected modules. The root cause was identified and subsequently mitigated in June 2009. On-going testing confirms that the corrective actions taken have been effective. We have been working directly with impacted customers to replace the affected modules and these efforts are in most cases complete or well underway for the remaining cases. These efforts go beyond our limited warranty obligation. We accrued $63.6 million in total-to-date manufacturing excursion expense to cover the replacement of the anticipated affected module population in the field. Such amounts include $22.1 million in expenses accrued during the three months ended September 30, 2011, reflecting our most recent best estimates of the total replacement costs, based on our field data and execution-to-date of this excursion related module replacement program. | Form 10-Q | Michael Ahearn | LPM Accounting, Discussion re: LPM Remediation |

79

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| 164 | 135 | 11/4/2011 | We believe that combining our *reliable*, low-cost module *manufacturing capability* with our systems business enables us to more rapidly reduce the price of solar electricity, accelerate the adoption of our technology in large scale systems, identify and break constraints to the successful migration to sustainable solar markets, and further our mission to create enduring value by enabling a world powered by clean, affordable solar electricity. | Form 10-Q | Michael Ahearn | Module and System Performance |
| 165 | 136 | 11/4/2011 | Thin film technology has a short history and our thin-film technology and solar modules *may* perform below expectations; problems with product quality or performance *may* cause us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>Although our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations, our manufacturing operations *could* be subject to process variations that *could* cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | Form 10-Q (incorporating statements from Form 10-K for FYE 12/31/2010) | Michael Ahearn | Risk Factor |
| 166 | 40, | 12/14/2011 | I would say on long-term field reliability, that is always a risk | Guidance Call | Michael Ahearn | Module and System |

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | 137, 152, 161, 202(d) | | when you're changing processes and it has been from the time we went into production. We have had on occasion issues and they are dealt with. ***We cover[ed] them. That has all been reflected in our financials***. The [steady] issues that have been reported that I'm aware of relate to prior years productions. And when we have field problems – when we have positive experience or negative, we take that back into the factory and improve processes but also improve our metrology and our accelerated reliability testing – our predictive ability. And as a result, we are much better able today to measure and assess the long-term field performance of modules coming off the line than we were a year ago, two years ago, five years ago.<br><br>* * *<br><br>So it's not about abandoning quality for – to try to drive efficiency or numbers. | | | Performance |
| 167 | 202(d) | 12/14/2011 | Turning to slide 21, transitioning away from the subsidies will put us on an entirely different trajectory from the rest of the industry.  The business we're describing will be capable of strong consistent and profitable growth for decades.  We are targeting markets that are underserved and growing on a macro basis at rates of 5% to 10% per annum and for which renewable energy can serve a disproportionate amount of load growth.<br><br>But we are not underestimating the difficulties achieving this transition.  There are three major hurdles to overcome which I would like to briefly describe.  First, we cannot even begin to have a serious discussion with policymakers, regulators and utilities about large-scale solar generation until we are prepared to price at unsubsidized levels at scale.  We believe this translates to a levelized cost of electricity or LCOE of $100 to $140 a megawatt hour or $0.10 to $0.14 a kilowatt hour in most markets.<br><br>As Marc will discuss, achieving these LCOE levels without | Guidance Call | Michael Ahearn | Cost-per-Watt |

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | subsidies will require that First Solar reduce its manufacturing costs, increase module efficiencies, streamline operating expense and transition its business model to deliver superior returns at much lower gross margin than in the past.<br><br>* * *<br><br>In addition, we normalized our cost per watt to be consistent with the reporting of the top-tier crystalline competitors. Most of our competitors account for shipping and warranty costs in their operating expenses while we account for it in our cost of goods sold. Based on our analysis, the crystalline silicon cost parity per watt to our $0.52 is $0.57 by 2015. On a percentage reduction basis, the top-tier crystalline competitors would have to reduce their cost per watt by approximately 45% from the Q3 2011 reported cost. | | | |
|  | **Robert Gillette** |||||||
| 53 | 92 | 10/28/2009 | The Company reported net income of $153 million, or $1.79 diluted EPS, and revenue of $481 million for the third quarter of 2009, as compared to net income of $99 million, or $1.20 diluted EPS, and revenue of $349 million, for the same period in the prior year. | Press Release; Subsequent Form 10-Q | Robert Gillette (Form 10-Q) | Hot Climate Accounting |
| 54 | 95 | 10/30/2009 | We are one of the lowest cost module manufacturers in the solar industry, as evidenced by the further reduction in our average manufacturing cost per watt from $0.98 in the three months ended December 27, 2008 to $0.93, $0.87 and $0.85 in the three months ended March 28, 2009, June 27, 2009 and September 26, 2009, respectively. | Form 10-Q | Robert Gillette | Cost-per-Watt |
| 55 | 95 | 10/30/2009 | During the twelve months ended December 27, 2008, we reduced our manufacturing cost per watt by 12% from our cost per watt in the fourth quarter of fiscal 2007. In the first nine | Form 10-Q | Robert Gillette | Cost-per-Watt |

82

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | months of 2009, we further reduced our manufacturing cost per watt by 13% from our cost per watt in the fourth quarter of fiscal 2008. | | | |
| 56 | 95 | 10/30/2009 | *Product warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the following: number of solar modules under warranty at customer locations, historical experience with warranty claims, monitoring of field installation sites, in-house testing of our solar modules and estimated per-module replacement cost.<br><br>Product warranty activity during the three and nine months ended September 26, 2009 and September 27, 2008 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, end of period $20,582 | Form 10-Q | Robert Gillette | LPM Accounting, Hot Climate Accounting |
| 57 | 95 | 10/30/2009 | First Solar attributed increased sales volume to: "continued improvements [in] our global copy smart manufacturing process." First Solar continued:<br><br>In addition, we increased the average number of sellable watts per solar module by approximately 3% during the three months ended September 26, 2009 compared with the three months ended September 27, 2008. | Form 10-Q | Robert Gillette | Module and System Performance |
| 58 | 95 | 10/30/2009 | First Solar represented that "there have been no material changes in the risk factors" relating to product performance problems. First Solar directed investors to the following statement from the 2008 10-K:<br><br>Thin film technology has a short history and our thin film technology and solar modules *may* perform below expectations; | Form 10-Q (incorporating statements from Form 10-K for FYE 12/27/2008) | Robert Gillette | Risk Factor |

83

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | problems with product quality or performance *may cause* us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share. | | | |
| 60 | 180 | 12/16/2009 | *This is all in Q4 of this year. Blythe, California sold to NRG Energy, and these are two significant utility scale investments and sites that we're very proud of and sold in Q4 of this year.* | Guidance Webcast | Robert Gillette | Module and System Performance |
| 62 | 97 | 2/18/2010 | The Company reported net income of $142 million, or $1.65 diluted EPS, and revenue of $641 million for the fourth quarter of 2009, as compared to net income of $133 million or $1.61 diluted EPS and revenue of $434 million, for the same period in the prior year. Additionally, the Company reported net income of $640 million, or $7.53 diluted EPS, and revenue of $2.1 billion for the 2009 fiscal year, as compared to net income of $348 million or $4.24 diluted EPS and revenue of $1.2 billion, for the prior year. | Press Release; Subsequent Form 10-K | Robert Gillette (Form 10-K) | Hot Climate Accounting |
| 65 | 204(a), 196 | 2/18/2010 | Module cost was down to $0.84 and was impacted by $0.02 roughly due to the Ohio startup and $0.02 due to SBC. So our core costs for the year was down $0.03 – excuse me, for the quarter-to-quarter was down $0.03 to $0.80 a watt.<br><br>* * *<br><br>Turning now to our strategy, really fundamentally, our strategy has not changed from what was presented back in June of 2009. This is a slide that Mike used to present the business and our focus on migrating from existing subsidy business and market places to transitioned markets. Our goal and First Solar's goal overall remains to reach sustainable market economics where we can compete with and be positioned versus fossil fuel in the electricity market, and it will grow the market in general much more substantially than the subsidized markets that exist today. Our technology and driving the costs down will enable us to compete, and we think grow the market overall. | Earnings Call | Robert Gillette | Cost-per-Watt |

84

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| 67 | 99 | 2/22/2010 | We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, as evidenced by the further reduction in our average manufacturing cost per watt from $1.23 during 2007 to $0.87 during 2009. . . .<br><br>* * *<br><br>First, with respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In 2009, our total average manufacturing costs were $0.87 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers. | Form 10-K | Robert Gillette | Cost-per-Watt |
| 68 | 99 | 2/22/2010 | Product warranties. . . . When we recognize revenue for module sales, we accrue a liability for the estimated future costs of meeting our warranty obligations for those modules. We make and revise this estimate based on the number of solar modules under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules and our estimated per-module replacement cost.<br><br>* * *<br><br>Product warranty liability, end of period $22,583 | Form 10-K | Robert Gillette | LPM Accounting, Hot Climate Accounting |
| 69 | 99 | 2/22/2010 | Our cost competitiveness is based in large part on our proprietary technology (which enables conversion efficiency improvements and permits a continuous highly automated industrial manufacturing process), our scale and our *operational excellence*. | Form 10-K | Robert Gillette | Module and System Performance |
| 70 | 99 | 2/22/2010 | We believe that combining our *reliable*, low cost module *manufacturing capability* with our systems business enables us to more rapidly reduce the price of solar electricity, to | Form 10-K | Robert Gillette | Module and System Performance |

85

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | accelerate the adoption of our technology in large scale systems, and to further our mission to create enduring value by enabling a world powered by clean, affordable solar electricity. | | | |
| 71 | 99 | 2/22/2010 | Our thin film technology also **has relatively high energy performance** in low light and **high temperature environments** compared with traditional crystalline silicon solar modules. | Form 10-K | Robert Gillette | Module and System Performance |
| 72 | 99 | 2/22/2010 | Thin film technology has a short history and our thin film technology and solar modules **may** perform below expectations; problems with product quality or performance **may cause** us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>While our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions **could** prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules **could** break, delaminate or experience power degradation in excess of expectations, our manufacturing operations **could** be subject to process variations that **could** cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which **could** have a material adverse effect on our financial results. | Form 10-K | Robert Gillette | Risk Factor |
| 77 | 102, 204(b) | 4/28/2010 | Conversion efficiency was 11.1%. That's 0.2% of improvement year-over-year, and our cost per watt was $0.81 a watt, which is | Earnings Call | Robert Gillette | Cost-per-Watt |

86

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | down 13% year-over-year. We're on track with our Malaysian plants Five and Six expansion, with production to begin in the first half of 2011. | | | |
| 78 | 101 | 4/28/2010 | The Company reported net income of $172 million, or $2.00 diluted EPS, and revenue of $568 million for the first quarter of 2010, as compared to net income of $165 million, or $1.99 diluted EPS, and revenue of $418 million, for the same period in the prior year. | Press Release; Subsequent Form 10-Q | Robert Gillette (Form 10-Q) | Hot Climate Accounting |
| 79 | 103 | 4/29/2010 | First, with respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In the three months ended March 27, 2010, our total average manufacturing costs were $0.81 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers.\n\n* * *\n\nWe are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, as evidenced by the further reduction in our average manufacturing cost per watt from $0.93 during the three months ended March 28, 2009 to $0.81 during the three months ended March 27, 2010. . . . | Form 10-Q | Robert Gillette | Cost-per-Watt |
| 80 | 103 | 4/29/2010 | *Product warranties*\n\nWe offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules, and our estimated per-module replacement cost.\n\nProduct warranty activity during the three months ended March 27, 2010 and March 28, 2009 was as follows (in thousands): | Form 10-Q | Robert Gillette | LPM Accounting, Hot Climate Accounting |

87

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | Product warranty liability, end of period $23,375 | | | |
| 81 | 103 | 4/29/2010 | We believe that combining our *reliable*, low cost module *manufacturing capability* with our systems business enables us to more rapidly reduce the price of solar electricity, to accelerate the adoption of our technology in large scale systems, and to further our mission to create enduring value by enabling a world powered by clean, affordable solar electricity. | Form 10-Q | Robert Gillette | Module and System Performance |
| 82 | 103 | 4/29/2010 | Our cost competitiveness is based in large part on our proprietary technology (which enables conversion efficiency improvements and permits a continuous and highly automated industrial manufacturing process), our scale, and our *operational excellence*. . . . During the three months ended March 27, 2010, we reduced our manufacturing cost per watt by 13% from our cost per watt in the three months ended March 28, 2009. | Form 10-Q | Robert Gillette | Cost-per-Watt, Module and System Performance |
| 83 | 104 | 4/29/2010 | Thin film technology has a short history and our thin film technology and solar modules *may* perform below expectations; problems with product quality or performance *may cause* us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>While our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules | Form 10-Q (incorporating statements from Form 10-K for FYE 12/26/2009) | Robert Gillette | Risk Factor |

88

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | *could* break, delaminate or experience power degradation in excess of expectations, our manufacturing operations *could* be subject to process variations that *could* cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | | | |
| 84 | 106, 223 | 7/29/2010 | The Company reported net income of $159 million, or $1.84 diluted EPS, and revenue of $588 million for the second quarter of 2010, as compared to net income of $181 million, or $2.11 diluted EPS, and revenue of $526 million, for the same period in the prior year. | Press Release; Subsequent Form 10-Q | Robert Gillette (Form 10-Q) | Hot Climate Accounting |
| 86 | 107, 204(c) | 7/29/2010 | The cost per watt was $0.76, which is down 13% year over year, and down $0.05 from the first quarter of 2010.<br><br>* * *<br><br>And we drove the module costs down to a record low number . . . . | Earnings Call | Robert Gillette | Cost-per-Watt |
| 88 | 107, 209 | 7/29/2010 | So the cost of the program in total was about $23.4 million, $17.8 million in COGs and $5.6 million that we have reserved in this quarter. *That reserve completes our current estimate* of the cost of the program. | Earnings Call | Robert Gillette | LPM Accounting |
| 90 | 107, 184 | 7/29/2010 | Turning now to Copper Mountain, slide 8 shows 48 MW expansion of our original 10 MW installations at the *El Dorado* site for Sempra Generation. El Dorado is the first site we constructed in North America in late 2008. The expansion also *highlights the progress made in design and execution of utility-scaled solar plants*.<br><br>Cimarron project in New Mexico for Southern Company is our first large-scale installation of the Series 3 product. The | Earnings Call | Robert Gillette | Module and System Performance |

89

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | construction is underway and progressing well. | | | |
| 91 | 209 | 7/29/2010 | In terms of the balance of systems costs, you're right. I didn't get too specific on the exact number. On the other hand, I – the trend is well en route to our goal of being under $1.00 a watt. The progress is, as I mentioned earlier, is in really good shape. I anticipate that we would probably beyond the more assertive side of hitting our goal, but as I said earlier, the challenge is to keep it there while inflationary pressures ensue. | Earnings Call | Robert Gillette | Cost-per-Watt |
| 92 | 40, 107, 152, 161, 204(c), 223, 225 | 7/29/2010 | During the period from June of 2008 to June of 2009, a *manufacturing excursion* occurred, *affecting less than 4% of the total product manufactured* within the period. The excursion could result in possible premature power loss in affected modules.<br><br>The *root cause was identified and subsequently mitigated* in June of 2009. Ongoing testing confirms the corrective actions are effective. We've been working directly with impacted customers to replace the affected modules and *these efforts are well underway, and in some cases, complete*.<br><br>Some of these efforts go beyond our normal warranty coverage. We accrued the estimated full costs of these additional efforts in our Q2 results, and Jens will discuss the financial impact in more detail. | Earnings Call | Robert Gillette | Discussion re: LPM Remediation |
| 94 | 108 | 8/2/2010 | *Product warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules, and our estimated per-module replacement cost.<br><br>Product warranty activity during the three and six months ended | Form 10-Q | Robert Gillette | LPM Accounting, Hot Climate Accounting |

90

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | June 26, 2010 and June 27, 2009 was as follows (in thousands):<br><br>Product warranty liability, end of period $23,862 | | | |
| 95 | 109 | 8/2/2010 | First, with respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In the three months ended June 26, 2010, our total average manufacturing costs were $0.76 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers.<br><br>* * *<br><br>We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, as evidenced by the further reduction in our average manufacturing cost per watt from $0.87 during the three months ended June 27, 2009 to $0.76 during the three months ended June 26, 2010.<br><br>* * *<br><br>During the three months ended June 26, 2010, we reduced our manufacturing cost per watt by 13% from our cost per watt in the three months ended June 27, 2009. | Form 10-Q | Robert Gillette | Cost-per-Watt |
| 96 | 109 | 8/2/2010 | Our cost competitiveness is based in large part on our proprietary technology (which enables *conversion efficiency improvements* and permits a continuous and highly automated industrial manufacturing process), our scale, and our *operational excellence.*<br><br>* * *<br><br>The increase in the MW volume of solar modules sold was attributable to the full production ramp of our four-plant Malaysian manufacturing center, full production ramp of our | Form 10-Q | Robert Gillette | Cost-per-Watt |

91

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | Perrysburg, Ohio expansion, ***continued improvements*** to our manufacturing process, and growth in our systems business. In addition, ***we increased the average conversion efficiency of our modules by approximately 3%*** during the three months ended June 26, 2010 compared with the three months ended June 27, 2009. | | | |
| 97 | 109 | 8/2/2010 | During the period from June 2008 to June 2009, a manufacturing excursion occurred affecting less than 4% of the total product manufactured within the period. The excursion could result in possible premature power loss in the affected modules. The root cause was identified and subsequently mitigated in June 2009. On-going testing confirms the corrective actions are effective. We have been working directly with impacted customers to replace the affected modules and these efforts are well underway and, in some cases, complete. Some of these efforts go beyond our normal warranty coverage. Accordingly, we have accrued additional expenses of $17.8 million in the second quarter of 2010 and $29.5 million in total to date to cover the replacement of the anticipated affected module population in the field. | Form 10-Q | Robert Gillette | LPM Accounting, Discussion re: LPM Remediation |
| 98 | 109 | 8/2/2010 | We believe that combining our ***reliable***, low cost module ***manufacturing capability*** with our systems business enables us to more rapidly reduce the price of solar electricity, to accelerate the adoption of our technology in large scale systems, and to further our mission to create enduring value by enabling a world powered by clean, affordable solar electricity. | Form 10-Q | Robert Gillette | Module and System Performance |
| 99 | 110 | 8/2/2010 | Thin film technology has a short history and our thin film technology and solar modules ***may*** perform below expectations; problems with product quality or performance ***may cause*** us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>* * * | Form 10-Q (incorporating statements from Form 10-K for FYE 12/26/2009) | Robert Gillette | Risk Factor |

92

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | While our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations, our manufacturing operations *could* be subject to process variations that *could* cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | | | |
| 100 | 204(d) | 9/8/2010 | Well, I think it's – I mentioned LCOE, so for maybe a lot of the group is familiar with it, but levelized cost of electricity. So we already – as a product if you compare us to some materials and they may have higher measured efficiency, what really matters is what happens when you put it in the field. So we've got a lot of performance capability that benefits us, so we get higher energy yield off of our product, because of the way that it works. And we're able to create yield in terms of power there. I think our focus on LCOE is to look at not just the cost of the module, but the total installed cost of the electricity and to make sure that we're doing our best to drive it down. Just a year ago, we talked about our cost being in the $1.40 type of range, dollar cents on the BOS side of the equation. And that we have long-term goals since the 2014 to achieve in the neighborhood of around a dollar. I think we've made significant progress towards that goal and have objectives to do that in the future, continue to drive that down. And so when you combine that with our cost curve that I showed you on the cost per watt on the module, | Analyst/Investor Meeting | Robert Gillette | Cost-per-Watt |

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | we're headed towards our objectives to achieve that kind of level of parity with some of the peak generating assets.<br><br>So it's not just the module, it's also how the module works and how you install it and how you execute it. So having the ability to engineer and develop the application and provide value to our customer creates a learning opportunity for us to think more about how we can grow in the future. | | | |
| 103 | 112, 204(e) | 10/28/2010 | Our manufacturing cost per watt was $0.77, which is down $0.08 or 10% year-over-year, and up $0.01 over Q2 of this year.<br><br>* * *<br><br>During the quarter, we started to qualify process changes to increase our module conversion efficiency.  It impacted our cost per watt by reducing yield and equipment up time. | Earnings Call | Robert Gillette | Cost-per-Watt |
| 106 | 112 | 10/28/2010 | In terms of the market, we've *made progress in several areas* . . . and construction on both the 30 megawatt Cimarron and 48 megawatt Copper Mountain *facilities is progressing very well*. The 290 megawatt Agua Caliente project is fully permitted and initial construction has begun | Earnings Call | Robert Gillette | Module and System Performance |
| 107 | 111 | 10/28/2010 | The Company reported net income of $177 million, or $2.04 diluted EPS, and revenue of $798 million, as compared to net income of $153 million, or $1.79 diluted EPS, and revenue of $481 million, for the same period in the prior year. | Press Release; Subsequent Form 10-Q | Robert Gillette (Form 10-Q) | Hot Climate Accounting |
| 108 | 113 | 11/1/2010 | *Product warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules, and our estimated per-module replacement cost. | Form 10-Q | Robert Gillette | LPM Accounting, Hot Climate Accounting |

94

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | Product warranty activity during the three and nine months ended September 25, 2010 and September 26, 2009 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, end of period $25,032 | | | |
| 109 | 114 | 11/1/2010 | [W]ith respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In the three months ended September 25, 2010, our total average manufacturing costs were $0.77 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers.<br><br>* * *<br><br>We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, as evidenced by the further reduction in our average manufacturing cost per watt from $0.85 during the three months ended September 26, 2009 to $0.77 during the three months ended September 25, 2010.<br><br>* * *<br><br>During the three months ended September 25, 2010, we reduced our manufacturing cost per watt by 9% from our cost per watt in the three months ended September 26, 2009. | Form 10-Q | Robert Gillette | Cost-per-Watt |
| 110 | 114 | 11/1/2010 | Our cost competitiveness is based in large part on our proprietary technology (which enables *conversion efficiency improvements* and enables us to produce a module in less than 2.5 hours using a continuous and highly automated industrial manufacturing process, as opposed to a batch process), our | Form 10-Q | Robert Gillette | Cost-per-Watt |

95

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | scale, and our *operational excellence*. <br><br> * * * <br><br> Our increased line run rate was driven by an approximate *3% increase in the average conversion efficiency of solar modules* during the three months ended September 25, 2010 compared with the three months ended September 26, 2009. | | | |
| 111 | 114 | 11/1/2010 | The $18.3 million increase in other costs for the nine months ended September 25, 2010 was due to an increase in estimated expenses for certain module replacement efforts beyond normal warranty. During the period from June 2008 to June 2009, a *manufacturing excursion occurred affecting less than 4% of the total product manufactured within the period*. The excursion could result in possible premature power loss in the affected modules. The root *cause* was *identified and subsequently mitigated in June 2009*. Ongoing testing confirms the *corrective actions are effective*. We have been working directly with impacted customers to replace the affected modules and these efforts are well underway and, in some cases, complete. Some of these efforts go beyond our normal warranty coverage. Accordingly, we accrued additional expenses of $22.4 million in the first half of 2010 and $29.5 million in total-to-date to cover the replacement of the anticipated affected module population in the field. We did not incur any incremental costs during the third quarter of 2010. | Form 10-Q | Robert Gillette | LPM Accounting, Discussion re: LPM Remediation |
| 112 | 114 | 11/1/2010 | We believe that combining our *reliable*, low cost module *manufacturing capability* with our systems business enables us to more rapidly reduce the price of solar electricity, to accelerate the adoption of our technology in large scale systems, and to further . . . . | Form 10-Q | Robert Gillette | Module and System Performance |
| 113 | 115 | 11/1/2010 | Thin film technology has a short history and our thin film technology and solar modules *may* perform below expectations; problems with product quality or performance *may cause* us to | Form 10-Q (incorporating statements from | Robert Gillette | Risk Factor |

96

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>While our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations, our manufacturing operations *could* be subject to process variations that *could* cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | Form 10-K for FYE 12/26/2009) | | |
| 114 | 116 | 12/8/2010 | So we hope to be able to look at **announcing a sale on Agua Caliente**, which where we get a lot of questions about [and other things]. It's a big site; it is a 290-megawatt AC, 340-megawatt DC, it is roughly 2,300 acres. So it is a very, very large utility scale plant, and it will be the largest in the world by a factor of 3 to 4 by far. | Analyst/Investor Meeting | Robert Gillette | Module and System Performance |
| 115 | 117 | 12/14/2010 | "First Solar revenue and profit is continuing to grow in 2011," said Robert Gillette, First Solar Chief Executive Officer. "We are **benefiting from** diversifying global partner demand and an **increase in revenue from utility scale projects**." | Press Release | Robert Gillette | Module and System Performance |
| 116 | 208(a) | 12/14/2010 | As announced yesterday, James Zhu, our Chief Accounting | Guidance Call | Robert Gillette | Miscellaneous |

97

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | Officer, will serve as interim CFO until a new CFO is named. James is extremely knowledgeable on our systems and financials and I expect a very smooth transition. | | | |
| 121 | 119 | 2/24/2011 | Our manufacturing cost per watt was $0.75, which is down $0.09, or 11% year-over-year, and down $0.02 compared to the third quarter. | Earnings Call | Robert Gillette | Cost-per-Watt |
| 123 | 118 | 2/24/2011 | The Company reported net sales of $610 million and $1.80 diluted EPS for the quarter ending December 31, 2010. Additionally, the Company reported net sales of $2,564 million and $7.68 diluted EPS for fiscal year 2010. | Press Release; Subsequent Form 10-K | Robert Gillette (Form 10-K) | Hot Climate Accounting |
| 124 | 187 | 2/24/2011 | *We completed construction of both the 30-megawatt Cimarron and the 48- megawatt Copper Mountain projects. We sold a 290-megawatt Agua Caliente project to NRG Energy*. . . .<br><br>* * *<br><br>[W]e completed 138-megawatt AC of North American projects in 2010 –Sarnia, *Copper Mountain and Cimarron. All three were completed early and under budget, built at a velocity two to three times faster than their predecessors. Two of those projects are also record breakers*, with Sarnia now the largest operating PV plant in the world at 80 megawatts, and *Copper is the largest in the United States at 58 megawatts*. . . . The strong performance demonstrates the improvements our EPC team has made in reducing cycle time and cost per watt through engineering design improvements and economies of scale. | Earnings Call | Robert Gillette | Module and System Performance |
| 125 | 120 | 2/28/2011 | [W]ith respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In 2010, our total average manufacturing costs were $0.77 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers. | Form 10-K | Robert Gillette | Cost-per-Watt |

98

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| 126 | 120 | 2/28/2011 | *Product Warranties*. . . We accrue warranty costs when we recognize sales, using amounts estimated based on our historical experience with warranty claims, our monitoring of field installation sites, and in-house testing.<br><br>* * *<br><br>Product warranty liability, end of period $27,894 | Form 10-K | Robert Gillette | LPM Accounting, Hot Climate Accounting |
| 127 | 120 | 2/28/2011 | The net increase in other costs for 2010 includes $23.7 million related to an increase in estimated expenses for certain module replacement efforts beyond normal warranty. During the period from June 2008 to June 2009, a manufacturing excursion occurred *affecting less than 4%* of the total product manufactured within the period. The excursion *could result* in possible premature power loss in the affected modules. The root cause was *identified and subsequently mitigated* in June 2009. On-going testing confirms that the *corrective actions taken are effective*. We have been working directly with impacted customers to replace the affected modules and *these efforts are well underway and, in some cases, complete*. Some of these efforts go beyond our normal warranty coverage. Accordingly, we accrued additional expenses of $30.8 million in 2010 and $37.9 million in total-to-date to cover the replacement of the anticipated affected module population in the field. Such amounts include $8.5 million in expenses accrued during the fourth fiscal quarter of 2010, reflecting updated best estimates of the total replacement costs, based on our field data and execution to date of the module replacement program.<br><br>* * *<br><br>(1) The above-referenced $28.9 million of accrued nonrecurring expenses in excess of normal product warranty liability and related expenses as of December 31, 2010 consisted of the following, each related to the manufacturing excursion | Form 10-K | Robert Gillette | LPM Accounting, Discussion re: LPM Remediation |

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | described below: (i) $25.3 million in estimated expenses for certain module replacement efforts voluntarily undertaken by us beyond the normal product warranty (presented in Item 7: "Results of Operations" under "Cost of sales"); and (ii) $3.6 million in estimated nonrecurring post-sale expenses (presented in Item 7: "Results of  Operations" under "Selling, general and administrative"). During the period from June 2008 to June 2009, a manufacturing excursion occurred affecting less than 4% of the total product manufactured within the period. The excursion could result in possible premature power loss in affected modules. The root cause was identified and subsequently mitigated in June 2009. On-going testing confirms that the corrective actions are effective. We have been working directly with impacted customers to replace the affected modules and these efforts are well underway and, in some cases, complete. Some of these efforts go beyond our normal warranty coverage. | | | |
| 128 | 120 | 2/28/2011 | Our thin-film technology also has relatively *high energy performance in* low light and *high temperature environments* compared with traditional crystalline silicon solar modules. | Form 10-K | Robert Gillette | Module and System Performance |
| 129 | 120 | 2/28/2011 | We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, as evidenced by the further reduction in our average manufacturing cost per watt from $0.87 during 2009 to $0.77 during 2010. . . . Our cost competitiveness is based in large part on our proprietary technology (which enables conversion efficiency improvements and enables us to produce a module in less than 2.5 hours using a continuous and highly automated industrial manufacturing process, as opposed to a batch process), our scale, and our *operational excellence*. | Form 10-K | Robert Gillette | Cost-per-Watt, Module and System Performance |
| 130 | 120 | 2/28/2011 | We believe that combining our *reliable*, low cost module *manufacturing capability* coupled with our systems business enables us to more rapidly reduce the price of solar electricity, to accelerate the adoption of our technology in large scale | Form 10-K | Robert Gillette | Module and System Performance |

100

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | systems, . . . and [to] further our mission to create enduring value by enabling a world powered by clean, affordable solar electricity. | | | |
| 131 | 120 | 2/28/2011 | Thin-film technology has a short history, and our thin-film technology and solar modules and systems *may* perform below expectations; problems with product quality or performance *may* cause us to incur warranty expenses, damage our market reputation, and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>Although our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate, or experience power degradation in excess of expectations, and our manufacturing operations *could* be subject to process variations that could cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | Form 10-K | Robert Gillette | Risk Factor |
| 133 | 122 | 5/3/2011 | Core costs, which excludes the ramp penalty and stock-based compensation, was $0.73 per watt, down 9% year-over-year, in-line with our cost reduction roadmap. | Earnings Call | Robert Gillette | Cost-per-Watt |
| 134 | 188 | 5/3/2011 | Overall, *we are experiencing strong buyer demand for our* | Earnings Call | Robert Gillette | Module and System |

101

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | *utility scale systems projects due to our prudent systems' performance*, execution record and attractive financial profile. | | | Performance |
| 135 | 121 | 5/3/2011 | The Company reported net sales of $567 million and $1.33 diluted EPS for the quarter ending March 31, 2011. | Press Release; Subsequent Form 10-Q | Robert Gillette (Form 10-Q) | Hot Climate Accounting |
| 136 | 123 | 5/5/2011 | First, with respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In the three months ended March 31, 2011, our total average manufacturing costs were $0.75 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers.<br><br>* * *<br><br>We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, as evidenced by the further reduction in our average manufacturing cost per watt from $0.81 during the three months ended March 27, 2010 to $0.75 during the three months ended March 31, 2011. . . . | Form 10-Q | Robert Gillette | Cost-per-Watt |
| 137 | 123 | 5/5/2011 | Our cost competitiveness is based in large part on our proprietary technology (which enables *conversion efficiency improvements* and enables us to produce a module in less than 2.5 hours using a continuous and highly automated industrial manufacturing process, as opposed to a batch process), our scale, and our *operational excellence*.<br><br>* * *<br><br>Our net sales during the three months ended March 31, 2011 decreased slightly compared with the three months ended March 27, 2010, primarily due to a 14% decrease in our module average selling price, partially offset by an 11% increase in the volume of solar modules sold and a 5% increase in the average | Form 10-Q | Robert Gillette | Cost-per-Watt |

102

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | conversion efficiency of our solar modules. | | | |
| 138 | 123 | 5/5/2011 | *Product Warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules, and our estimated per-module replacement cost.<br><br>Product warranty activity during the three months ended March 31, 2011 and March 27, 2010 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, beginning of period $32,141 | Form 10-Q | Robert Gillette | LPM Accounting, Hot Climate Accounting |
| 139 | 123 | 5/5/2011 | Cost of sales for the three months ended March 27, 2010 included $4.5 million related to an increase in estimated expenses for certain module replacement efforts beyond normal warranty. During the period from June 2008 to June 2009, a manufacturing excursion occurred affecting less than 4% of the total product manufactured within the period. The excursion could result in possible premature power loss in the affected modules. The root cause was identified and subsequently mitigated in June 2009. On-going testing confirms that the corrective actions taken have been effective. We have been working directly with impacted customers to replace the affected modules and these efforts are well underway and, in some cases, complete. Some of these efforts go beyond our normal warranty coverage. No additional expense was accrued in the first quarter of 2011. $37.9 million in total-to-date has been accrued to cover the replacement of the anticipated affected module population in the field. | Form 10-Q | Robert Gillette | LPM Accounting, Discussion re: LPM Remediation |
| 140 | 123 | 5/5/2011 | We believe that combining our *reliable*, low cost module | Form 10-Q | Robert Gillette | Module and System |

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | *manufacturing capability* with our systems business enables us to more rapidly reduce the price of solar electricity, accelerate the adoption of our technology in large scale systems, identify and break constraints to the successful migration to sustainable solar markets, and further our mission to create enduring value by enabling a world powered by clean, affordable solar electricity. | | | Performance |
| 141 | 124 | 5/5/2011 | Thin film technology has a short history and our thin-film technology and solar modules *may* perform below expectations; problems with product quality or performance *may* cause us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>Although our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations, our manufacturing operations *could* be subject to process variations that *could* cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | Form 10-Q (incorporating statements from Form 10-K for FYE 12/31/2010) | Robert Gillette | Risk Factor |
| 142 | 126 | 8/4/2011 | Module manufacturing cost per watt was $0.75, which is flat quarter over quarter. | Earnings Call | Robert Gillette | Cost-per-Watt |

104

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| 143 | 199, 204(f) | 8/4/2011 | We usually don't talk about it, but from what I know in our analysis, what the competitors do is they exclude things like shipping, warranty, recycling, obviously, SBC, capacity ramp and insurance and other production costs and things like that. So, ballpark, on a comparative basis if you looked at our cost per watt on the same basis, about $0.68, in that range, would be the equivalent comparison. | Earnings Call | Robert Gillette | Cost-per-Watt |
| 144 | 125 | 8/4/2011 | The Company reported net sales of $533 million and diluted EPS of $0.70 for the quarter ending June 30, 2011. | Press Release; Subsequent Form 10-Q | Robert Gillette (Form 10-Q) | Hot Climate Accounting |
| 145 | 127 | 8/5/2011 | [W]ith respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In the three months ended June 30, 2011, our total average manufacturing costs were $0.75 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers.<br><br>* * *<br><br>We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, and our average manufacturing cost per watt declined from $0.76 during the three months ended June 26, 2010 to $0.75 during the three months ended June 30, 2011. . . . | Form 10-Q | Robert Gillette | Cost-per-Watt |
| 146 | 127 | 8/5/2011 | The increase in the MW volume of solar modules sold was attributable to the full ramp of our eight-line capacity expansion in our Malaysian manufacturing center and a 5% increase in our annual line run rate due to *improvements in our module average conversion efficiency* and our line throughput at existing manufacturing facilities. | Form 10-Q | Robert Gillette | Cost-per-Watt |
| 147 | 127 | 8/5/2011 | *Product Warranties* | Form 10-Q | Robert Gillette | LPM Accounting, Hot Climate Accounting |

105

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules, and our estimated per-module replacement cost.<br><br>Product warranty activity during the three and six months ended June 30, 2011 and June 26, 2010 was as follows (in thousands):<br><br>\* \* \*<br><br>Product warranty liability, end of period $36,356 | | | |
| 148 | 127 | 8/5/2011 | Cost of sales for the three months ended June 26, 2010 included $17.8 million related to an increase in estimated expenses for certain module replacement efforts beyond normal warranty. During the period from June 2008 to June 2009, a manufacturing excursion occurred affecting less than 4% of the total product manufactured within the period. The excursion could result in possible premature power loss in the affected modules. The root cause was identified and subsequently mitigated in June 2009. On-going testing confirms that the corrective actions taken have been effective. We have been working directly with impacted customers to replace the affected modules and these efforts are well underway and, in some cases, complete. Some of these efforts go beyond our normal warranty coverage. We accrued $41.5 million in total-to-date to cover the replacement of the anticipated affected module population in the field. Such amounts include $3.6 million in expenses accrued during the second quarter of 2011, reflecting updated best estimates of the total replacement costs, based on our field data and execution to date of the module replacement program. | Form 10-Q | Robert Gillette | LPM Accounting, Discussion re: LPM Remediation |
| 149 | 127 | 8/5/2011 | We believe that combining our *reliable*, low-cost module *manufacturing capability* with our systems business enables us | Form 10-Q | Robert Gillette | Module and System Performance |

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | to more rapidly reduce the price of solar electricity, accelerate the adoption of our technology in large scale systems, identify and break constraints to the successful migration to sustainable solar markets, and further our mission to create enduring value by enabling a world powered by clean, affordable solar electricity. | | | |
| 150 | 127 | 8/5/2011 | Our cost competitiveness is based in large part on our proprietary technology (which enables conversion efficiency improvements and enables us to produce a module in less than 2.5 hours using a continuous and highly automated industrial manufacturing process, as opposed to a batch process), our scale, and our *operational excellence*. | Form 10-Q | Robert Gillette | Module and System Performance |
| 151 | 128 | 8/5/2011 | Thin film technology has a short history and our thin-film technology and solar modules *may* perform below expectations; problems with product quality or performance *may cause* us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>Although our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations, our manufacturing operations *could* be subject to process variations that *could* cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause | Form 10-Q (incorporating statements from Form 10-K for FYE 12/31/2010) | Robert Gillette | Risk Factor |

107

sf-3518992

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | our sales to decline and require us to repair or replace the defective modules, which **could** have a material adverse effect on our financial results. | | | |
|  | | | **Stephan Hansen** | | | |
| 153 | 129 | 9/6/2011 | **First Solar, Inc.** today announced that it has extended its material and workmanship warranty from five to ten years.<br><br>* * *<br><br>The new warranty . . . **demonstrates the company's commitments to product quality and reliability**. . . . "As one of the world's largest solar module manufacturers, we understand the need for a **low-risk product** that is backed by a comprehensive warranty," said Stephan Hansen, managing director of First Solar GmbH. | Press Release | Stephan Hansen | Module and System Performance |

Exhibit 3

*Smilovits v. First Solar, Inc.*
**No. 2:12-cv-00555-DGC (D. Ariz.)**

**STATEMENTS CHALLENGED IN FIRST AMENDED COMPLAINT—SUBJECT MATTER**

| Subject Matter | Page |
|---|---|
| § 1 LPM Accounting | 1 |
| § 2 Hot Climate Accounting | 12 |
| § 3 Discussion re: LPM Remediation | 21 |
| § 4 Module and System Performance | 26 |
| § 5 Risk Factor | 38 |
| § 6 Cost-per-Watt | 45 |
| § 7 Miscellaneous | 60 |

sf-3518480

*Smilovits v. First Solar, Inc.*
No. 2:12-cv-00555-DGC (D. Ariz.)

**STATEMENTS CHALLENGED IN FIRST AMENDED COMPLAINT—SUBJECT MATTER**

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | **§ 1  LPM Accounting** | | | |
| 4 | 67 | 5/2/2008 | *Product warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules and our estimated per-module replacement cost.<br><br>Product warranty activity during the three months ended March 29, 2008 and March 31, 2007 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, end of period $9,261 | Form 10-Q | Jens Meyerhoff<br>Michael Ahearn | LPM Accounting |
| 9 | 70 | 7/31/2008 | *Product warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty at customer locations, our historical experience | Form 10-Q | Jens Meyerhoff<br>Michael Ahearn | LPM Accounting |

---

[1] This table also includes statements made by Frank De Rosa, Stephan Hansen, and Larry Polizzotto, who are not Individual Defendants in this action.

[2] This column does not serve as an admission that any Individual Defendant is a "maker" as defined in *Janus Capital Group, Inc. v. First Derivative Traders*, 131 S. Ct. 2296, 2302 (2011).

1

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules and our estimated per-module replacement cost.<br><br>Product warranty activity during the three and six months ended June 28, 2008 and June 30, 2007 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, end of period $10,865 | | | |
| 15 | 73 | 10/31/2008 | *Product warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules and our estimated per-module replacement cost.<br><br>Product warranty activity during the three and nine months ended September 27, 2008 and September 29, 2007 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, end of period $9,858 | Form 10-Q (incorporating statements from Form 10-K for FYE 12/29/2007) | Jens Meyerhoff<br>Michael Ahearn | LPM Accounting |
| 35 | 84 | 5/1/2009 | *Product warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules and our estimated per-module replacement cost.<br><br>Product warranty activity during the three months ended March | Form 10-Q (incorporating statements from Form 10-K for FYE 12/27/2008) | Jens Meyerhoff<br>Michael Ahearn | LPM Accounting |

2

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | 28, 2009 and March 29, 2008 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, end of period $13,557 | | | |
| 49 | 91 | 8/3/2009 | *Product warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the following: number of solar modules under warranty at customer locations, historical experience with warranty claims, monitoring of field installation sites, in-house testing of our solar modules and estimated per-module replacement cost.<br><br>Product warranty activity during the three and six months ended June 27, 2009 and June 28, 2008 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, end of period $17,413 | Form 10-Q (incorporating statements from Form 10-K FYE 12/27/2008) | Jens Meyerhoff<br>Michael Ahearn | LPM Accounting |
| 56 | 95 | 10/30/2009 | *Product warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the following: number of solar modules under warranty at customer locations, historical experience with warranty claims, monitoring of field installation sites, in-house testing of our solar modules and estimated per-module replacement cost.<br><br>Product warranty activity during the three and nine months ended September 26, 2009 and September 27, 2008 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, end of period $20,582 | Form 10-Q | Jens Meyerhoff<br>Robert Gillette | LPM Accounting |

3

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| 68 | 99 | 2/22/2010 | Product warranties. . . . When we recognize revenue for module sales, we accrue a liability for the estimated future costs of meeting our warranty obligations for those modules. We make and revise this estimate based on the number of solar modules under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules and our estimated per-module replacement cost.<br><br>* * *<br><br>Product warranty liability, end of period $22,583 | Form 10-K | James Zhu<br>Michael Ahearn<br>Jens Meyerhoff<br>Robert Gillette | LPM Accounting |
| 80 | 103 | 4/29/2010 | *Product warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules, and our estimated per-module replacement cost.<br><br>Product warranty activity during the three months ended March 27, 2010 and March 28, 2009 was as follows (in thousands):<br><br>Product warranty liability, end of period $23,375 | Form 10-Q | James Zhu<br>Robert Gillette<br>Jens Meyerhoff | LPM Accounting |
| 88 | 107, 209 | 7/29/2010 | So the cost of the program in total was about $23.4 million, $17.8 million in COGs and $5.6 million that we have reserved in this quarter. *That reserve completes our current estimate* of the cost of the program. | Earnings Call | Robert Gillette | LPM Accounting |
| 93 | 209, 223 | 7/29/2010 | First Solar "accrued $17.8 million in cost of sales, but expected module replacement costs in our cost of goods sold" and "$5.6 million of operating expenses associated with this process excursion, bringing our total accrued expenses to $27.4 million at the end of the second quarter." | Earnings Call | Jens Meyerhoff | LPM Accounting |

4

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| 94 | 108 | 8/2/2010 | *Product warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules, and our estimated per-module replacement cost.<br><br>Product warranty activity during the three and six months ended June 26, 2010 and June 27, 2009 was as follows (in thousands):<br><br>Product warranty liability, end of period $23,862 | Form 10-Q | James Zhu<br>Robert Gillette<br>Jens Meyerhoff | LPM Accounting |
| 97 | 109 | 8/2/2010 | During the period from June 2008 to June 2009, a manufacturing excursion occurred affecting less than 4% of the total product manufactured within the period. The excursion could result in possible premature power loss in the affected modules. The root cause was identified and subsequently mitigated in June 2009. On-going testing confirms the corrective actions are effective. We have been working directly with impacted customers to replace the affected modules and these efforts are well underway and, in some cases, complete. Some of these efforts go beyond our normal warranty coverage. Accordingly, we have accrued additional expenses of $17.8 million in the second quarter of 2010 and $29.5 million in total to date to cover the replacement of the anticipated affected module population in the field. | Form 10-Q | James Zhu<br>Robert Gillette<br>Jens Meyerhoff | LPM Accounting |
| 105 | 112, 206(c) | 10/28/2010 | As mentioned, the increase in cost was really a direct result of the improvements that we're putting into the factories, and we expect to see those generate better efficiencies and performance and lower cost. *In terms of the excursion that we mentioned last time, there were no additional costs incurred in Q3.* | Earnings Call | Bruce Sohn | LPM Accounting |
| 108 | 113 | 11/1/2010 | *Product warranties*<br><br>We offer warranties on our products and record an estimate of | Form 10-Q | James Zhu<br>Robert Gillette<br>Jens Meyerhoff | LPM Accounting |

5

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | the associated liability based on the number of solar modules under warranty, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules, and our estimated per-module replacement cost.<br><br>Product warranty activity during the three and nine months ended September 25, 2010 and September 26, 2009 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, end of period $25,032 | | | |
| 111 | 114 | 11/1/2010 | The $18.3 million increase in other costs for the nine months ended September 25, 2010 was due to an increase in estimated expenses for certain module replacement efforts beyond normal warranty. During the period from June 2008 to June 2009, a *manufacturing excursion occurred affecting less than 4% of the total product manufactured within the period*. The excursion could result in possible premature power loss in the affected modules. The root *cause* was *identified and subsequently mitigated in June 2009*. Ongoing testing confirms the *corrective actions are effective*. We have been working directly with impacted customers to replace the affected modules and these efforts are well underway and, in some cases, complete. Some of these efforts go beyond our normal warranty coverage. Accordingly, we accrued additional expenses of $22.4 million in the first half of 2010 and $29.5 million in total-to-date to cover the replacement of the anticipated affected module population in the field. We did not incur any incremental costs during the third quarter of 2010. | Form 10-Q | James Zhu<br>Robert Gillette<br>Jens Meyerhoff | LPM Accounting |

6

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| 122 | 40, 119, 152, 161, 228 | 2/24/2011 | *During the fourth quarter we reserved an additional $8.5 million for the module replacement program discussed with you in our second-quarter 2010 earnings call. In Q4 we concluded a claims process and based on our field data and execution today, we updated our total replacement cost estimate.* | Earnings Call | James Zhu | LPM Accounting |
| 126 | 120 | 2/28/2011 | *Product Warranties*. . . We accrue warranty costs when we recognize sales, using amounts estimated based on our historical experience with warranty claims, our monitoring of field installation sites, and in-house testing.<br><br>* * *<br><br>Product warranty liability, end of period $27,894 | Form 10-K | Michael Ahearn Robert Gillette James Zhu | LPM Accounting |
| 127 | 120 | 2/28/2011 | The net increase in other costs for 2010 includes $23.7 million related to an increase in estimated expenses for certain module replacement efforts beyond normal warranty. During the period from June 2008 to June 2009, a manufacturing excursion occurred *affecting less than 4%* of the total product manufactured within the period. The excursion *could result* in possible premature power loss in the affected modules. The root cause was *identified and subsequently mitigated* in June 2009. On-going testing confirms that the *corrective actions taken are effective*. We have been working directly with impacted customers to replace the affected modules and *these efforts are well underway and, in some cases, complete*. Some of these efforts go beyond our normal warranty coverage. Accordingly, we accrued additional expenses of $30.8 million in 2010 and $37.9 million in total-to-date to cover the replacement of the anticipated affected module population in the field. Such amounts include $8.5 million in expenses accrued during the fourth fiscal quarter of 2010, reflecting updated best estimates of the total replacement costs, based on our field data and execution to date of the module replacement program. | Form 10-K | Michael Ahearn Robert Gillette James Zhu | LPM Accounting |

7

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | * * *<br><br>(1) The above-referenced $28.9 million of accrued nonrecurring expenses in excess of normal product warranty liability and related expenses as of December 31, 2010 consisted of the following, each related to the manufacturing excursion described below: (i) $25.3 million in estimated expenses for certain module replacement efforts voluntarily undertaken by us beyond the normal product warranty (presented in Item 7: "Results of Operations" under "Cost of sales"); and (ii) $3.6 million in estimated nonrecurring post-sale expenses (presented in Item 7: "Results of Operations" under "Selling, general and administrative"). During the period from June 2008 to June 2009, a manufacturing excursion occurred affecting less than 4% of the total product manufactured within the period. The excursion could result in possible premature power loss in affected modules. The root cause was identified and subsequently mitigated in June 2009. On-going testing confirms that the corrective actions are effective. We have been working directly with impacted customers to replace the affected modules and these efforts are well underway and, in some cases, complete. Some of these efforts go beyond our normal warranty coverage. | | | |
| 138 | 123 | 5/5/2011 | *Product Warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules, and our estimated per-module replacement cost.<br><br>Product warranty activity during the three months ended March 31, 2011 and March 27, 2010 was as follows (in thousands):<br><br>* * * | Form 10-Q | James Zhu<br>Robert Gillette<br>Mark Widmar | LPM Accounting |

8

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | Product warranty liability, beginning of period $32,141 | | | |
| 139 | 123 | 5/5/2011 | Cost of sales for the three months ended March 27, 2010 included $4.5 million related to an increase in estimated expenses for certain module replacement efforts beyond normal warranty. During the period from June 2008 to June 2009, a manufacturing excursion occurred affecting less than 4% of the total product manufactured within the period. The excursion could result in possible premature power loss in the affected modules. The root cause was identified and subsequently mitigated in June 2009. On-going testing confirms that the corrective actions taken have been effective. We have been working directly with impacted customers to replace the affected modules and these efforts are well underway and, in some cases, complete. Some of these efforts go beyond our normal warranty coverage. No additional expense was accrued in the first quarter of 2011. $37.9 million in total-to-date has been accrued to cover the replacement of the anticipated affected module population in the field. | Form 10-Q | James Zhu Robert Gillette Mark Widmar | LPM Accounting |
| 147 | 127 | 8/5/2011 | *Product Warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules, and our estimated per-module replacement cost.<br><br>Product warranty activity during the three and six months ended June 30, 2011 and June 26, 2010 was as follows (in thousands):<br><br>\* \* \*<br><br>Product warranty liability, end of period $36,356 | Form 10-Q | James Zhu Robert Gillette Mark Widmar | LPM Accounting |
| 148 | 127 | 8/5/2011 | Cost of sales for the three months ended June 26, 2010 included $17.8 million related to an increase in estimated expenses for | Form 10-Q | James Zhu Robert Gillette | LPM Accounting |

9

sf-3518480

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
|  |  |  | certain module replacement efforts beyond normal warranty. During the period from June 2008 to June 2009, a manufacturing excursion occurred affecting less than 4% of the total product manufactured within the period. The excursion could result in possible premature power loss in the affected modules. The root cause was identified and subsequently mitigated in June 2009. On-going testing confirms that the corrective actions taken have been effective. We have been working directly with impacted customers to replace the affected modules and these efforts are well underway and, in some cases, complete. Some of these efforts go beyond our normal warranty coverage. We accrued $41.5 million in total-to-date to cover the replacement of the anticipated affected module population in the field. Such amounts include $3.6 million in expenses accrued during the second quarter of 2011, reflecting updated best estimates of the total replacement costs, based on our field data and execution to date of the module replacement program. |  | Mark Widmar |  |
| 158 | 40, 133, 152, 161, 207, 232 | 11/3/2011 | Gross margin was 37.7%, up 1.1 percentage points from the prior quarter. The increase was prior primarily due to higher ASPs, partially offset by increased manufacturing excursion accruals. During the quarter, we incurred $22.1 million of additional costs related to the manufacturing excursion that occurred from June 2008 to June 2009. *We have substantially concluded the remediation programs associated with this manufacturing excursion.*<br><br>* * *<br><br>The other was an $8.6 million for estimated post sales expenses related to the previously mentioned manufacturing excursion. . . . It is important to note that we did not take these charges because our estimate of the percentage of modules with defects from the manufacturing excursion has changed. *It remains still less than 4% of the modules produced from June 2008 to June 2009*. . . . Rather, these charges represent a higher than originally anticipated remediation cost and to support our value | Earnings Call | Mark Widmar | LPM Accounting |

10

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | proposition and to increase customer satisfaction. | | | |
| 162 | 135 | 11/4/2011 | *Product Warranties*<br><br>We offer a limited warranty on our products and record an estimate of the associated warranty obligation based on the number of solar modules under warranty, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules, and our estimated per-module replacement cost.<br><br>Normal product warranty activities during the three and nine months ended September 30, 2011 and September 25, 2010 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, end of period $42,505 | Form 10-Q | James Zhu Michael Ahearn Mark Widmar | LPM Accounting |
| 163 | 135 | 11/4/2011 | During the period from June 2008 to June 2009, a manufacturing excursion occurred affecting less than 4% of the total product manufactured within the period. The excursion could result in possible premature power loss in the affected modules. The root cause was identified and subsequently mitigated in June 2009. On-going testing confirms that the corrective actions taken have been effective. We have been working directly with impacted customers to replace the affected modules and these efforts are in most cases complete or well underway for the remaining cases. These efforts go beyond our limited warranty obligation. We accrued $63.6 million in total-to-date manufacturing excursion expense to cover the replacement of the anticipated affected module population in the field. Such amounts include $22.1 million in expenses accrued during the three months ended September 30, 2011, reflecting our most recent best estimates of the total replacement costs, based on our field data and execution-to-date of this excursion related module replacement program. | Form 10-Q | James Zhu Michael Ahearn Mark Widmar | LPM Accounting |

11

sf-3518480

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | **§ 2  Hot Climate Accounting** | | | |
| 3 | 65 | 4/30/2008 | The Company reported net income of $47 million, or $0.57 diluted earnings per share ("EPS") for the first quarter of 2008, as compared to net income of $5 million, or $0.07 diluted EPS, for the same period in the prior year. | Press Release; Subsequent Form 10-Q | Jens Meyerhoff (Form 10-Q) Michael Ahearn (Form 10-Q) | Hot Climate Accounting |
| 4 | 67 | 5/2/2008 | *Product warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules and our estimated per-module replacement cost.<br><br>Product warranty activity during the three months ended March 29, 2008 and March 31, 2007 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, end of period $9,261 | Form 10-Q | Jens Meyerhoff Michael Ahearn | Hot Climate Accounting |
| 8 | 68 | 7/30/2008 | The Company reported net income of $70 million, or $0.85 diluted EPS for the second quarter of 2008, as compared to net income of $47 million, or $0.58 diluted EPS for the same period in the prior year. | Press Release; Subsequent Form 10-Q | Jens Meyerhoff (Form 10-Q) Michael Ahearn (Form 10-Q) | Hot Climate Accounting |
| 9 | 70 | 7/31/2008 | *Product warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules and our estimated per-module replacement cost.<br><br>Product warranty activity during the three and six months ended | Form 10-Q | Jens Meyerhoff Michael Ahearn | Hot Climate Accounting |

12

sf-3518480

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | June 28, 2008 and June 30, 2007 was as follows (in thousands): <br><br> * * * <br><br> Product warranty liability, end of period $10,865 | | | |
| 13 | 71 | 10/29/2008 | The Company reported net income of $99 million, or $1.20 diluted EPS for the third quarter of 2008, as compared to net income of $46 million, or $0.58 diluted EPS for the same period in the prior year. | Press Release; Subsequent Form 10-Q | Jens Meyerhoff (Form 10-Q) Michael Ahearn (Form 10-Q) | Hot Climate Accounting |
| 15 | 73 | 10/31/2008 | ***Product warranties*** <br><br> We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules and our estimated per-module replacement cost. <br><br> Product warranty activity during the three and nine months ended September 27, 2008 and September 29, 2007 was as follows (in thousands): <br><br> * * * <br><br> Product warranty liability, end of period $9,858 | Form 10-Q (incorporating statements from Form 10-K for FYE 12/29/2007) | Jens Meyerhoff Michael Ahearn | Hot Climate Accounting |
| 20 | 77, 177 | 2/24/2009 | What I can tell you, we obviously had revenue recognition for the El Dorado project that we brought on in Q4 that essentially came all through mostly in Q4. | Earnings Call | Jens Meyerhoff | Hot Climate Accounting |
| 21 | 74 | 2/24/2009 | The Company reported net income of $133 million or $1.61 diluted EPS, and revenue of $434 million for the fourth quarter of 2008, as compared to net income of $63 million, or $0.77 diluted EPS, and revenue of $201 million, for the same period in the prior year. The Company further reported net income of $348 million, or $4.24 diluted EPS, and revenue of $1.2 billion | Press Release; Subsequent Form 10-K | Bruce Sohn (Form 10-K) Jens Meyerhoff (Form 10-K) Michael Ahearn (Form 10-K) | Hot Climate Accounting |

13

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | for the 2008 fiscal year, as compared to net income of $158 million, or $2.03 diluted EPS, and revenue of $504 million, for the prior year. | | | |
| 29 | 82 | 4/29/2009 | The Company reported net income of $165 million, or $1.99 diluted EPS, and revenue of $418 million for the first quarter of 2009, as compared to net income of $47 million, or $0.57 diluted EPS, and revenue of $197 million, for the same period in the prior year. | Press Release; Subsequent Form 10-Q | Jens Meyerhoff (Form 10-Q) Michael Ahearn (Form 10-Q) | Hot Climate Accounting |
| 35 | 84 | 5/1/2009 | *Product warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules and our estimated per-module replacement cost.<br><br>Product warranty activity during the three months ended March 28, 2009 and March 29, 2008 was as follows (in thousands):<br><br>* * *<br>Product warranty liability, end of period $13,557 | Form 10-Q (incorporating statements from Form 10-K for FYE 12/27/2008) | Jens Meyerhoff Michael Ahearn | Hot Climate Accounting |
| 41 | 205(e) | 6/24/2009 | Now, as I mentioned in summary on the underlying thing, our modules sale hasn't changed with respect to the accounting, right? We account for it; we recognize the revenue upon shipment. And this great turnkey system sale is generally a percentage of completion accounting. | Analyst/Investor Meeting | Jens Meyerhoff | Hot Climate Accounting |
| 42 | 87 | 7/30/2009 | The Company reported net income of $181 million, or $2.11 diluted EPS, and revenue of $526 million for the second quarter of 2009, as compared to net income of $70 million, or $0.85 diluted EPS, and revenue of $267 million, for the same period in the prior year. | Press Release; Subsequent Form 10-Q | Jens Meyerhoff (Form 10-Q) Michael Ahearn (Form 10-Q) | Hot Climate Accounting |

14

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| 49 | 91 | 8/3/2009 | *Product warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the following: number of solar modules under warranty at customer locations, historical experience with warranty claims, monitoring of field installation sites, in-house testing of our solar modules and estimated per-module replacement cost.<br><br>Product warranty activity during the three and six months ended June 27, 2009 and June 28, 2008 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, end of period $17,413 | Form 10-Q (incorporating statements from Form 10-K FYE 12/27/2008) | Jens Meyerhoff Michael Ahearn | Hot Climate Accounting |
| 53 | 92 | 10/28/2009 | The Company reported net income of $153 million, or $1.79 diluted EPS, and revenue of $481 million for the third quarter of 2009, as compared to net income of $99 million, or $1.20 diluted EPS, and revenue of $349 million, for the same period in the prior year. | Press Release; Subsequent Form 10-Q | Jens Meyerhoff (Form 10-Q) Robert Gillette (Form 10-Q) | Hot Climate Accounting |
| 56 | 95 | 10/30/2009 | *Product warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the following: number of solar modules under warranty at customer locations, historical experience with warranty claims, monitoring of field installation sites, in-house testing of our solar modules and estimated per-module replacement cost.<br><br>Product warranty activity during the three and nine months ended September 26, 2009 and September 27, 2008 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, end of period $20,582 | Form 10-Q | Jens Meyerhoff Robert Gillette | Hot Climate Accounting |

15

sf-3518480

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| 62 | 97 | 2/18/2010 | The Company reported net income of $142 million, or $1.65 diluted EPS, and revenue of $641 million for the fourth quarter of 2009, as compared to net income of $133 million or $1.61 diluted EPS and revenue of $434 million, for the same period in the prior year. Additionally, the Company reported net income of $640 million, or $7.53 diluted EPS, and revenue of $2.1 billion for the 2009 fiscal year, as compared to net income of $348 million or $4.24 diluted EPS and revenue of $1.2 billion, for the prior year. | Press Release; Subsequent Form 10-K | James Zhu (Form 10-K) Michael Ahearn (Form 10-K) Jens Meyerhoff (Form 10-K) Robert Gillette (Form 10-K) | Hot Climate Accounting |
| 64 | 181 | 2/18/2010 | Net sales for the fourth quarter were $641 million, an increase of $160 million compared to the third quarter of 2009. *The increase was driven by higher module production volumes, system revenue recognition for* the 20-megawatt AC Sarnia and *21-megawatt AC Blythe project*. | Earnings Call | Jens Meyerhoff | Hot Climate Accounting |
| 68 | 99 | 2/22/2010 | Product warranties. . . . When we recognize revenue for module sales, we accrue a liability for the estimated future costs of meeting our warranty obligations for those modules. We make and revise this estimate based on the number of solar modules under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules and our estimated per-module replacement cost.<br><br>* * *<br><br>Product warranty liability, end of period $22,583 | Form 10-K | James Zhu Michael Ahearn Jens Meyerhoff Robert Gillette | Hot Climate Accounting |
| 74 | 182 | 3/3/2010 | Today you start to see, there's a pipeline in the U.S. that we're benefiting from that investment. So that benefit is demonstrated here. This slide essentially shows you *just for the southwest United States, predominantly the California market. There's about 8.6 gigawatt of PPA [signed] that are expected to be realized between 2010 and 2015*. | Analyst/Investor Meeting | Jens Meyerhoff | Hot Climate Accounting |
| 78 | 101 | 4/28/2010 | The Company reported net income of $172 million, or $2.00 diluted EPS, and revenue of $568 million for the first quarter of | Press Release; Subsequent | James Zhu (Form 10-Q) | Hot Climate Accounting |

16

sf-3518480

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | 2010, as compared to net income of $165 million, or $1.99 diluted EPS, and revenue of $418 million, for the same period in the prior year. | Form 10-Q | Robert Gillette (Form 10-Q) Jens Meyerhoff (Form 10-Q) | |
| 80 | 103 | 4/29/2010 | *Product warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules, and our estimated per-module replacement cost.<br><br>Product warranty activity during the three months ended March 27, 2010 and March 28, 2009 was as follows (in thousands):<br><br>Product warranty liability, end of period $23,375 | Form 10-Q | James Zhu Robert Gillette Jens Meyerhoff | Hot Climate Accounting |
| 84 | 106, 223 | 7/29/2010 | The Company reported net income of $159 million, or $1.84 diluted EPS, and revenue of $588 million for the second quarter of 2010, as compared to net income of $181 million, or $2.11 diluted EPS, and revenue of $526 million, for the same period in the prior year. | Press Release; Subsequent Form 10-Q | James Zhu (Form 10-Q) Robert Gillette (Form 10-Q) Jens Meyerhoff (Form 10-Q) | Hot Climate Accounting |
| 89 | 107, 183 | 7/29/2010 | Net sales for the second quarter were $588 million, *an increase of 12% year over year and a sequential increase of $20 million compared to the first quarter of 2010. The sequential increase of 3.5% was mainly driven by a higher percentage of system revenue recognition with a 48 MW Copper Mountain [El Dorado] and 30 MW Cimarron project*, partially offset by a decrease in module ASPs due to a lower blended foreign exchange rate and mix implications. | Earnings Call | Jens Meyerhoff | Hot Climate Accounting |
| 94 | 108 | 8/2/2010 | *Product warranties*<br><br>We offer warranties on our products and record an estimate of | Form 10-Q | James Zhu Robert Gillette Jens Meyerhoff | Hot Climate Accounting |

17

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | the associated liability based on the number of solar modules under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules, and our estimated per-module replacement cost.<br><br>Product warranty activity during the three and six months ended June 26, 2010 and June 27, 2009 was as follows (in thousands):<br><br>Product warranty liability, end of period $23,862 | | | |
| 102 | 112, 185 | 10/28/2010 | During the third quarter, we experienced strong demand led by growing sales in our [systems] business and by continued strength in our module business. Net sales for the third quarter were $797.9 million with sequential increase of $210 million or 36% compared to the second quarter of 2010. The **increase was primarily driven by** the completion of and revenue recognition for the 60 megawatt [AC] Sarnia phase two project and by continued percentage of completion recognition for the **Copper Mountain and Cimarron projects**, partially offset by a decrease in module average sale prices.<br><br>* * *<br><br>Net sales for the third quarter were $797.9 million with sequential increase of $210 million or 36% compared to the second quarter of 2010. **The increase was primarily driven by the completion of and revenue recognition for** the 60 megawatt [AC] Sarnia phase two project and by **continued percentage of completion recognition for the Copper Mountain and Cimarron projects**, partially offset by a decrease in module average sale prices. EPC revenue increased from 15% of total net sales in the second quarter to 28% in the third quarter. | Earnings Call | Jens Meyerhoff | Hot Climate Accounting |
| 107 | 111 | 10/28/2010 | The Company reported net income of $177 million, or $2.04 diluted EPS, and revenue of $798 million, as compared to net income of $153 million, or $1.79 diluted EPS, and revenue of $481 million, for the same period in the prior year. | Press Release; Subsequent Form 10-Q | James Zhu (Form 10-Q) Robert Gillette (Form 10-Q) | Hot Climate Accounting |

18

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | | | Jens Meyerhoff (Form 10-Q) | |
| 108 | 113 | 11/1/2010 | *Product warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules, and our estimated per-module replacement cost.<br><br>Product warranty activity during the three and nine months ended September 25, 2010 and September 26, 2009 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, end of period $25,032 | Form 10-Q | James Zhu Robert Gillette Jens Meyerhoff | Hot Climate Accounting |
| 123 | 118 | 2/24/2011 | The Company reported net sales of $610 million and $1.80 diluted EPS for the quarter ending December 31, 2010. Additionally, the Company reported net sales of $2,564 million and $7.68 diluted EPS for fiscal year 2010. | Press Release; Subsequent Form 10-K | Michael Ahearn (Form 10-K) Robert Gillette (Form 10-K) James Zhu (Form 10-K) | Hot Climate Accounting |
| 126 | 120 | 2/28/2011 | *Product Warranties*. . . We accrue warranty costs when we recognize sales, using amounts estimated based on our historical experience with warranty claims, our monitoring of field installation sites, and in-house testing.<br><br>* * *<br><br>Product warranty liability, end of period $27,894 | Form 10-K | Michael Ahearn Robert Gillette James Zhu | Hot Climate Accounting |
| 135 | 121 | 5/3/2011 | The Company reported net sales of $567 million and $1.33 diluted EPS for the quarter ending March 31, 2011. | Press Release; Subsequent | James Zhu (Form 10-Q) | Hot Climate Accounting |

19

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---------|-------|------|----------------------------------|--------|----------------------------------------------|----------------|
| | | | | Form 10-Q | Robert Gillette (Form 10-Q) Mark Widmar (Form 10-Q) | |
| 138 | 123 | 5/5/2011 | *Product Warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules, and our estimated per-module replacement cost.<br><br>Product warranty activity during the three months ended March 31, 2011 and March 27, 2010 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, beginning of period $32,141 | Form 10-Q | James Zhu Robert Gillette Mark Widmar | Hot Climate Accounting |
| 144 | 125 | 8/4/2011 | The Company reported net sales of $533 million and diluted EPS of $0.70 for the quarter ending June 30, 2011. | Press Release; Subsequent Form 10-Q | James Zhu (Form 10-Q) Robert Gillette (Form 10-Q) Mark Widmar (Form 10-Q) | Hot Climate Accounting |
| 147 | 127 | 8/5/2011 | *Product Warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules, and our estimated per-module replacement cost.<br><br>Product warranty activity during the three and six months ended | Form 10-Q | James Zhu Robert Gillette Mark Widmar | Hot Climate Accounting |

20

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | June 30, 2011 and June 26, 2010 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, end of period $36,356 | | | |
| 154 | 130 | 10/26/2011 | The Company reported net sales of $1,006 million and diluted EPS of $2.25 per share. | Press Release; Subsequent Form 10-Q | James Zhu (Form 10-Q) Michael Ahearn (Form 10-Q) Mark Widmar (Form 10-Q) | Hot Climate Accounting |
| 162 | 135 | 11/4/2011 | *Product Warranties*<br><br>We offer a limited warranty on our products and record an estimate of the associated warranty obligation based on the number of solar modules under warranty, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules, and our estimated per-module replacement cost.<br><br>Normal product warranty activities during the three and nine months ended September 30, 2011 and September 25, 2010 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, end of period $42,505 | Form 10-Q | James Zhu Michael Ahearn Mark Widmar | Hot Climate Accounting |
|  | | | **§ 3  Discussion re: LPM Remediation** | | | |
| 87 | 107, 206(b) | 7/29/2010 | About 4% of the production during the timeframe from June 2008 to 2009 was affected, in the neighborhood of about 30 MW. And we've been working with our customers since that time frame and *expect to continue to do so for about the next six months or so.* | Earnings Call | Bruce Sohn | Discussion re: LPM Remediation |

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| 92 | 40, 107, 152, 161, 204(c), 223, 225 | 7/29/2010 | During the period from June of 2008 to June of 2009, a *manufacturing excursion* occurred, *affecting less than 4% of the total product manufactured* within the period. The excursion could result in possible premature power loss in affected modules.<br><br>The *root cause was identified and subsequently mitigated* in June of 2009. Ongoing testing confirms the corrective actions are effective. We've been working directly with impacted customers to replace the affected modules and *these efforts are well underway, and in some cases, complete*.<br><br>Some of these efforts go beyond our normal warranty coverage. We accrued the estimated full costs of these additional efforts in our Q2 results, and Jens will discuss the financial impact in more detail. | Earnings Call | Robert Gillette | Discussion re: LPM Remediation |
| 97 | 109 | 8/2/2010 | During the period from June 2008 to June 2009, a manufacturing excursion occurred affecting less than 4% of the total product manufactured within the period. The excursion could result in possible premature power loss in the affected modules. The root cause was identified and subsequently mitigated in June 2009. On-going testing confirms the corrective actions are effective. We have been working directly with impacted customers to replace the affected modules and these efforts are well underway and, in some cases, complete. Some of these efforts go beyond our normal warranty coverage. Accordingly, we have accrued additional expenses of $17.8 million in the second quarter of 2010 and $29.5 million in total to date to cover the replacement of the anticipated affected module population in the field. | Form 10-Q | James Zhu Robert Gillette Jens Meyerhoff | Discussion re: LPM Remediation |
| 111 | 114 | 11/1/2010 | The $18.3 million increase in other costs for the nine months ended September 25, 2010 was due to an increase in estimated expenses for certain module replacement efforts beyond normal warranty. During the period from June 2008 to June 2009, a *manufacturing excursion occurred affecting less than 4% of the total product manufactured within the period*. The | Form 10-Q | James Zhu Robert Gillette Jens Meyerhoff | Discussion re: LPM Remediation |

22

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | excursion could result in possible premature power loss in the affected modules. The root *cause* was *identified and subsequently mitigated in June 2009*. Ongoing testing confirms the *corrective actions are effective*. We have been working directly with impacted customers to replace the affected modules and these efforts are well underway and, in some cases, complete. Some of these efforts go beyond our normal warranty coverage. Accordingly, we accrued additional expenses of $22.4 million in the first half of 2010 and $29.5 million in total-to-date to cover the replacement of the anticipated affected module population in the field. We did not incur any incremental costs during the third quarter of 2010. | | | |
| 122 | 40, 119, 152, 161, 228 | 2/24/2011 | *During the fourth quarter we reserved an additional $8.5 million for the module replacement program discussed with you in our second-quarter 2010 earnings call. In Q4 we concluded a claims process and based on our field data and execution today, we updated our total replacement cost estimate.* | Earnings Call | James Zhu | Discussion re: LPM Remediation |
| 127 | 120 | 2/28/2011 | The net increase in other costs for 2010 includes $23.7 million related to an increase in estimated expenses for certain module replacement efforts beyond normal warranty. During the period from June 2008 to June 2009, a manufacturing excursion occurred *affecting less than 4%* of the total product manufactured within the period. The excursion *could result* in possible premature power loss in the affected modules. The root cause was *identified and subsequently mitigated* in June 2009. On-going testing confirms that the *corrective actions taken are effective*. We have been working directly with impacted customers to replace the affected modules and *these efforts are well underway and, in some cases, complete*. Some of these efforts go beyond our normal warranty coverage. Accordingly, we accrued additional expenses of $30.8 million in 2010 and $37.9 million in total-to-date to cover the replacement of the anticipated affected module population in the field. Such amounts include $8.5 million in expenses accrued during the | Form 10-K | Michael Ahearn Robert Gillette James Zhu | Discussion re: LPM Remediation |

23

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | fourth fiscal quarter of 2010, reflecting updated best estimates of the total replacement costs, based on our field data and execution to date of the module replacement program.<br><br>* * *<br><br>(1) The above-referenced $28.9 million of accrued nonrecurring expenses in excess of normal product warranty liability and related expenses as of December 31, 2010 consisted of the following, each related to the manufacturing excursion described below: (i) $25.3 million in estimated expenses for certain module replacement efforts voluntarily undertaken by us beyond the normal product warranty (presented in Item 7: "Results of Operations" under "Cost of sales"); and (ii) $3.6 million in estimated nonrecurring post-sale expenses (presented in Item 7: "Results of  Operations" under "Selling, general and administrative"). During the period from June 2008 to June 2009, a manufacturing excursion occurred affecting less than 4% of the total product manufactured within the period. The excursion could result in possible premature power loss in affected modules. The root cause was identified and subsequently mitigated in June 2009. On-going testing confirms that the corrective actions are effective. We have been working directly with impacted customers to replace the affected modules and these efforts are well underway and, in some cases, complete. Some of these efforts go beyond our normal warranty coverage. | | | |
| 139 | 123 | 5/5/2011 | Cost of sales for the three months ended March 27, 2010 included $4.5 million related to an increase in estimated expenses for certain module replacement efforts beyond normal warranty. During the period from June 2008 to June 2009, a manufacturing excursion occurred affecting less than 4% of the total product manufactured within the period. The excursion could result in possible premature power loss in the affected modules. The root cause was identified and subsequently mitigated in June 2009. On-going testing confirms that the corrective actions taken have been effective. We have been | Form 10-Q | James Zhu<br>Robert Gillette<br>Mark Widmar | Discussion re: LPM Remediation |

24

sf-3518480

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | working directly with impacted customers to replace the affected modules and these efforts are well underway and, in some cases, complete. Some of these efforts go beyond our normal warranty coverage. No additional expense was accrued in the first quarter of 2011. $37.9 million in total-to-date has been accrued to cover the replacement of the anticipated affected module population in the field. | | | |
| 148 | 127 | 8/5/2011 | Cost of sales for the three months ended June 26, 2010 included $17.8 million related to an increase in estimated expenses for certain module replacement efforts beyond normal warranty. During the period from June 2008 to June 2009, a manufacturing excursion occurred affecting less than 4% of the total product manufactured within the period. The excursion could result in possible premature power loss in the affected modules. The root cause was identified and subsequently mitigated in June 2009. On-going testing confirms that the corrective actions taken have been effective. We have been working directly with impacted customers to replace the affected modules and these efforts are well underway and, in some cases, complete. Some of these efforts go beyond our normal warranty coverage. We accrued $41.5 million in total-to-date to cover the replacement of the anticipated affected module population in the field. Such amounts include $3.6 million in expenses accrued during the second quarter of 2011, reflecting updated best estimates of the total replacement costs, based on our field data and execution to date of the module replacement program. | Form 10-Q | James Zhu Robert Gillette Mark Widmar | Discussion re: LPM Remediation |
| 158 | 40, 133, 152, 161, 207, 232 | 11/3/2011 | Gross margin was 37.7%, up 1.1 percentage points from the prior quarter. The increase was prior primarily due to higher ASPs, partially offset by increased manufacturing excursion accruals. During the quarter, we incurred $22.1 million of additional costs related to the manufacturing excursion that occurred from June 2008 to June 2009. *We have substantially concluded the remediation programs associated with this manufacturing excursion.* | Earnings Call | Mark Widmar | Discussion re: LPM Remediation |

25

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | * * * <br><br> The other was an $8.6 million for estimated post sales expenses related to the previously mentioned manufacturing excursion. . . . It is important to note that we did not take these charges because our estimate of the percentage of modules with defects from the manufacturing excursion has changed. *It remains still less than 4% of the modules produced from June 2008 to June 2009*. . . . Rather, these charges represent a higher than originally anticipated remediation cost and to support our value proposition and to increase customer satisfaction. | | | |
| 163 | 135 | 11/4/2011 | During the period from June 2008 to June 2009, a manufacturing excursion occurred affecting less than 4% of the total product manufactured within the period. The excursion could result in possible premature power loss in the affected modules. The root cause was identified and subsequently mitigated in June 2009. On-going testing confirms that the corrective actions taken have been effective. We have been working directly with impacted customers to replace the affected modules and these efforts are in most cases complete or well underway for the remaining cases. These efforts go beyond our limited warranty obligation. We accrued $63.6 million in total-to-date manufacturing excursion expense to cover the replacement of the anticipated affected module population in the field. Such amounts include $22.1 million in expenses accrued during the three months ended September 30, 2011, reflecting our most recent best estimates of the total replacement costs, based on our field data and execution-to-date of this excursion related module replacement program. | Form 10-Q | James Zhu <br> Michael Ahearn <br> Mark Widmar | Discussion re: LPM Remediation |
| §4 Module and System Performance | | | | | | |
| 14 | 72 | 10/29/2008 | And finally, we are grounded in reality and we take a pragmatic approach to risk. *We do not knowingly ignore uncertain events that could meaningful[ly] [] impact our business,* but rather attempt to identify them, convert them to opportunities, where possible, and mitigate them where appropriate. We've always | Earnings Call | Michael Ahearn | Module and System Performance |

26

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | tried to be transparent with our key stakeholders with regard to our views and approach to the business and its risk. | | | |
| 20 | 77, 177 | 2/24/2009 | What I can tell you, we obviously had revenue recognition for the El Dorado project that we brought on in Q4 that essentially came all through mostly in Q4. | Earnings Call | Jens Meyerhoff | Module and System Performance |
| 22 | 78 | 2/24/2009 | [B]ut in terms of operational, the challenge is always is just bringing up the factory and developing the proficiency, recall as we bring a new factory online, like a KLM2 or KLM3, each of these factories is bringing on line capacity in the neighborhood of about 190 megawatts, 170 megawatts, or so, of total capacity.<br><br>That is significant capacity and our expectation is to start-up matched from an efficiency perspective, matched from a yield perspective, *and matched, of course, from a quality and reliability perspective, and so we're very cautious and careful and have a high degree of expectation in terms of the way we operate the factories.* As the proficiency of the workers develops, the run rate itself will also match. | Earnings Call | Bruce Sohn | Module and System Performance |
| 24 | 79 | 2/25/2009 | Our thin film technology also has relatively *high energy performance* in low light and *high temperature environments* compared with traditional crystalline silicon solar modules. | Form 10-K | Bruce Sohn<br>Jens Meyerhoff<br>Michael Ahearn | Module and System Performance |
| 26 | 80 | 3/2/2009 | I mean, if you think about the first system we did was the [] 10 megawatt *El Dorado*. That was less than five months. And that was essentially our first pilot, right, *where we drove a lot of learning. So, that gives you a starting point of our capability* that we believe we can ramp. | Conference Call | Jens Meyerhoff | Module and System Performance |
| 31 | 178 | 4/29/2009 | Defendant Ahearn told investors that First Solar was able to sign up "95 megawatts in the US under two projects that we announced earlier. The project with Sempra that we refer to as *Copper Mountain in Nevada*; and then the Tri-State project in New Mexico." | Earnings Call | Michael Ahearn | Module and System Performance |

27

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| 36 | 84 | 5/1/2009 | Our cost competitiveness is based on our proprietary technology, which provides lower cost *from a continuous highly automated industrial manufacturing process*, our scale and *our operational excellence*. . . . In 2008, we reduced our manufacturing cost per watt by 12%. The increase in MW volume of solar modules sold is attributable to the full production ramp of the first two plants at our Malaysian manufacturing center, commencement of product shipments at the third plant of our Malaysian manufacturing center and *continued improvements to our manufacturing process.* | Form 10-Q | Jens Meyerhoff Michael Ahearn | Module and System Performance |
| 39 | 179, 206(a) | 6/24/2009 | I'll now transition in from the module side of the business and spend a little bit of time talking about the power plant side of the business and the costs associated with getting to utility scale systems. At the same time that we introduced the module roadmap, we also talked about the balance of systems cost reduction roadmap. We've always known, of course, that the point of this is not to sell glass. What really goes out the door in those boxes isn't a bunch of glass, it's a bunch of energy that needs to be produced. That's what we're trying to do with this business. And so, if we're going to do that, we need to really look at other portions of the cost structure and the balance of systems portion of that were a critical component.<br><br>* * *<br><br>That's a direct outcome of having done the work in acquiring turnable renewable energy. It's a direct result of having constructed facilities like the El Dorado plant that you saw this morning. It's the direct result of our knowledge and information that we acquired through the acquisition of OptiSolar and the expertise that was inherent in that business. So our understanding of this roadmap and our appreciation of the costs that go into building a power plant are much better understood today than they were back in those times, in those times.<br><br>* * * | Analyst/Investor Meeting | Bruce Sohn | Module and System Performance |

28

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | *The performance of an array is not only the performance of the modules themselves but, of course the environment and how that environment interacts with the modules.* We have a data analysis and acquisition system that records and *processes the information in a real-time manner. This allows us to keep – not only collect information on how the system is performing but it also allows us to analyze that performance and use it for ongoing improvement at both the system level as well as at the module level itself.* All of this folds up into a centralized monitoring system that's out in New Jersey, providing full remote control capabilities of all of our plants, utilizes standard, programmable logical units and graphical user interface so that we can understand what's going on.<br><br>* * *<br><br>We can share all that information, obviously, with the customers, and they've got various uses for it themselves and, as I said, use it for multilevel fault analysis and ongoing continuous improvement.<br><br>* * *<br><br>We think that was pretty impressive for our first power plant of this size [El Dorado]. *We've learned tremendously, learned a whole lot.* Throughout the entire time that we were constructing this, we were collecting data. That data has been turned over to the engineers and the statisticians, who have now combed over that and developed new ways for us to construct a facility like this faster and cheaper and still make them even larger. | | | |
| 40 | 203 | 6/24/2009 | The thin-film is – and I think we are the first of the thin-film companies to really get into scale here. I think we've achieved what thin-film has long promised to the PV industry, which is a much better level of integration in terms of the manufacturing | Analyst/Investor Meeting | David Eaglesham | Module and System Performance |

29

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | and then a much more integrated device architecture as well. So I think those are the long-standing promises of thin-film and I think pretty much any thin-film technology carries a similar set of attributes to that.<br><br>Again, looking at the things that 10 years gives you, so 10 years gives you a lot of volume learning experience. You have a lot of experience in the field. You've had opportunities to develop your accelerated life tests and understand how those tie to the field performance. I think another attribute here that is really important to us, coming out of the growth of the EPC business, is we have – I feel I'm lucky as a module technologist to have a direct line of sight to the installation business and the way that the EPC business has given us.<br><br>So we have an opportunity to actually understand, as opposed to trying to make estimates about what voltage or length of wires or other attributes, the way they are going to impact the business, we have the opportunity to try to really drill into that and understand that in a very detailed way. So again, we've got an opportunity to have a direct line of sight to those requirements.<br><br>* * *<br><br>So in the end, it's going to be a horse race. And we've got to figure out how to move faster than the guys coming behind us. And I think scale and our current financial position gives us an opportunity to be able to do that.<br><br>Okay, and this is talking to the sort of history of field information, I think this is a slide that most of you guys have probably seen before. This racks up against the BEW study, and I think this again – that this is making a relatively simple statement that our track of field performance and our knowledge of field performance allows us to have fairly high confidence that our product is delivering in the field and that we are able to extract the value that we expect to extract from the two | | | |

30

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | attributes that I talked to. And this is the resistive loss gives you low light performance, and the band gap gives you high temperature performance.<br><br>And so those two attributes, again, remain a critical piece that our attributes are the cadmium telluride technology that we are able to see in the field. | | | |
| 44 | 89 | 7/30/2009 | In terms of California and the *Southwest, nothing specific to report.* | Earnings Call | Michael Ahearn | Module and System Performance |
| 57 | 95 | 10/30/2009 | First Solar attributed increased sales volume to: "continued improvements [in] our global copy smart manufacturing process." First Solar continued:<br><br>In addition, we increased the average number of sellable watts per solar module by approximately 3% during the three months ended September 26, 2009 compared with the three months ended September 27, 2008. | Form 10-Q | Jens Meyerhoff<br>Robert Gillette | Module and System Performance |
| 60 | 180 | 12/16/2009 | *This is all in Q4 of this year. Blythe, California sold to NRG Energy, and these are two significant utility scale investments and sites that we're very proud of and sold in Q4 of this year.* | Guidance Webcast | Robert Gillette | Module and System Performance |
| 69 | 99 | 2/22/2010 | Our cost competitiveness is based in large part on our proprietary technology (which enables conversion efficiency improvements and permits a continuous highly automated industrial manufacturing process), our scale and our *operational excellence*. | Form 10-K | James Zhu<br>Michael Ahearn<br>Jens Meyerhoff<br>Robert Gillette | Module and System Performance |
| 70 | 99 | 2/22/2010 | We believe that combining our *reliable*, low cost module *manufacturing capability* with our systems business enables us to more rapidly reduce the price of solar electricity, to accelerate the adoption of our technology in large scale systems, and to further our mission to create enduring value by enabling a world powered by clean, affordable solar electricity. | Form 10-K | James Zhu<br>Michael Ahearn<br>Jens Meyerhoff<br>Robert Gillette | Module and System Performance |

31

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| 71 | 99 | 2/22/2010 | Our thin film technology also *has relatively high energy performance* in low light and *high temperature environments* compared with traditional crystalline silicon solar modules. | Form 10-K | James Zhu Michael Ahearn Jens Meyerhoff Robert Gillette | Module and System Performance |
| 81 | 103 | 4/29/2010 | We believe that combining our *reliable*, low cost module *manufacturing capability* with our systems business enables us to more rapidly reduce the price of solar electricity, to accelerate the adoption of our technology in large scale systems, and to further our mission to create enduring value by enabling a world powered by clean, affordable solar electricity. | Form 10-Q | James Zhu Robert Gillette Jens Meyerhoff | Module and System Performance |
| 82 | 103 | 4/29/2010 | Our cost competitiveness is based in large part on our proprietary technology (which enables conversion efficiency improvements and permits a continuous and highly automated industrial manufacturing process), our scale, and our *operational excellence*. . . . During the three months ended March 27, 2010, we reduced our manufacturing cost per watt by 13% from our cost per watt in the three months ended March 28, 2009. | Form 10-Q | James Zhu Robert Gillette Jens Meyerhoff | Module and System Performance |
| 90 | 107, 184 | 7/29/2010 | Turning now to Copper Mountain, slide 8 shows 48 MW expansion of our original 10 MW installations at the *El Dorado* site for Sempra Generation. El Dorado is the first site we constructed in North America in late 2008. The expansion also *highlights the progress made in design and execution of utility-scaled solar plants*. Cimarron project in New Mexico for Southern Company is our first large-scale installation of the Series 3 product. The construction is underway and progressing well. | Earnings Call | Robert Gillette | Module and System Performance |
| 98 | 109 | 8/2/2010 | We believe that combining our *reliable*, low cost module *manufacturing capability* with our systems business enables us to more rapidly reduce the price of solar electricity, to accelerate the adoption of our technology in large scale systems, and to further our mission to create enduring value by enabling a world powered by clean, affordable solar electricity. | Form 10-Q | James Zhu Robert Gillette Jens Meyerhoff | Module and System Performance |

32

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| 102 | 112, 185 | 10/28/2010 | During the third quarter, we experienced strong demand led by growing sales in our [systems] business and by continued strength in our module business. Net sales for the third quarter were $797.9 million with sequential increase of $210 million or 36% compared to the second quarter of 2010. The *increase was primarily driven by* the completion of and revenue recognition for the 60 megawatt [AC] Sarnia phase two project and by continued percentage of completion recognition for the *Copper Mountain and Cimarron projects*, partially offset by a decrease in module average sale prices.<br><br>* * *<br><br>Net sales for the third quarter were $797.9 million with sequential increase of $210 million or 36% compared to the second quarter of 2010. *The increase was primarily driven by the completion of and revenue recognition for* the 60 megawatt [AC] Sarnia phase two project and by *continued percentage of completion recognition for the Copper Mountain and Cimarron projects*, partially offset by a decrease in module average sale prices. EPC revenue increased from 15% of total net sales in the second quarter to 28% in the third quarter. | Earnings Call | Jens Meyerhoff | Module and System Performance |
| 105 | 112, 206(c) | 10/28/2010 | As mentioned, the increase in cost was really a direct result of the improvements that we're putting into the factories, and we expect to see those generate better efficiencies and performance and lower cost. *In terms of the excursion that we mentioned last time, there were no additional costs incurred in Q3*. | Earnings Call | Bruce Sohn | Module and System Performance |
| 106 | 112 | 10/28/2010 | In terms of the market, we've *made progress in several areas* . . . and construction on both the 30 megawatt Cimarron and 48 megawatt Copper Mountain *facilities is progressing very well*. The 290 megawatt Agua Caliente project is fully permitted and initial construction has begun. | Earnings Call | Robert Gillette | Module and System Performance |
| 112 | 114 | 11/1/2010 | We believe that combining our *reliable*, low cost module *manufacturing capability* with our systems business enables us to more rapidly reduce the price of solar electricity, to | Form 10-Q | James Zhu<br>Robert Gillette<br>Jens Meyerhoff | Module and System Performance |

33

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | accelerate the adoption of our technology in large scale systems, and to further . . . . | | | |
| 114 | 116 | 12/8/2010 | So we hope to be able to look at *announcing a sale on Agua Caliente*, which where we get a lot of questions about [and other things]. It's a big site; it is a 290-megawatt AC, 340-megawatt DC, it is roughly 2,300 acres. So it is a very, very large utility scale plant, and it will be the largest in the world by a factor of 3 to 4 by far. | Analyst/Investor Meeting | Robert Gillette | Module and System Performance |
| 115 | 117 | 12/14/2010 | "First Solar revenue and profit is continuing to grow in 2011," said Robert Gillette, First Solar Chief Executive Officer. "We are *benefiting from* diversifying global partner demand and an *increase in revenue from utility scale projects*." | Press Release | Robert Gillette | Module and System Performance |
| 117 | 186 | 1/24/2011 | The Cimarron Solar Facility demonstrates First Solar's capabilities in utility scale projects. | Press Release | Frank De Rosa | Module and System Performance |
| 124 | 187 | 2/24/2011 | *We completed construction of both the 30-megawatt Cimarron and the 48- megawatt Copper Mountain projects. We sold a 290-megawatt Agua Caliente project to NRG Energy*. . . . <br><br> * * * <br><br> [W]e completed 138-megawatt AC of North American projects in 2010 –Sarnia, *Copper Mountain and Cimarron. All three were completed early and under budget, built at a velocity two to three times faster than their predecessors. Two of those projects are also record breakers*, with Sarnia now the largest operating PV plant in the world at 80 megawatts, and *Copper is the largest in the United States at 58 megawatts*. . . . The strong performance demonstrates the improvements our EPC team has made in reducing cycle time and cost per watt through engineering design improvements and economies of scale. | Earnings Call | Robert Gillette | Module and System Performance |
| 128 | 120 | 2/28/2011 | Our thin-film technology also has relatively *high energy performance in* low light and *high temperature environments* compared with traditional crystalline silicon solar modules. | Form 10-K | Michael Ahearn Robert Gillette James Zhu | Module and System Performance |

34

sf-3518480

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| 129 | 120 | 2/28/2011 | We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, as evidenced by the further reduction in our average manufacturing cost per watt from $0.87 during 2009 to $0.77 during 2010. . . . Our cost competitiveness is based in large part on our proprietary technology (which enables conversion efficiency improvements and enables us to produce a module in less than 2.5 hours using a continuous and highly automated industrial manufacturing process, as opposed to a batch process), our scale, and our *operational excellence*. | Form 10-K | Michael Ahearn Robert Gillette James Zhu | Module and System Performance |
| 130 | 120 | 2/28/2011 | We believe that combining our *reliable*, low cost module *manufacturing capability* coupled with our systems business enables us to more rapidly reduce the price of solar electricity, to accelerate the adoption of our technology in large scale systems, . . . and [to] further our mission to create enduring value by enabling a world powered by clean, affordable solar electricity. | Form 10-K | Michael Ahearn Robert Gillette James Zhu | Module and System Performance |
| 134 | 188 | 5/3/2011 | Overall, *we are experiencing strong buyer demand for our utility scale systems projects due to our prudent systems' performance*, execution record and attractive financial profile. | Earnings Call | Robert Gillette | Module and System Performance |
| 140 | 123 | 5/5/2011 | We believe that combining our *reliable*, low cost module *manufacturing capability* with our systems business enables us to more rapidly reduce the price of solar electricity, accelerate the adoption of our technology in large scale systems, identify and break constraints to the successful migration to sustainable solar markets, and further our mission to create enduring value by enabling a world powered by clean, affordable solar electricity. | Form 10-Q | James Zhu Robert Gillette Mark Widmar | Module and System Performance |
| 149 | 127 | 8/5/2011 | We believe that combining our *reliable*, low-cost module *manufacturing capability* with our systems business enables us to more rapidly reduce the price of solar electricity, accelerate the adoption of our technology in large scale systems, identify and break constraints to the successful migration to sustainable solar markets, and further our mission to create enduring value | Form 10-Q | James Zhu Robert Gillette Mark Widmar | Module and System Performance |

35

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | by enabling a world powered by clean, affordable solar electricity. | | | |
| 150 | 127 | 8/5/2011 | Our cost competitiveness is based in large part on our proprietary technology (which enables conversion efficiency improvements and enables us to produce a module in less than 2.5 hours using a continuous and highly automated industrial manufacturing process, as opposed to a batch process), our scale, and our *operational excellence*. | Form 10-Q | James Zhu Robert Gillette Mark Widmar | Module and System Performance |
| 152 | 189 | 8/8/2011 | *If you look at our utility scale systems which in the second half of the year make up a significant portion of our revenues*, those projects actually have higher margins than what you find in the third-party market today and so therefore that should help lift margins in the second half of the year whereas – *in fact, its becoming an increasing part of our business next year as well*. We're going to go from 450 megawatts built in the utility scale this year to about a gigawatt in 2012 and that's a positive in terms of margins.<br><br>* * *<br><br>Basically Agua Caliente just closed last Friday . . . . What that means is that per the contract agreement we have, we recognize an initial payment as a milestone for the closing. We also will recognize a payment for the amount of work that's been done to date. | Analyst/Investor Meeting | Larry Polizzotto | Module and System Performance |
| 153 | 129 | 9/6/2011 | **First Solar, Inc.** today announced that it has extended its material and workmanship warranty from five to ten years.<br><br>* * *<br><br>The new warranty . . . *demonstrates the company's commitments to product quality and reliability*. . . . "As one of the world's largest solar module manufacturers, we understand the need for a *low-risk product* that is backed by a comprehensive warranty," said Stephan Hansen, managing | Press Release | Stephan Hansen | Module and System Performance |

36

sf-3518480

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | director of First Solar GmbH. | | | |
| 159 | 190 | 11/3/2011 | At *Agua Caliente, we closed the sale to NRG early in the third quarter* . . . .We have now completed over 35% of the BOS [balance of the system] *and installed over 1.4 million modules in Aqua Caliente*.<br><br>* * *<br><br>[N]et sales for the second quarter were just over $1 billion, up $533 million from last quarter. *The increase was primarily due to a higher level of North American system business, which was highlighted by significant construction progress at Agua Caliente.* | Earnings Call | Mark Widmar | Module and System Performance |
| 164 | 135 | 11/4/2011 | We believe that combining our *reliable*, low-cost module *manufacturing capability* with our systems business enables us to more rapidly reduce the price of solar electricity, accelerate the adoption of our technology in large scale systems, identify and break constraints to the successful migration to sustainable solar markets, and further our mission to create enduring value by enabling a world powered by clean, affordable solar electricity. | Form 10-Q | James Zhu<br>Michael Ahearn<br>Mark Widmar | Module and System Performance |
| 166 | 40, 137, 152, 161, 202(d) | 12/14/2011 | I would say on long-term field reliability, that is always a risk when you're changing processes and it has been from the time we went into production. We have had on occasion issues and they are dealt with. *We cover[ed] them. That has all been reflected in our financials*. The [steady] issues that have been reported that I'm aware of relate to prior years productions. And when we have field problems – when we have positive experience or negative, we take that back into the factory and improve processes but also improve our metrology and our accelerated reliability testing – our predictive ability. And as a result, we are much better able today to measure and assess the long-term field performance of modules coming off the line than we were a year ago, two years ago, five years ago. | Guidance Call | Michael Ahearn | Module and System Performance |

37

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
|  |  |  | * * *<br><br>So it's not about abandoning quality for – to try to drive efficiency or numbers. |  |  |  |
| § 5  Risk Factor |  |  |  |  |  |  |
| 5 | 67 | 5/2/2008 | Problems with product quality or performance *may* cause us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share. | Form 10-Q (incorporating statements from Form 10-K FYE 12/29/2007) | Jens Meyerhoff Michael Ahearn | Risk Factor |
| 10 | 70 | 7/31/2008 | Problems with product quality or performance *may* cause us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share. | Form 10-Q (incorporating statements from Form 10-K for FYE 12/29/2007) | Jens Meyerhoff Michael Ahearn | Risk Factor |
| 16 | 73 | 10/31/2008 | Problems with product quality or performance *may* cause us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share. | Form 10-Q (incorporating statements from Form 10-K for FYE 12/29/2007) | Jens Meyerhoff Michael Ahearn | Risk Factor |
| 25 | 79 | 2/25/2009 | Thin film technology has a short history and our thin film technology and solar modules *may* perform below expectations; problems with product quality or performance *may* cause us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>While our power output warranty extends for twenty-five years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the | Form 10-K | Bruce Sohn Jens Meyerhoff Michael Ahearn | Risk Factor |

sf-3518480

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations. Any widespread product failures *may* damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | | | |
| 37 | 85 | 5/1/2009 | Thin film technology has a short history and our thin film technology and solar modules may perform below expectations; problems with product quality or performance *may* cause us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share. | Form 10-Q (incorporating statements from Form 10-K for FYE 12/27/2008) | Jens Meyerhoff Michael Ahearn | Risk Factor |
| 50 | 91 | 8/3/2009 | First Solar represented that "there have been no material changes in the risk factors contained in our Annual Report on Form 10-K" relating to product performance problems. First Solar directed investors to the following statement from the 2008 10-K: Thin film technology has a short history and our thin film technology and solar modules *may* perform below expectations; problems with product quality or performance *may cause* us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share. | Form 10-Q (incorporating statements from Form 10-K for FYE 12/27/2008) | Jens Meyerhoff Michael Ahearn | Risk Factor |
| 58 | 95 | 10/30/2009 | First Solar represented that "there have been no material changes in the risk factors" relating to product performance problems. First Solar directed investors to the following statement from the 2008 10-K: Thin film technology has a short history and our thin film technology and solar modules *may* perform below expectations; problems with product quality or performance *may cause* us to incur warranty expenses, damage our market reputation and | Form 10-Q (incorporating statements from Form 10-K for FYE 12/27/2008) | Jens Meyerhoff Robert Gillette | Risk Factor |

sf-3518480

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | prevent us from maintaining or increasing our market share. | | | |
| 72 | 99 | 2/22/2010 | Thin film technology has a short history and our thin film technology and solar modules *may* perform below expectations; problems with product quality or performance *may cause* us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>While our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations, our manufacturing operations *could* be subject to process variations that *could* cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | Form 10-K | James Zhu<br>Michael Ahearn<br>Jens Meyerhoff<br>Robert Gillette | Risk Factor |
| 83 | 104 | 4/29/2010 | Thin film technology has a short history and our thin film technology and solar modules *may* perform below expectations; problems with product quality or performance *may cause* us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>While our power output warranty extends for 25 years, our | Form 10-Q (incorporating statements from Form 10-K for FYE 12/26/2009) | James Zhu<br>Robert Gillette<br>Jens Meyerhoff | Risk Factor |

40

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations, our manufacturing operations *could* be subject to process variations that *could* cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | | | |
| 99 | 110 | 8/2/2010 | Thin film technology has a short history and our thin film technology and solar modules *may* perform below expectations; problems with product quality or performance *may cause* us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>While our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations, our manufacturing operations *could* be | Form 10-Q (incorporating statements from Form 10-K for FYE 12/26/2009) | James Zhu Robert Gillette Jens Meyerhoff | Risk Factor |

41

sf-3518480

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | subject to process variations that *could* cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | | | |
| 113 | 115 | 11/1/2010 | Thin film technology has a short history and our thin film technology and solar modules *may* perform below expectations; problems with product quality or performance *may cause* us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>While our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations, our manufacturing operations *could* be subject to process variations that *could* cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | Form 10-Q (incorporating statements from Form 10-K for FYE 12/26/2009) | James Zhu Robert Gillette Jens Meyerhoff | Risk Factor |
| 131 | 120 | 2/28/2011 | Thin-film technology has a short history, and our thin-film technology and solar modules and systems *may* perform below expectations; problems with product quality or performance *may* cause us to incur warranty expenses, damage our market | Form 10-K | Michael Ahearn Robert Gillette James Zhu | Risk Factor |

42

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | reputation, and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>Although our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate, or experience power degradation in excess of expectations, and our manufacturing operations *could* be subject to process variations that could cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | | | |
| 141 | 124 | 5/5/2011 | Thin film technology has a short history and our thin-film technology and solar modules *may* perform below expectations; problems with product quality or performance *may* cause us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>Although our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions | Form 10-Q (incorporating statements from Form 10-K for FYE 12/31/2010) | James Zhu<br>Robert Gillette<br>Mark Widmar | Risk Factor |

43

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations, our manufacturing operations *could* be subject to process variations that *could* cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | | | |
| 151 | 128 | 8/5/2011 | Thin film technology has a short history and our thin-film technology and solar modules *may* perform below expectations; problems with product quality or performance *may cause* us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>Although our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations, our manufacturing operations *could* be subject to process variations that *could* cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect | Form 10-Q (incorporating statements from Form 10-K for FYE 12/31/2010) | James Zhu<br>Robert Gillette<br>Mark Widmar | Risk Factor |

44

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | on our financial results. | | | |
| 165 | 136 | 11/4/2011 | Thin film technology has a short history and our thin-film technology and solar modules *may* perform below expectations; problems with product quality or performance *may* cause us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>Although our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations, our manufacturing operations *could* be subject to process variations that *could* cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | Form 10-Q (incorporating statements from Form 10-K for FYE 12/31/2010) | James Zhu Michael Ahearn Mark Widmar | Risk Factor |
| § 6 Cost-per-Watt | | | | | | |
| 1 | 66 | 4/30/2008 | Conversion efficiency was flat at an average of 10.6% for the quarter. Cost per watt was $1.14. | Earnings Call | Michael Ahearn | Cost-per-Watt |
| 2 | 205(b) | 4/30/2008 | That's our production – that's a production cost. And so the way we calculate, you can't calculate it purely on a COGS basis because it includes the inventory component. . . . It's also manufacturing costs in the period divided it by total watts produced. | Earnings Call | Jens Meyerhoff | Cost-per-Watt |

45

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| 6 | 69 | 7/30/2008 | Cost per watt was $1.18. | Earnings Call | Jens Meyerhoff | Cost-per-Watt |
| 7 | 69 | 7/30/2008 | [C]ost per watt was $1.18. | Earnings Call | Michael Ahearn | Cost-per-Watt |
| 11 | 72 | 10/29/2008 | Cost per watt in the third quarter was $1.08 . . . . We continue to solidify our position as the lowest cost manufacturer in the industry. | Earnings Call | Michael Ahearn | Cost-per-Watt |
| 12 | 72 | 10/29/2008 | Manufacturing costs per watt for the third quarter was $1.08. | Earnings Call | Jens Meyerhoff | Cost-per-Watt |
| 17 | 75, 202(b) | 2/24/2009 | And finally, we reduced our manufacturing costs to $0.98 a watt in Q4. That's down 9% quarter-over-quarter and 12% for the year. Breaking that dollar per watt cost benchmark is a major industry milestone. It is something the industry has been chasing for 20 years . . . . | Earnings Call | Michael Ahearn | Cost-per-Watt |
| 18 | 76 | 2/24/2009 | Manufacturing costs per watt for the fourth quarter were $0.98, down 9% quarter-over-quarter and 12% for the year. | Earnings Call | Jens Meyerhoff | Cost-per-Watt |
| 19 | 76 | 2/24/2009 | Well, so obviously getting below a dollar a watt is a significant milestone and we're really pleased with the organization's ability to execute on that. | Earnings Call | Michael Ahearn | Cost-per-Watt |
| 23 | 79 | 2/25/2009 | We design and manufacture solar modules using a proprietary thin film semiconductor technology that has allowed us to reduce our average solar module manufacturing costs to among the lowest in the world. In 2008, our average manufacturing costs were $1.08 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers.<br><br>* * *<br><br>Our average manufacturing cost per watt has decreased from $2.94 during 2004 to $1.08 during 2008. | Form 10-K | Bruce Sohn<br>Jens Meyerhoff<br>Michael Ahearn | Cost-per-Watt |
| 27 | 81 | 3/11/2009 | First Solar announced a key milestone in the last quarter. We are the ***first company to achieve sub-$1.00 per watt*** | Analyst/Investor Meeting | Jens Meyerhoff | Cost-per-Watt |

sf-3518480

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | *manufacturing cost*. | | | |
| 30 | 83 | 4/29/2009 | [O]ur cost per watt produced for the first quarter was $0.93, down 5.1% sequentially as we continued to realize the benefit from increased production and low cost locations, higher line throughput and lower material costs. | Earnings Call | Jens Meyerhoff | Cost-per-Watt |
| 34 | 84 | 5/1/2009 | We are one of the lowest cost module manufacturers in the solar industry, as evidenced by the further reduction in our average manufacturing cost per watt from $0.98 in the three months ended December 27, 2008 to $0.93 in the three months ended March 28, 2009. . . . | Form 10-Q | Jens Meyerhoff Michael Ahearn | Cost-per-Watt |
| 38 | 206(a) | 6/24/2009 | In 2007 we anticipated trying to get down to $1 a watt in the 2012 time frame, and we were going to do that by following this particular roadmap. The updated roadmap now has us spinning down to about $0.91 to $0.98 in 2014, all the while maintaining, again, the commitment to the original roadmap to hit those numbers by 2012. What's especially key, I think, to understand about the transition on these – the last slide in this slide, is we know a whole lot more about what balance of systems and balance of plant mean today than we did when we put this roadmap together a couple of years ago. | Analyst/Investor Meeting | Bruce Sohn | Cost-per-Watt |
| 43 | 88 | 7/30/2009 | Our manufacturing costs came in at $0.87 per watt for the quarter. That is down 6.5% quarter-over-quarter . . . . | Earnings Call | Michael Ahearn | Cost-per-Watt |
| 45 | 90 | 7/30/2009 | Cost per watt produced for the second quarter was $0.87, down $0.6 or 6.5% sequentially . . . . | Earnings Call | Jens Meyerhoff | Cost-per-Watt |
| 46 | 91 | 8/3/2009 | We are one of the lowest cost module manufacturers in the solar industry, as evidenced by the further reduction in our average manufacturing cost per watt from $0.98 in the three months ended December 27, 2008 to $0.93 and $0.87 in the three months ended March 28, 2009 and June 27, 2009, respectively. | Form 10-Q | Jens Meyerhoff Michael Ahearn | Cost-per-Watt |
| 47 | 91 | 8/3/2009 | During the twelve months ended December 27, 2008 we reduced our manufacturing cost per watt by 12% from our cost | Form 10-Q | Jens Meyerhoff Michael Ahearn | Cost-per-Watt |

47

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | per watt in the fourth quarter of fiscal 2007. In the first six months of 2009, we further reduced our manufacturing cost per watt by 11% from our cost per watt in the fourth quarter of fiscal 2008. | | | |
| 48 | 91 | 8/3/2009 | First Solar attributed increased sales volume to "continued improvements [in] our manufacturing process." First Solar continued:<br><br>In addition, we increased the average number of sellable watts per solar module by approximately 3% during the six months ended June 27, 2009 compared with the six months ended June 28, 2008. | Form 10-Q | Jens Meyerhoff Michael Ahearn | Cost-per-Watt |
| 51 | 93 | 10/28/2009 | The most important takeaway for us is that *we remain on track* to the five year program we laid out at the Analyst Call in terms of manufacturing *cost per watt and conversion efficiency. Things are progressing nicely*. | Earnings Call | Michael Ahearn | Cost-per-Watt |
| 52 | 94 | 10/28/2009 | Cost per watt produced for the third quarter was $0.85, down $0.02 or 2.3% sequentially as we benefited from lower material costs, higher throughput and conversion efficiency . . . . | Earnings Call | Jens Meyerhoff | Cost-per-Watt |
| 54 | 95 | 10/30/2009 | We are one of the lowest cost module manufacturers in the solar industry, as evidenced by the further reduction in our average manufacturing cost per watt from $0.98 in the three months ended December 27, 2008 to $0.93, $0.87 and $0.85 in the three months ended March 28, 2009, June 27, 2009 and September 26, 2009, respectively. | Form 10-Q | Jens Meyerhoff Robert Gillette | Cost-per-Watt |
| 55 | 95 | 10/30/2009 | During the twelve months ended December 27, 2008, we reduced our manufacturing cost per watt by 12% from our cost per watt in the fourth quarter of fiscal 2007. In the first nine months of 2009, we further reduced our manufacturing cost per watt by 13% from our cost per watt in the fourth quarter of fiscal 2008. | Form 10-Q | Jens Meyerhoff Robert Gillette | Cost-per-Watt |
| 59 | 96 | 12/2/2009 | *We're the lowest-cost producer in the industry*.  Our cost-per- | Analyst/Investor | Jens Meyerhoff | Cost-per-Watt |

48

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | watt on a module level is at $0.85 of the third quarter. | Meeting | | |
| 63 | 98 | 2/18/2010 | Cost per watt produced for the fourth quarter was $0.84, down $0.01 and benefited from lower material costs, higher throughput and conversion efficiency . . . . | Earnings Call | Jens Meyerhoff | Cost-per-Watt |
| 65 | 204(a), 196 | 2/18/2010 | Module cost was down to $0.84 and was impacted by $0.02 roughly due to the Ohio startup and $0.02 due to SBC. So our core costs for the year was down $0.03 – excuse me, for the quarter-to-quarter was down $0.03 to $0.80 a watt.<br><br>* * *<br><br>Turning now to our strategy, really fundamentally, our strategy has not changed from what was presented back in June of 2009. This is a slide that Mike used to present the business and our focus on migrating from existing subsidy business and market places to transitioned markets. Our goal and First Solar's goal overall remains to reach sustainable market economics where we can compete with and be positioned versus fossil fuel in the electricity market, and it will grow the market in general much more substantially than the subsidized markets that exist today. Our technology and driving the costs down will enable us to compete, and we think grow the market overall. | Earnings Call | Robert Gillette | Cost-per-Watt |
| 67 | 99 | 2/22/2010 | We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, as evidenced by the further reduction in our average manufacturing cost per watt from $1.23 during 2007 to $0.87 during 2009. . . .<br><br>* * *<br><br>First, with respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In 2009, our total average manufacturing costs were $0.87 per watt, which we believe is significantly less than those of traditional crystalline silicon | Form 10-K | James Zhu Michael Ahearn Jens Meyerhoff Robert Gillette | Cost-per-Watt |

49

sf-3518480

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | solar module manufacturers. | | | |
| 73 | 100 | 3/3/2010 | We obviously, given that we have the benefit of thin-film manufacturing, utilize significant lesser materials. All of these things resulted, by the end of the year, in an $0.83 per watt manufacturing cost, with a core cost of about $0.80, which far leads the industry as of today.<br><br>* * *<br><br>At the same point in time, our cost per watt on the module site scaled significantly. 2009 was a significant year as it relates to cost reduction. *We were able to lower our cost per watt by 19%*, year-over-year, achieving the $0.80 core cost by the fourth quarter of 2009. | Analyst/Investor Meeting | Jens Meyerhoff | Cost-per-Watt |
| 76 | 102 | 4/28/2010 | Turning to cost per watt, cost per watt produced for the first quarter was $0.81, down $0.03 . . . . Core manufacturing cost per watt was flat, at $0.80 per watt quarter-over-quarter. | Earnings Call | Jens Meyerhoff | Cost-per-Watt |
| 77 | 102, 204(b) | 4/28/2010 | Conversion efficiency was 11.1%. That's 0.2% of improvement year-over-year, and our cost per watt was $0.81 a watt, which is down 13% year-over-year. We're on track with our Malaysian plants Five and Six expansion, with production to begin in the first half of 2011. | Earnings Call | Robert Gillette | Cost-per-Watt |
| 79 | 103 | 4/29/2010 | First, with respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In the three months ended March 27, 2010, our total average manufacturing costs were $0.81 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers.<br><br>* * *<br><br>We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, as evidenced | Form 10-Q | James Zhu<br>Robert Gillette<br>Jens Meyerhoff | Cost-per-Watt |

50

sf-3518480

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | by the further reduction in our average manufacturing cost per watt from $0.93 during the three months ended March 28, 2009 to $0.81 during the three months ended March 27, 2010. . . . | | | |
| 82 | 103 | 4/29/2010 | Our cost competitiveness is based in large part on our proprietary technology (which enables conversion efficiency improvements and permits a continuous and highly automated industrial manufacturing process), our scale, and our *operational excellence*. . . . During the three months ended March 27, 2010, we reduced our manufacturing cost per watt by 13% from our cost per watt in the three months ended March 28, 2009. | Form 10-Q | James Zhu Robert Gillette Jens Meyerhoff | Cost-per-Watt |
| 85 | 107 | 7/29/2010 | Module costs per watt produced for the second quarter was $0.76, down $0.05, benefiting from higher throughput rates, improvement in conversion efficiency . . . . | Earnings Call | Jens Meyerhoff | Cost-per-Watt |
| 86 | 107, 204(c) | 7/29/2010 | The cost per watt was $0.76, which is down 13% year over year, and down $0.05 from the first quarter of 2010.<br><br>* * *<br><br>And we drove the module costs down to a record low number . . . . | Earnings Call | Robert Gillette | Cost-per-Watt |
| 91 | 209 | 7/29/2010 | In terms of the balance of systems costs, you're right. I didn't get too specific on the exact number. On the other hand, I – the trend is well en route to our goal of being under $1.00 a watt. The progress is, as I mentioned earlier, is in really good shape. I anticipate that we would probably beyond the more assertive side of hitting our goal, but as I said earlier, the challenge is to keep it there while inflationary pressures ensue. | Earnings Call | Robert Gillette | Cost-per-Watt |
| 95 | 109 | 8/2/2010 | First, with respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In the three months ended June 26, 2010, our total average manufacturing costs were $0.76 per | Form 10-Q | James Zhu Robert Gillette Jens Meyerhoff | Cost-per-Watt |

51

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers.<br><br>\* \* \*<br><br>We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, as evidenced by the further reduction in our average manufacturing cost per watt from $0.87 during the three months ended June 27, 2009 to $0.76 during the three months ended June 26, 2010.<br><br>\* \* \*<br><br>During the three months ended June 26, 2010, we reduced our manufacturing cost per watt by 13% from our cost per watt in the three months ended June 27, 2009. | | | |
| 96 | 109 | 8/2/2010 | Our cost competitiveness is based in large part on our proprietary technology (which enables *conversion efficiency improvements* and permits a continuous and highly automated industrial manufacturing process), our scale, and our *operational excellence.*<br><br>\* \* \*<br><br>The increase in the MW volume of solar modules sold was attributable to the full production ramp of our four-plant Malaysian manufacturing center, full production ramp of our Perrysburg, Ohio expansion, *continued improvements* to our manufacturing process, and growth in our systems business. In addition, *we increased the average conversion efficiency of our modules by approximately 3%* during the three months ended June 26, 2010 compared with the three months ended June 27, 2009. | Form 10-Q | James Zhu Robert Gillette Jens Meyerhoff | Cost-per-Watt |
| 100 | 204(d) | 9/8/2010 | Well, I think it's – I mentioned LCOE, so for maybe a lot of the group is familiar with it, but levelized cost of electricity. So we already – as a product if you compare us to some materials and | Analyst/Investor Meeting | Robert Gillette | Cost-per-Watt |

sf-3518480

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | they may have higher measured efficiency, what really matters is what happens when you put it in the field. So we've got a lot of performance capability that benefits us, so we get higher energy yield off of our product, because of the way that it works. And we're able to create yield in terms of power there. I think our focus on LCOE is to look at not just the cost of the module, but the total installed cost of the electricity and to make sure that we're doing our best to drive it down. Just a year ago, we talked about our cost being in the $1.40 type of range, dollar cents on the BOS side of the equation. And that we have long-term goals since the 2014 to achieve in the neighborhood of around a dollar. I think we've made significant progress towards that goal and have objectives to do that in the future, continue to drive that down. And so when you combine that with our cost curve that I showed you on the cost per watt on the module, we're headed towards our objectives to achieve that kind of level of parity with some of the peak generating assets.<br><br>So it's not just the module, it's also how the module works and how you install it and how you execute it. So having the ability to engineer and develop the application and provide value to our customer creates a learning opportunity for us to think more about how we can grow in the future. | | | |
| 101 | 112 | 10/28/2010 | Module cost per watt produced for the third quarter was $0.77 up $0.01 sequentially. | Earnings Call | Jens Meyerhoff | Cost-per-Watt |
| 103 | 112, 204(e) | 10/28/2010 | Our manufacturing cost per watt was $0.77, which is down $0.08 or 10% year-over-year, and up $0.01 over Q2 of this year.<br><br>* * *<br><br>During the quarter, we started to qualify process changes to increase our module conversion efficiency.  It impacted our cost per watt by reducing yield and equipment up time. | Earnings Call | Robert Gillette | Cost-per-Watt |
| 104 | 112, 206(c) | 10/28/2010 | As mentioned earlier, we've got a variety of improvements that are going into the factories and what was – might be easy on | Earnings Call | Bruce Sohn | Cost-per-Watt |

53

sf-3518480

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | smaller scale is something that is more complex when we're dealing with 24 lines spread globally. We have good quality systems in place to ensure that the ***product that we're shipping is – to our standards***. But in the implementation, it becomes somewhat of a challenge and affected us in terms of yields and our equipment up time to do the implementations. Nevertheless, we expect to continue to be on our cost per watt road map over the long term. We'll continue to implement changes over the – routinely, over time. But it takes a while for those things to propagate out. | | | |
| 109 | 114 | 11/1/2010 | [W]ith respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In the three months ended September 25, 2010, our total average manufacturing costs were $0.77 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers.<br><br>* * *<br><br>We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, as evidenced by the further reduction in our average manufacturing cost per watt from $0.85 during the three months ended September 26, 2009 to $0.77 during the three months ended September 25, 2010.<br><br>* * *<br><br>During the three months ended September 25, 2010, we reduced our manufacturing cost per watt by 9% from our cost per watt in the three months ended September 26, 2009. | Form 10-Q | James Zhu Robert Gillette Jens Meyerhoff | Cost-per-Watt |
| 110 | 114 | 11/1/2010 | Our cost competitiveness is based in large part on our proprietary technology (which enables ***conversion efficiency improvements*** and enables us to produce a module in less than 2.5 hours using a continuous and highly automated industrial manufacturing process, as opposed to a batch process), our | Form 10-Q | James Zhu Robert Gillette Jens Meyerhoff | Cost-per-Watt |

54

sf-3518480

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | scale, and our *operational excellence*.<br><br>* * *<br><br>Our increased line run rate was driven by an approximate *3% increase in the average conversion efficiency of solar modules* during the three months ended September 25, 2010 compared with the three months ended September 26, 2009. | | | |
| 119 | 119 | 2/24/2011 | Our module costs per watt in the fourth quarter was $0.75, down $0.02 from prior quarter. | Earnings Call | James Zhu | Cost-per-Watt |
| 120 | 208(b) | 2/24/2011 | Our module costs per watt in the fourth quarter was $0.75, down $0.02 from prior quarter. Our core manufacturing cost per watt also declined by $0.02 to $0.73. This improvement was driven by our conversion efficiency improvement, the increase of line throughput and a material cost savings, which was partially offset by annual equipment maintenance and upgrades, foreign exchange, and the ramp penalty. | Earnings Call | James Zhu | Cost-per-Watt |
| 121 | 119 | 2/24/2011 | Our manufacturing cost per watt was $0.75, which is down $0.09, or 11% year-over-year, and down $0.02 compared to the third quarter. | Earnings Call | Robert Gillette | Cost-per-Watt |
| 125 | 120 | 2/28/2011 | [W]ith respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In 2010, our total average manufacturing costs were $0.77 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers. | Form 10-K | Michael Ahearn Robert Gillette James Zhu | Cost-per-Watt |
| 129 | 120 | 2/28/2011 | We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, as evidenced by the further reduction in our average manufacturing cost per watt from $0.87 during 2009 to $0.77 during 2010. . . . Our cost competitiveness is based in large part on our proprietary technology (which enables conversion efficiency improvements | Form 10-K | Michael Ahearn Robert Gillette James Zhu | Cost-per-Watt |

55

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | and enables us to produce a module in less than 2.5 hours using a continuous and highly automated industrial manufacturing process, as opposed to a batch process), our scale, and our *operational excellence*. | | | |
| 132 | 122 | 5/3/2011 | Looking at our cost per watt, our module cost per watt in the first quarter was $0.75, flat with the prior quarter. | Earnings Call | Mark Widmar | Cost-per-Watt |
| 133 | 122 | 5/3/2011 | Core costs, which excludes the ramp penalty and stock-based compensation, was $0.73 per watt, down 9% year-over-year, in-line with our cost reduction roadmap. | Earnings Call | Robert Gillette | Cost-per-Watt |
| 136 | 123 | 5/5/2011 | First, with respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In the three months ended March 31, 2011, our total average manufacturing costs were $0.75 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers.<br><br>* * *<br><br>We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, as evidenced by the further reduction in our average manufacturing cost per watt from $0.81 during the three months ended March 27, 2010 to $0.75 during the three months ended March 31, 2011. . . . | Form 10-Q | James Zhu Robert Gillette Mark Widmar | Cost-per-Watt |
| 137 | 123 | 5/5/2011 | Our cost competitiveness is based in large part on our proprietary technology (which enables *conversion efficiency improvements* and enables us to produce a module in less than 2.5 hours using a continuous and highly automated industrial manufacturing process, as opposed to a batch process), our scale, and our *operational excellence*.<br><br>* * *<br><br>Our net sales during the three months ended March 31, 2011 | Form 10-Q | James Zhu Robert Gillette Mark Widmar | Cost-per-Watt |

56

sf-3518480

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | decreased slightly compared with the three months ended March 27, 2010, primarily due to a 14% decrease in our module average selling price, partially offset by an 11% increase in the volume of solar modules sold and a 5% increase in the average conversion efficiency of our solar modules. | | | |
| 142 | 126 | 8/4/2011 | Module manufacturing cost per watt was $0.75, which is flat quarter over quarter. | Earnings Call | Robert Gillette | Cost-per-Watt |
| 143 | 199, 204(f) | 8/4/2011 | We usually don't talk about it, but from what I know in our analysis, what the competitors do is they exclude things like shipping, warranty, recycling, obviously, SBC, capacity ramp and insurance and other production costs and things like that. So, ballpark, on a comparative basis if you looked at our cost per watt on the same basis, about $0.68, in that range, would be the equivalent comparison. | Earnings Call | Robert Gillette | Cost-per-Watt |
| 145 | 127 | 8/5/2011 | [W]ith respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In the three months ended June 30, 2011, our total average manufacturing costs were $0.75 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers.<br><br>* * *<br><br>We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, and our average manufacturing cost per watt declined from $0.76 during the three months ended June 26, 2010 to $0.75 during the three months ended June 30, 2011. . . . | Form 10-Q | James Zhu Robert Gillette Mark Widmar | Cost-per-Watt |
| 146 | 127 | 8/5/2011 | The increase in the MW volume of solar modules sold was attributable to the full ramp of our eight-line capacity expansion in our Malaysian manufacturing center and a 5% increase in our annual line run rate due to *improvements in our module average conversion efficiency* and our line throughput at | Form 10-Q | James Zhu Robert Gillette Mark Widmar | Cost-per-Watt |

57

sf-3518480

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | existing manufacturing facilities. | | | |
| 155 | 131 | 11/3/2011 | Today, much of this platform has been built with reduced module manufacturing costs per watt from $1.59 in 2005, which was our first full year of production, to $0.74 this past quarter. | Earnings Call | Michael Ahearn | Cost-per-Watt |
| 156 | 132, 207(a) | 11/3/2011 | Module manufacturing costs per watt was $0.74, which is down $0.01 quarter over quarter as a result of higher conversion efficiency.  Core costs which excludes the ramp penalty and stock-based compensation was $0.73 per watt. We expect to drive our module costs down to the mid $0.60's by the end of 2012 as we accelerate our efficiency roadmap by implementing the technology from the record 17.3% sale highlighted in our Q2 earnings call. | Earnings Call | Mark Widmar | Cost-per-Watt |
| 157 | 134 | 11/3/2011 | So when we do the math – and it's very predictable to do the math and understand the improvement and the benefits the *efficiency gains have on the cost per watt, so we're very confident.* | Earnings Call | Mark Widmar | Cost-per-Watt |
| 160 | 135 | 11/4/2011 | [W]ith respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In the three months ended September 30, 2011, our total average manufacturing costs were $0.74 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers. | Form 10-Q | James Zhu Michael Ahearn Mark Widmar | Cost-per-Watt |
| 161 | 135 | 11/4/2011 | We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, and our average manufacturing cost per watt declined from $0.77 during the three months ended September 25, 2010 to $0.74 during the three months ended September 30, 2011. . . . Our cost competitiveness is based in large part on our proprietary technology (which enables *conversion efficiency improvements* and enables us to produce a module in less than 2.5 hours using a continuous and highly automated industrial manufacturing process, as opposed to a batch process), our scale, and our | Form 10-Q | James Zhu Michael Ahearn Mark Widmar | Cost-per-Watt |

58

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | *operational excellence*.<br><br>* * *<br><br>The increase in the MW volume of solar modules sold was attributable to the full ramp of our new production lines in Malaysia and Germany and a 6% increase in our annual line run rate due to improvements in our module average conversion efficiency and line throughput at our manufacturing facilities. | | | |
| 167 | 202(d) | 12/14/2011 | Turning to slide 21, transitioning away from the subsidies will put us on an entirely different trajectory from the rest of the industry.  The business we're describing will be capable of strong consistent and profitable growth for decades.  We are targeting markets that are underserved and growing on a macro basis at rates of 5% to 10% per annum and for which renewable energy can serve a disproportionate amount of load growth.<br><br>But we are not underestimating the difficulties achieving this transition.  There are three major hurdles to overcome which I would like to briefly describe.  First, we cannot even begin to have a serious discussion with policymakers, regulators and utilities about large-scale solar generation until we are prepared to price at unsubsidized levels at scale.  We believe this translates to a levelized cost of electricity or LCOE of $100 to $140 a megawatt hour or $0.10 to $0.14 a kilowatt hour in most markets.<br><br>As Marc will discuss, achieving these LCOE levels without subsidies will require that First Solar reduce its manufacturing costs, increase module efficiencies, streamline operating expense and transition its business model to deliver superior returns at much lower gross margin than in the past.<br><br>* * *<br><br>In addition, we normalized our cost per watt to be consistent with the reporting of the top-tier crystalline competitors. Most | Guidance Call | Michael Ahearn | Cost-per-Watt |

sf-3518480

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | of our competitors account for shipping and warranty costs in their operating expenses while we account for it in our cost of goods sold. Based on our analysis, the crystalline silicon cost parity per watt to our $0.52 is $0.57 by 2015. On a percentage reduction basis, the top-tier crystalline competitors would have to reduce their cost per watt by approximately 45% from the Q3 2011 reported cost. | | | |
|  | **§ 7  Miscellaneous** | | | | | |
| 28 | 205(c), 197 | 3/11/2009 | We're not a company that tries to optimize near-term margin performance or profitability if that would create a tradeoff towards the long-term growth and throughput.<br><br>Obviously, we're in the business of driving the cost for solar electricity down rapidly. We're firm believers that we need to transition our industry as rapidly as possible, away from subsidy dependence. Generally subsidy programs do not necessarily create an efficiently functioning market and I think if we look at what we're just dealing with, with the fallout of mis-design or subsidy programs like we had in Spain, that created a lot of volatility in the market, I think would be one good example why our industry will be far better off once we migrate it away out of the subsidy environment. | Analyst/Investor Meeting | Jens Meyerhoff | Miscellaneous |
| 32 | 202(c) | 4/29/2009 | Longer term, the question arises, could polycrystalline silicon costs reduce to the point that your competitive cost advantage is eroded? And that's something we want to be very sensitive to and not have our heads in the sand on.  Our approach on this is to compare a hypothetical best-case on polycrystalline silicon to our own cost reduction road map; and we have talked about our cost reduction road map previously, but basically it calls for a manufacturing cost in the area of $0.65 a watt by 2012.  There are a number of things we have to execute to get to that point. There are also levers driving this that we think continue beyond 2012 in terms of technology-driven conversion efficiency improvements, scale drive by very low variable costs, and productivity that continues to drive throughout. | Earnings Call | Michael Ahearn | Miscellaneous |

60

sf-3518480

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| 33 | 205(d) | 4/29/2009 | We actually – you may recall – I think Mike reported the megawatts produced. We do not generally report any longer the megawatt ship number due to sensitivity around pricing, but the production was 219.5 megawatt.<br><br>Okay, then I guess, secondly, if you kind of normalize for some of the balance of system costs, right now you have kind of a 60 to $0.70 advantage versus kind of branded crystalline. So I'm kind of wondering how you think longer term as to what the kind of cushion that you want to maintain for your pricing relative to branded crystal, and once you normalize for the balance of systems. So are you willing to come down to $0.25? Is that kind of where you want to keep the cushion? How do you kind of think about that?<br><br>I would say maybe Mike wants to chime in here. I mean, I don't think there's such a magic formula where you just lock those in. I think you gauge the end market, you gauge the sellthrough and essentially – we like – as you know, we're going to use our cost reduction road map. We're firm believers in passing these cost reductions to some degree through into the market for multiple reasons. Number one, it helps us to grow our business and to drive overall sellthrough. It strengthens the overall channel in our channel partners, and we're a firm believer in demonstrating, especially to the government that have enabled feed-in tariffs, that PV can scale, and there's a logical and plausible task towards (inaudible) for this industry. | Earnings Call | Jens Meyerhoff | Miscellaneous |
| 61 | 205(f) | 12/16/2009 | Well, I think so far right now, I think I'm not sure whether the industry has gotten to that level yet. I think initially in Europe that is being offered, so the, the opportunity exists. It's a question of whether it exists in a cost effective way. I think right now, we're much more focused on with respect to how do you structure warranty, how do you structure service agreements around it, right, and then do you feel those up with a Company like us, right, where essentially feasibility has a very high probability when you strip the risk out. Could you possibly reinsure? That's one aspect. I know some of our competitors | Guidance Webcast | Jens Meyerhoff | Miscellaneous |

61

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | that are less financeable in Europe have at least gone out and worked with insurance company to ensure some of the energy yield risk on those systems. That is not a very cost effective way to do some of those things. So whether we can get the whole bond reinsured or insurance back, I think we have to explore that. We don't know yet. | | | |
| 66 | 205(g) | 2/18/2010 | As the industry moves into the transitional markets, access to low cost capital for large scale project finance becomes an imperative. This is becoming an important competitive advantage. We expect the rating agencies will focus on the quality of each project, down the line debt structures, service and warranty agreements and the balance sheets is backing them. Strategic and equity investor consider the financial strength of the system developer to assure a multiyear project builds can be fulfilled. 25-year warranties are backed and operations and maintenance contracts are supported. | Earnings Call | Jens Meyerhoff | Miscellaneous |
| 75 | 205(h) | 3/3/2010 | This is the Lieberose project. That project just completed a few months ago. It just sold to an investor. It's the second largest PV plant in the world and the largest in Germany today.<br><br>Again, this is a conversion site. Through the construction of this PV plant, we essentially financed the clean up of a former military site, as it relates to ammunition, chemical warfare agents.<br><br>This project has become actually a poster child within the [EU] as it relates to sustainable PV development. | Analyst/Investor Meeting | Jens Meyerhoff | Miscellaneous |
| 116 | 208(a) | 12/14/2010 | As announced yesterday, James Zhu, our Chief Accounting Officer, will serve as interim CFO until a new CFO is named. James is extremely knowledgeable on our systems and financials and I expect a very smooth transition. | Guidance Call | Robert Gillette | Miscellaneous |
| 118 | 208(b) | 2/24/2011 | This leads me to our updated guidance for 2011. We have made several key assumptions underlining our guidance. We maintain our spot exchange rate assumption of $1.30 per euro. For the | Earnings Call | James Zhu | Miscellaneous |

62

sf-3518480

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter |
|---|---|---|---|---|---|---|
| | | | first quarter, we are fully hedged at the rate of $1.32 per euro. For the full year, about a 58% of our net sales and a 72% of our expected net income are hedged at an average rate of $1.32 per euro. As of today, percent change in the dollar-euro spot rate would impact our revenue guidance for the year by about $6 million and our net income guidance by about $3 million. | | | |

63

Exhibit 4

*Smilovits v. First Solar, Inc.*
No. 2:12-cv-00555-DGC (D. Ariz.)

**ALLEGED CORRECTIVE DISCLOSURES**

| Date | Statement Text | Source |
|---|---|---|
| July 29, 2010 | *Robert Gillette*:<br><br>Finally in Q1, are reflected costs associated with the modular replacement program.<br><br>During the period from June of 2007 to June of 2009, a manufacturing excursion occurred, affecting less than 4% of the total product manufactured within the period. The excursion could result in possible premature power loss in affected modules.<br><br>The root cause was identified and subsequently mitigated in June of 2009. Ongoing testing confirms the corrective actions are effective. We have been working directly with impacted customers to replace the affected modules and these efforts are well under way, and in some cases complete.<br><br>Some of these efforts go beyond our normal warranty coverage. We accrued the estimated full cost of these additional efforts in our Q2 results and Jens will discuss the financial impact in more detail.<br><br>*Jens Meyerhoff*:<br><br>During the second quarter, we accrued $17.8 million in cost of sales for expected module replacement costs in our cost of goods sold. In addition, we accrued $5.6 million of operating expenses associated with this process excursion, bringing our total accrued expenses to 27.4 million at the end of the second quarter.<br><br>*Press Release*:<br><br>For 2010, First Solar forecasts net sales of $2.5 to $2.6 billion reflecting reallocation of module capacity from our systems business to meet stronger module demand by our European customers. | Earnings Call and Press Release |
| October 28, 2010 | *Robert Gillette*:<br><br>Our manufacturing cost per watt was $0.77, which is … up $0.01 over Q2 of this year. | Earnings Call |

sf-3518961

| Date | Statement Text | Source |
|---|---|---|
| | *Jens Meyerhoff*:<br><br>Later during the call, defendant Meyerhoff confirmed that "[m]odule cost per watt produced for the third quarter was $0.77 up $0.01 sequentially." | |
| February 24, 2011 | *Robert Gillette*:<br><br>First Solar's 4Q10 net sales were "impacted by our decision to divert some volumes to expedite the module replacement program."<br><br>*James Zhu*:<br><br>Defendant James Zhu provided some additional detail about the negative effects of "deliver[ing] certain volumes to expedite the module replacement program," explaining that "[d]uring the fourth quarter we reserved an additional $8.5 million for the module replacement program." | Earnings Call |
| May 3, 2011 | As defendant Widmar explained, overall "[n]et sales for the first quarter were $567.3 million, down $42.5 million or 7% compared to the fourth quarter of 2010." He continued, explaining that "ASPs declined slightly." He also noted that "[l]ooking at our cost per watt, our module cost per watt in the first quarter was $0.75, flat with the prior quarter. Our core manufacturing costs per watt was [sic] also flat at $0.73." | Earnings Call |
| October 25, 2011 | The Board of Directors of First Solar, Inc. (NASDAQ:FSLR) today asked its Chairman and company founder, Mike Ahearn, to serve as interim Chief Executive Officer. Ahearn has accepted. Effective immediately, Rob Gillette is no longer serving as Chief Executive Officer, and the Board of Directors thanks him for his service to the company. The Board of Directors has formed a search committee and is initiating a search for a permanent Chief Executive Officer. | Press Release |
| December 14, 2011 | First Solar now forecasts 2011 net sales in the range of $2.8 to $2.9 billion, down from the Company's prior guidance range for net sales of $3.0 to $3.3 billion. The Company expects diluted earnings per share … for 2011 to be in the range of $5.75 to $6.00, with consolidated operating income of $575 to $600 million. | Press Release |
| February 28, 2012 | *February 28, 2012 Earnings Call*: | Earnings Call and |

| Date | Statement Text | Source |
|---|---|---|
| | *Michael Ahearn*:<br><br>This quarter we incurred $125.8 million in additional warranty reserves to reflect an updated estimate of costs related to the manufacturing excursion that occurred between June 2008 and June 2009. As previously disclosed, a small percentage of product manufactured during that time period may experience premature power loss once in the field. First Solar identified and addressed the manufacturing excursion in June 2009, and later initiated a voluntary remediation program that goes above and beyond our standard warranty obligations.<br><br>The remediation program includes module removal, testing, replacement and logistical services, and additional compensation payments to customers under certain circumstances. A large volume of claims made under the remediation program were processed in the fourth quarter, and we identified a significant increase in remediation costs under the terms of our voluntary program.<br><br>Our estimates now benefit from having processed over 95% of the total claims submitted under the life of the program. The total cost of remediating the manufacturing [excursion] that occurred from June 2008 to June 2009, now stands at $215.7 million including $145.6 million above and beyond our standard warranty.<br><br>There are approximately 4% of the claims submitted for which we have not yet been able to determine if remediation is required. If it is determined that these claims should be remediated, there is at least the potential for additional cost of [as] much as $44 million.<br><br>*Mark Widmar*:<br><br>Module manufacturing costs per watt for the fourth quarter was $0.73, which is down $0.01 quarter-over-quarter. This cost includes a $0.01 impact from the increase in warranty accrual rate, and a $0.01 headwind from plant underutilization.<br><br>***<br><br>In order to provide a comprehensive view of the manufacturing excursion and warranty charges in Q4, a breakdown is provided on slide ten. In the quarter, we expensed $163.5 million. Of this | Press Release; Form 10-K[1] |

---

[1] First Solar's 2012 Form 10-K is dated February 29, 2012, which is after the Class Period. Plaintiffs did not identify the 2012 Form 10-K as a corrective disclosure in their FAC.

| Date | Statement Text | Source |
|---|---|---|
| | amount $125.8 million was for the manufacturing excursion. As Mike mentioned previously, a large volume of claims made under the manufacturing excursion program were processed in the fourth quarter, and we identified a significant increase in remediation costs under the terms of our voluntary program.<br><br>The Q4 costs associated with the manufacturing excursion is composed of three items. The first item is the cost to remove, replace and provide logistical services related to the manufacturing excursion. In the fourth quarter, we expensed $23.9 million for these efforts and have expensed $99.7 million to date.<br><br>The second item is expected payment to customers, under certain conditions, for power loss to the remediation of the customer's system. In the fourth quarter we expensed $31.8 million for this compensation, and have expensed $45.9 million to date.<br><br>The third item, $70.1 million, is due to an increase in the expected number of replacement modules above our standard warranty rate required for our remediation efforts.<br><br>Finally, we recognized a $37.8 million charge to increase our warranty accrual. We believe our PV modules are potentially subject to increase in cellular rates in hot climates. As our geographic mix of sales has shifted to hot climates, we have increased our warranty accrual. Our experience has shown that our warranty rates for hot climates are slightly higher than the return rates for temperate climates. With this change, our standard warranty accrual rate has been increased by one percentage point to account for the potential returns, going forward. We will continue to review our warranty accrual rate in the future and we'll adjust the rate as appropriate to reflect our actual experience.<br><br>\*\*\*<br><br>Our operating cash flow guidance declined due to the 2012 cash impact associated with the incremental manufacturing excursion charges accrued as of the end of 2011.<br><br>*February 28, 2012 Press Release:*<br><br>Fourth quarter net loss per fully diluted share was $4.78, compared to a net income per fully diluted share of $2.25 in the third quarter of 2011 and $1.80 in the fourth quarter of 2010. The fourth quarter of 2011 was impacted by … $164 million (reducing EPS by $1.67) related to warranty and cost in excess of normal warranty expense …." | |

| Date | Statement Text | Source |
|------|----------------|--------|
|  | *February 29, 2012 Form 10-K*:<br><br>During the period from June 2008 to June 2009, a manufacturing excursion occurred whereby certain modules manufactured during that time period may experience premature power loss once installed in the field. The root cause of the manufacturing excursion was identified and addressed in June 2009. Beginning in 2009, we initiated a voluntary remediation program beyond our standard limited warranty pursuant to which we made commitments to customers with systems containing modules manufactured during the relevant period that we would cover certain costs of remediation efforts. These remediation efforts included module removal, replacement and logistical services and additional compensation payments to customers under certain circumstances. Our best estimate for costs of our voluntary remediation program, as of and in each fiscal period in question, has been based on evaluation and consideration of the then-currently available information, including the estimated number of affected modules in the field, historical experience related to our voluntary remediation efforts, customer-provided data related to potentially affected systems and the estimated costs of performing the logistical services covered under our remediation program.<br><br>As part of our voluntary remediation program, we have worked with our customers to identify systems that are potentially affected by modules manufactured during the relevant period. Although we have been able to identify potentially affected systems, the logistics costs of identifying, testing and replacing individual affected modules within a site once they have been installed renders searching for and replacing individual affected modules impractical for us when we are not the owner or operator of the site. In many cases we elected to remediate our customers' sites such that their overall site performance matched the customers' expectations, and in doing so we determined that it was more efficient to either replace all modules within a site, for certain smaller sites below a certain threshold, or, for larger sites, to identify groups, or strings, of modules that are underperforming, and replace the entire group or string with new modules. The additional information provided from sites that we have already remediated and modules we have removed and tested, permits us to identify the expected total number of modules necessary to remediate sites with potentially affected modules to match customers' expectations, and to refine the cost estimates for our voluntary remediation program. As we have continued remediation efforts under our voluntary remediation program, we have learned that, in light of the impracticality of identifying and replacing individual affected models, in order to remediate the energy loss impact at a system level, we are required to remove and replace several modules in the aggregate, including modules that might not have been affected by the manufacturing excursion. Removed modules are returned to us and are further tested to determine if the module can be resold or whether the module requires recycling under our solar module collection and recycling program. |  |

| Date | Statement Text | Source |
|------|----------------|--------|
|  | In the fourth quarter of 2011, we accrued additional expenses in excess of standard product warranty liability relating to our voluntary remediation program.  A principal driver behind such additional accrual was our greater understanding as of year-end, obtained through the processing of thousands of claims as described below, of the number of modules not affected in the manufacturing excursion that needed to be removed (and subsequently replaced) in order for us to be able to identify and remedy the number of modules actually affected by the manufacturing excursion.  For additional information regarding accrued expenses in excess of standard product warranty liability relating to our voluntary remediation program, see Note 8. "Consolidated Balance Sheet Details," to our consolidated financial statements included in this Annual Report on Form 10-K.  Our voluntary remediation program, and the related manufacturing excursion, also resulted in changes in estimates to our product warranty liability.  For additional information regarding these changes, see Note 16. "Commitments and Contingencies," to our consolidated financial statements included in this Annual Report on Form 10-K.<br><br>In response to our communications to customers regarding our intent to undertake a voluntary remediation program, we received more than five thousand customer claims, which covered an installed base greater than our entire production output during the June 2008 - June 2009 timeframe.  In our processing of these claims to date, we have determined that we will take remediation actions in accordance with our voluntary remediation program with respect to approximately 1,100 of such claims, approximately an additional 200 claims could, pending receipt of additional information, qualify for remediation, and the balance of approximately 4,000 claims have been or will be rejected as they did not meet the criteria for participation in our voluntary remediation program (including claims containing insufficient data necessary to evaluate them).  We have expensed $215.7 million total to-date for the estimated costs of remediating systems affected by modules manufactured during the relevant period, including $145.6 million for remediation expenses beyond our limited warranty obligations and $70.1 million in product warranty expense reflecting the net increase in the expected number of replacement modules required in connection with our remediation efforts, as described in more detail under "-Results of Operations-Fiscal Years Ended December 31, 2011 and December 31, 2010-Cost of Sales" and "-Results of Operations-Fiscal Years Ended December 31, 2011 and December 31, 2010-Selling, General and Administrative."<br><br>In addition to those customers with systems containing modules affected by the manufacturing excursion that we have already identified, we are working with a number of additional customers who have made claims and may have affected modules.  We are in the process of gathering information to complete our analysis of these remaining claims.  Based upon our experience to date with our remediation approach, together with the data currently available, we estimate that, if we ultimately remediate these systems under our current remediation program, we could incur |  |

| Date | Statement Text | Source |
|---|---|---|
| | additional costs of up to approximately $44 million.  This includes approximately $24 million beyond our limited warranty obligations in connection with these claims, including the costs of actual remediation and the costs of additional compensation payments to customers under certain circumstances, and approximately $20 million related to additional product warranty liability."<br><br>Module Installation in Non-Temperate Climates<br><br>We believe our PV modules are potentially subject to increased failure rates in hot climates.  This assumption is based on technical literature, data that we have developed internally including through accelerated-life testing, our analysis of modules returned under warranty, and our analysis of performance data from systems that we monitor under O&M agreements. Processes that are accelerated by higher ambient temperatures include stress corrosion cracking in glass, polymer creepage and impurity diffusion processes.  For more information about risks related to thin film module product performance, please see Item 1A: "Thin-film technology has a short history, and our thin-film technology and solar modules and systems may perform below expectations; problems with product quality or performance may cause us to incur significant and/or unexpected warranty and related expenses, damage our market reputation, and prevent us from maintaining or increasing our market share."  First Solar has an extensive deployment history in temperate climates, such as Europe.  Our deployed volume into hot climates, such as the southwestern United States, is mostly recent.  We have increased our warranty reserve by $37.8 million to reflect our exposure to this shift in the mix of geographic regions where our modules are installed.  As we execute on our Long Term Strategic Plan, we expect to install higher volumes in non-temperate climates as part of our utility-scale offerings in Asia, the Middle East, Africa, Australia and the southwestern United States. Accordingly, we will continue to review our warranty reserve in the future to reflect actual installations in such non-temperate climates and adjust such reserve as appropriate.  For additional information regarding changes in estimates to our product warranty liability see Note 16. "Commitments and Contingencies," to our consolidated financial statements included in this Annual Report on Form 10-K. | |

sf-3518961

# Exhibit 5

### REPORT OF INDEPENDENT REGISTERED PUBLIC ACCOUNTING FIRM

To Board of Directors and Stockholders of First Solar, Inc.

In our opinion, the accompanying consolidated balance sheets and the related consolidated statements of operations, of members'/stockholders' equity and comprehensive income (loss), and of cash flows present fairly, in all material respects, the financial position of First Solar, Inc. and its subsidiaries at December 27, 2008 and December 29, 2007, and the results of their operations and their cash flows for each of the three years in the period ended December 27, 2008 in conformity with accounting principles generally accepted in the United States of America. In addition, in our opinion, the financial statement schedule appearing under Item 15(a)(2) presents fairly, in all material respects, the information set forth therein when read in conjunction with the related consolidated financial statements. Also in our opinion, the Company maintained, in all material respects, effective internal control over financial reporting as of December 27, 2008, based on criteria established in *Internal Control — Integrated Framework* issued by the Committee of Sponsoring Organizations of the Treadway Commission (COSO). The Company's management is responsible for these financial statements and financial statement schedule, for maintaining effective internal control over financial reporting and for its assessment of the effectiveness of internal control over financial reporting, included in Management's Report on Internal Control over Financial Reporting appearing under Item 9A. Our responsibility is to express opinions on these financial statements, on the financial statement schedule, and on the Company's internal control over financial reporting based on our integrated audits. We conducted our audits in accordance with the standards of the Public Company Accounting Oversight Board (United States). Those standards require that we plan and perform the audits to obtain reasonable assurance about whether the financial statements are free of material misstatement and whether effective internal control over financial reporting was maintained in all material respects. Our audits of the financial statements included examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements, assessing the accounting principles used and significant estimates made by management, and evaluating the overall financial statement presentation. Our audit of internal control over financial reporting included obtaining an understanding of internal control over financial reporting, assessing the risk that a material weakness exists, and testing and evaluating the design and operating effectiveness of internal control based on the assessed risk. Our audits also included performing such other procedures as we considered necessary in the circumstances. We believe that our audits provide a reasonable basis for our opinions.

A company's internal control over financial reporting is a process designed to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles. A company's internal control over financial reporting includes those policies and procedures that (i) pertain to the maintenance of records that, in reasonable detail, accurately and fairly reflect the transactions and dispositions of the assets of the company; (ii) provide reasonable assurance that transactions are recorded as necessary to permit preparation of financial statements in accordance with generally accepted accounting principles, and that receipts and expenditures of the company are being made only in accordance with authorizations of management and directors of the company; and (iii) provide reasonable assurance regarding prevention or timely detection of unauthorized acquisition, use, or disposition of the company's assets that could have a material effect on the financial statements.

Because of its inherent limitations, internal control over financial reporting may not prevent or detect misstatements. Also, projections of any evaluation of effectiveness to future periods are subject to the risk that controls may become inadequate because of changes in conditions, or that the degree of compliance with the policies or procedures may deteriorate.

PRICEWATERHOUSECOOPERS LLP

Phoenix, Arizona
February 24, 2009

59

Exhibit 6

**REPORT OF INDEPENDENT REGISTERED PUBLIC ACCOUNTING FIRM**

To the Board of Directors and Stockholders of First Solar, Inc.

In our opinion, the consolidated financial statements listed in the index appearing under Item 15(a)(1) present fairly, in all material respects, the financial position of First Solar, Inc. and its subsidiaries at December 26, 2009 and December 27, 2008, and the results of their operations and their cash flows for each of the three years in the period ended December 26, 2009 in conformity with accounting principles generally accepted in the United States of America. In addition, in our opinion, the financial statement schedule listed in the index appearing under Item 15(a)(2) presents fairly, in all material respects, the information set forth therein when read in conjunction with the related consolidated financial statements. Also in our opinion, the Company maintained, in all material respects, effective internal control over financial reporting as of December 26, 2009, based on criteria established in *Internal Control - Integrated Framework* issued by the Committee of Sponsoring Organizations of the Treadway Commission (COSO). The Company's management is responsible for these financial statements and financial statement schedule, for maintaining effective internal control over financial reporting and for its assessment of the effectiveness of internal control over financial reporting, included in Management's Report on Internal Control over Financial Reporting appearing under Item 9A. Our responsibility is to express opinions on these financial statements, on the financial statement schedule, and on the Company's internal control over financial reporting based on our integrated audits. We conducted our audits in accordance with the standards of the Public Company Accounting Oversight Board (United States). Those standards require that we plan and perform the audits to obtain reasonable assurance about whether the financial statements are free of material misstatement and whether effective internal control over financial reporting was maintained in all material respects. Our audits of the financial statements included examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements, assessing the accounting principles used and significant estimates made by management, and evaluating the overall financial statement presentation. Our audit of internal control over financial reporting included obtaining an understanding of internal control over financial reporting, assessing the risk that a material weakness exists, and testing and evaluating the design and operating effectiveness of internal control based on the assessed risk. Our audits also included performing such other procedures as we considered necessary in the circumstances. We believe that our audits provide a reasonable basis for our opinions.

A company's internal control over financial reporting is a process designed to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles. A company's internal control over financial reporting includes those policies and procedures that (i) pertain to the maintenance of records that, in reasonable detail, accurately and fairly reflect the transactions and dispositions of the assets of the company; (ii) provide reasonable assurance that transactions are recorded as necessary to permit preparation of financial statements in accordance with generally accepted accounting principles, and that receipts and expenditures of the company are being made only in accordance with authorizations of management and directors of the company; and (iii) provide reasonable assurance regarding prevention or timely detection of unauthorized acquisition, use, or disposition of the company's assets that could have a material effect on the financial statements.

Because of its inherent limitations, internal control over financial reporting may not prevent or detect misstatements. Also, projections of any evaluation of effectiveness to future periods are subject to the risk that controls may become inadequate because of changes in conditions, or that the degree of compliance with the policies or procedures may deteriorate.

/s/ PricewaterhouseCoopers LLP

Phoenix, Arizona
February 19, 2010

Page 62

Exhibit 7

**REPORT OF INDEPENDENT REGISTERED PUBLIC ACCOUNTING FIRM**

To the Board of Directors and Stockholders of First Solar, Inc.

In our opinion, the consolidated financial statements listed in the index appearing under Item 15(a)(1) present fairly, in all material respects, the financial position of First Solar, Inc. and its subsidiaries at December 31, 2010 and December 26, 2009, and the results of their operations and their cash flows for each of the three years in the period ended December 31, 2010 in conformity with accounting principles generally accepted in the United States of America. In addition, in our opinion, the financial statement schedule listed in the index appearing under Item 15(a)(2) presents fairly, in all material respects, the information set forth therein when read in conjunction with the related consolidated financial statements. Also in our opinion, the Company maintained, in all material respects, effective internal control over financial reporting as of December 31, 2010, based on criteria established in *Internal Control - Integrated Framework* issued by the Committee of Sponsoring Organizations of the Treadway Commission (COSO). The Company's management is responsible for these financial statements and financial statement schedule, for maintaining effective internal control over financial reporting and for its assessment of the effectiveness of internal control over financial reporting, included in Management's Report on Internal Control over Financial Reporting appearing under Item 9A. Our responsibility is to express opinions on these financial statements, on the financial statement schedule, and on the Company's internal control over financial reporting based on our integrated audits. We conducted our audits in accordance with the standards of the Public Company Accounting Oversight Board (United States). Those standards require that we plan and perform the audits to obtain reasonable assurance about whether the financial statements are free of material misstatement and whether effective internal control over financial reporting was maintained in all material respects. Our audits of the financial statements included examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements, assessing the accounting principles used and significant estimates made by management, and evaluating the overall financial statement presentation. Our audit of internal control over financial reporting included obtaining an understanding of internal control over financial reporting, assessing the risk that a material weakness exists, and testing and evaluating the design and operating effectiveness of internal control based on the assessed risk. Our audits also included performing such other procedures as we considered necessary in the circumstances. We believe that our audits provide a reasonable basis for our opinions.

A company's internal control over financial reporting is a process designed to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles. A company's internal control over financial reporting includes those policies and procedures that (i) pertain to the maintenance of records that, in reasonable detail, accurately and fairly reflect the transactions and dispositions of the assets of the company; (ii) provide reasonable assurance that transactions are recorded as necessary to permit preparation of financial statements in accordance with generally accepted accounting principles, and that receipts and expenditures of the company are being made only in accordance with authorizations of management and directors of the company; and (iii) provide reasonable assurance regarding prevention or timely detection of unauthorized acquisition, use, or disposition of the company's assets that could have a material effect on the financial statements.

Because of its inherent limitations, internal control over financial reporting may not prevent or detect misstatements. Also, projections of any evaluation of effectiveness to future periods are subject to the risk that controls may become inadequate because of changes in conditions, or that the degree of compliance with the policies or procedures may deteriorate.

/s/ PricewaterhouseCoopers LLP

Phoenix, Arizona
February 25, 2011

# Exhibit 8

**REPORT OF INDEPENDENT REGISTERED PUBLIC ACCOUNTING FIRM**

To the Board of Directors and Stockholders of First Solar, Inc.

In our opinion, the consolidated financial statements listed in the index appearing under Item 15(a)(1) present fairly, in all material respects, the financial position of First Solar, Inc. and its subsidiaries at December 31, 2011 and December 31, 2010, and the results of their operations and their cash flows for each of the three years in the period ended December 31, 2011 in conformity with accounting principles generally accepted in the United States of America. In addition, in our opinion, the financial statement schedule listed in the index appearing under Item 15(a)(2) presents fairly, in all material respects, the information set forth therein when read in conjunction with the related consolidated financial statements. Also in our opinion, the Company maintained, in all material respects, effective internal control over financial reporting as of December 31, 2011, based on criteria established in *Internal Control - Integrated Framework* issued by the Committee of Sponsoring Organizations of the Treadway Commission (COSO). The Company's management is responsible for these financial statements and financial statement schedule, for maintaining effective internal control over financial reporting and for its assessment of the effectiveness of internal control over financial reporting, included in Management's Report on Internal Control over Financial Reporting appearing under Item 9A(b). Our responsibility is to express opinions on these financial statements, on the financial statement schedule, and on the Company's internal control over financial reporting based on our integrated audits. We conducted our audits in accordance with the standards of the Public Company Accounting Oversight Board (United States). Those standards require that we plan and perform the audits to obtain reasonable assurance about whether the financial statements are free of material misstatement and whether effective internal control over financial reporting was maintained in all material respects. Our audits of the financial statements included examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements, assessing the accounting principles used and significant estimates made by management, and evaluating the overall financial statement presentation. Our audit of internal control over financial reporting included obtaining an understanding of internal control over financial reporting, assessing the risk that a material weakness exists, and testing and evaluating the design and operating effectiveness of internal control based on the assessed risk. Our audits also included performing such other procedures as we considered necessary in the circumstances. We believe that our audits provide a reasonable basis for our opinions.

A company's internal control over financial reporting is a process designed to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles. A company's internal control over financial reporting includes those policies and procedures that (i) pertain to the maintenance of records that, in reasonable detail, accurately and fairly reflect the transactions and dispositions of the assets of the company; (ii) provide reasonable assurance that transactions are recorded as necessary to permit preparation of financial statements in accordance with generally accepted accounting principles, and that receipts and expenditures of the company are being made only in accordance with authorizations of management and directors of the company; and (iii) provide reasonable assurance regarding prevention or timely detection of unauthorized acquisition, use, or disposition of the company's assets that could have a material effect on the financial statements.

Because of its inherent limitations, internal control over financial reporting may not prevent or detect misstatements. Also, projections of any evaluation of effectiveness to future periods are subject to the risk that controls may become inadequate because of changes in conditions, or that the degree of compliance with the policies or procedures may deteriorate.

/s/ PricewaterhouseCoopers LLP
Phoenix, Arizona
February 29, 2012

Exhibit 9

**REPORT OF INDEPENDENT REGISTERED PUBLIC ACCOUNTING FIRM**

To the Board of Directors and Stockholders of First Solar, Inc.

In our opinion, the consolidated financial statements listed in the index appearing under Item 15(a)(1) present fairly, in all material respects, the financial position of First Solar, Inc. and its subsidiaries at December 31, 2012 and December 31, 2011, and the results of their operations and their cash flows for each of the three years in the period ended December 31, 2012 in conformity with accounting principles generally accepted in the United States of America. In addition, in our opinion, the financial statement schedule listed in the index appearing under Item 15(a)(2) presents fairly, in all material respects, the information set forth therein when read in conjunction with the related consolidated financial statements. Also in our opinion, the Company maintained, in all material respects, effective internal control over financial reporting as of December 31, 2012, based on criteria established in *Internal Control - Integrated Framework* issued by the Committee of Sponsoring Organizations of the Treadway Commission (COSO). The Company's management is responsible for these financial statements and financial statement schedule, for maintaining effective internal control over financial reporting and for its assessment of the effectiveness of internal control over financial reporting, included in Management's Report on Internal Control over Financial Reporting appearing under Item 9A(b). Our responsibility is to express opinions on these financial statements, on the financial statement schedule, and on the Company's internal control over financial reporting based on our integrated audits. We conducted our audits in accordance with the standards of the Public Company Accounting Oversight Board (United States). Those standards require that we plan and perform the audits to obtain reasonable assurance about whether the financial statements are free of material misstatement and whether effective internal control over financial reporting was maintained in all material respects. Our audits of the financial statements included examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements, assessing the accounting principles used and significant estimates made by management, and evaluating the overall financial statement presentation. Our audit of internal control over financial reporting included obtaining an understanding of internal control over financial reporting, assessing the risk that a material weakness exists, and testing and evaluating the design and operating effectiveness of internal control based on the assessed risk. Our audits also included performing such other procedures as we considered necessary in the circumstances. We believe that our audits provide a reasonable basis for our opinions.

A company's internal control over financial reporting is a process designed to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles. A company's internal control over financial reporting includes those policies and procedures that (i) pertain to the maintenance of records that, in reasonable detail, accurately and fairly reflect the transactions and dispositions of the assets of the company; (ii) provide reasonable assurance that transactions are recorded as necessary to permit preparation of financial statements in accordance with generally accepted accounting principles, and that receipts and expenditures of the company are being made only in accordance with authorizations of management and directors of the company; and (iii) provide reasonable assurance regarding prevention or timely detection of unauthorized acquisition, use, or disposition of the company's assets that could have a material effect on the financial statements.

Because of its inherent limitations, internal control over financial reporting may not prevent or detect misstatements. Also, projections of any evaluation of effectiveness to future periods are subject to the risk that controls may become inadequate because of changes in conditions, or that the degree of compliance with the policies or procedures may deteriorate.

/s/ PricewaterhouseCoopers LLP
Phoenix, Arizona
February 26, 2013

# Exhibit 10

**Warranty Reserve - Specific Modules not meeting requirements**

**Background**

During Q2 2009, First Solar,Inc (FSI) received notification from their customers, that some of their modules were not meeting minimum requirements.  Based on our discussion with First Solar, the company had adjusted their temperatures for one of the batches which resulted in modules which were process lower watts per module.  These modules are called Low Performing Modules (LPM) this affected the first batch of modules released from the plant. There were approximately 98K modules were LPM based on the change in the temperatures while being produced. We noted this is not a recurring process change, management stated the warranty for these parts are limited to this batch.  The warranty accrual is based on two main drivers:

Power Warranty Return Rate: FSI warranties the power output of their modules for 25 years.  Management estimates the return rate to be approximately 0.5% of all modules shipped and applies this annual percentage to each year for the 25 year warranty period.

Defect Warranty Return Rate: FSI warrants to the original purchaser that the modules will be free from defects in materials and workmanship under normal use and service conditions for a period of 5 years.  As FSI warranty return is limited, the return rate is computed based on a statistical analysis that is used to estimate and project the warranty return rate.  The return rate which was reviewed in Q3 2008 and tested at year-end 2008 is 1.32%.

First Solar also had several customers with units on their roofs which were installed during 2005 and 2006 which were damaged by the wind based on the design of the unit. Management performed an analysis over the modules which were impacted. Based on this analysis, First Solar recorded an increase to the warranty accrual of $700K. There were approximately 76,000 modules affected by this defect. In addition, FSI recorded a liability of $1.8M to cover costs of visiting the customer's location to fix the defect.  FSI's warranty only includes the replace of modules, as FSI has agreed to repair the modules for these customers and the costs are outside of the module warranty, this liability is being recorded in non-current liability instead of warranty.

**Significant Terms/Issues**

FSI performed an analysis to determine if the current warranty accrual would cover the modules returned that were not meeting the minimum watts per module requirements. Based on the analysis performed by management the warranty reserve was under accrued by $522k which is deemed immaterial.  Management did not adjust the warranty for this amount. The engagement team reviewed this analysis noting the rates used were consistent with Q1 2009 and the testing performed at the end of Q4 2008.  We reperformed the computation and deemed it reasonable.

We reviewed the computation for the units damaged on the roof; we reperformed the computation and deemed it reasonable.

**Conclusion**
We do not take exception to the management's conclusion or classification of these liabilities.

[Click to return to the Q2 2009 Accounting Issues tab](#)