# Exhibit 11

**Warranty Reserve**

**Background**

FSI's standard warranty accrual is based on two main drivers:

1 - Power Warranty Return Rate: FSI warranties the power output of their modules for 25 years.  Management estimates the return rate to be approximately 0.5% of all modules shipped and applies this annual percentage to each year of the 25 year warranty period.

2 - Defect Warranty Return Rate: FSI warrants to the original purchaser that the modules will be free from defects in materials and workmanship under normal use and service conditions for a period of 5 years.  As FSI's warranty return is limited, the return rate is computed based on a statistical analysis that is used to estimate and project the warranty return rate. The return rate which was reviewed in Q3 2008 and tested at year-end 2008 is 1.32%.

In addition to this standard warranty accrual, FSI considers events outside of the normal warranty coverage and determines whether the accrual should be adjusted or an additional liability should be recognized.

**Accounting Issues**

FSI's management considered the warranty accrual in Q3 2009 and concluded that:

During Q3 2009 approximately 5,000 modules associated with FSI's customer Solar City experienced problems with their plates. After further investigation, FSI expects that they replace a total of 11,000 modules.  In order for the warranty accrual to properly reflect the additional labor necessary to replace these modules, an estimated labor cost of $220,000 will be added to standard warranty accrual. Note the warranty associated with these modules was previously recorded.

During Q3 2009, FSI recorded an additional accrual of $2.2M related to the Lower Power Modules (LPM). As noted below in the prior quarter FSI recorded an accrual for the estimated labor to replace these modules.  This quarter First Solar started to refine their process of determining which modules needed to be replaced, it was identified that it would be easier to take back a table of modules within an array instead of determining which modules on the array were low power modules.  The primary driver for the increase in the accrual is that FSI will be disassembling a table instead of one or two modules; this will increase their labor costs and packaging costs.  In addition, First Solar will be testing all of the modules from the table at their FFO manufacturing plant to determine which modules are low power, this work will be performed by a third party.  These modules will be scrapped and the modules operating effectively will be sold or replaced to the original table.

We reviewed the computations of this additional accrual and discussed in detail the assumptions made by management.  Based on the fact pattern the additional accrual was deemed reasonable.

**PwC Response to the Accounting Issues Noted Above**

PwC agrees with the conclusions reached by FSI's management noted above.

**Q2 Warranty Accrual Summary**

The following issues occurred during Q2 2009 and have already been included in FSI's warranty accrual or non-current liabilities:

First Solar had several customers with units on their roofs, which were installed during 2005 and 2006, that were damaged by the wind based on the design of the unit. Approximately 76,000 modules were affected by this defect. Even though FSI's warranty only includes the replacement of modules, FSI has agreed to repair the modules for these customers. FSI's management performed an analysis over the impacted modules. Based on this analysis, First Solar recorded an increase to the warranty accrual of $700K.  In addition, FSI recorded a liability of $1.8M to cover the costs of visiting the customer's location to fix the defect. Since the costs are outside of the module warranty, this liability is being recorded in non-current liability instead of warranty. PwC reviewed the computation for the units damaged on the roof. After reperforming the computation, PwC deemed it reasonable.

FSI performed an analysis to determine if the Q2 warranty accrual would cover the modules returned that were not meeting the minimum watts per module requirements. Based on the analysis performed by management the warranty reserve was under accrued by $522k which is deemed immaterial.  Management did not adjust the warranty for this amount. The engagement team reviewed this analysis noting the rates used were consistent with Q1 2009 and the testing performed at the end of Q4 2008.  We reperformed the computation and deemed it reasonable.

FSI received notification from their customers that some of their modules were not meeting minimum requirements.  Based on our discussion with FSI, the company had adjusted their temperatures for one of the batches of modules released from the plant, resulting in modules with a lower wattage output. These modules are called Low Power Modules (LPM). Approximately 98K modules were LPM based on the change in the temperatures while being produced. We noted this is not a recurring process change, management stated the warranty for these parts are limited to this batch.

**Warranty Reserve**

**PWC0047804**

# Exhibit 12

**Late Entries**

Amt in '000s
Post 1/28/2010

| | | Co | Reporting Line | Account | Acct Desc | Amount | PwC Comment | Link to Additional Work |
|---|---|---|---|---|---|---|---|---|
| 1 | Quarterly tax entry | | Tax | 95000 | Tax expense | (28,961) | The is First Solar's typical quarterly tax entry - 1st entry to reflect quarter movements. See tax work performed at the link to the right. | Test current income tax provision and accrual |
| | | | Current Assets | 12560 | DTA Current | 5,151 | | |
| | | | LT Assets | 15060 | FIN 48 Receivable | 280 | | |
| | | | Equity | 32732 | OCI - tax effect | (302) | | |
| | | | LT Assets | 14460 | DTA Noncurrent | 11,156 | | |
| | | | LT Assets | 14470 | DTA Noncurrent | (409) | | |
| | | | Equity | 30747 | APIC - Excess Tax Benefit | 11,600 | | |
| | | | Equity | 32000 | Translation G/L | 64 | | |
| | | | LT Liabilities | 25570 | FIN 48 Liability | 3,253 | | |
| | | | Current Liab | 22455 | Income Tax Payable | (1,832) | | |
| 2 | project write-down | 191 | COGS | 51205 | | 157,313 | This entry relates to a project asset impairment. | Evaluate impairment indicators |
| | | | LT Assets | 14110 | | (110,573) | | |
| | | | LT Assets | 14415 | | (43,221) | | |
| 3 | project write-down | 191 | COGS | 51205 | | 86 | Amount is immaterial. No following deemed necessary. | |
| | | | LT Assets | 14110 | | (84) | | |
| 4 | Vital inventory count correction to Te FIFO stack value | 110 | COGS | 54470 | | (502,584) | These adjustments were made due to the changes in the Vital inventory count at year-end. | Test the materials cost of inventory Test the materials cost of inventory - Raw Materials (Direct Assistance) |
| | | | Current Assets | 11111 | | 502,584 | | |
| 5 | Vital inventory count correction to Te FIFO stack value | 310 | COGS | 54470 | | 307,656 | These adjustments were made due to the changes in the Vital inventory count at year-end. | Test the materials cost of inventory Test the materials cost of inventory - Raw Materials (Direct Assistance) |
| | | | Current Assets | 11111 | | (307,656) | | |
| 6 | KLM b-spec modules recovered | 310 | COGS | 54442 | | (552,232) | This entry relates to modules initially scrapped for low power but put back on the books as they will be used on First Solar rooftops. Entry is deemed reasonable. | |
| | | | Current Assets | 11010 | | 552,232 | | |
| 7 | LPM adjustment | 100 | COGS | 58005 | | 2,387,845 | These are management cross charges to reallocate the expense associated with the low power modules. The total expense for LPM was reviewed in Q2 and Q3 2009. | |
| | | | OIE | 90550 | | (2,387,845) | | |
| | | | OIE | 92125 | | (42,191) | | |
| | | | Current Assets | 10505 | | 42,191 | | |
| 8 | LPM adjustment | 100 | COGS | 58005 | | 2,387,845 | These are management cross charges to reallocate the expense associated with the low power modules. The total expense for LPM was reviewed in Q2 and Q3 2009. | |
| | | | OIE | 90550 | | (2,387,845) | | |
| | | | OIE | 92125 | | (42,191) | | |
| | | | Current Assets | 10505 | | 42,191 | | |
| 9 | LPM adjustment | 210 | OIE | 90550 | | 501,447 | These are management cross charges to reallocate the expense associated with the low power modules. The total expense for LPM was reviewed in Q2 and Q3 2009. | |
| | | | Current Liab | 22999 | | (2,334,438) | | |
| | | | Current Liab | 20505 | | 2,334,438 | | |
| | | | Current Liab | 20505 | | (490,231) | | |
| 10 | LPM adjustment | 310 | OIE | 90550 | | 1,337,193 | These are management cross charges to reallocate the expense associated with the low power modules. The total expense for LPM was reviewed in Q2 and Q3 2009. | |
| | | | Current Liab | 20505 | | (1,337,193) | | |
| 11 | Rebate adjustment | 120 | Revenue | 42011 | | 14,545 | After performing a further review of the rebate analysis management noted | Rebate Analysis Testing |
| | | | Current Liab | 20505 | | 397,966 | | |

Post 1.28.10 Late Entries

PWC0049637

## Late Entries

Amt in '000s
Post 1/28/2010

| | | Co | Reporting Line | Account | Acct Desc | Amount | PwC Comment | Link to Additional Work |
|---|---|---|---|---|---|---|---|---|
| | | | Current Assets | 10310 | | (398,280) | additional watts that were eligible for the | |
| | | | Current Assets | 12248 | | (13,906) | rebate program and adjusted their analysis. Our testing over the rebates includes these entries. | |
| 12 | Rebate adjustment | 310 | Revenue | 40200 | | 325,467 | After performing a further review of the | Rebate Analysis Testing |
| | | | OIE | 92125 | | (6,989) | rebate analysis management noted | |
| | | | SG&A | 89996 | | (13,018) | additional watts that were eligible for the | |
| | | | SG&A | 89995 | | (13,019) | rebate program and adjusted their analysis. | |
| | | | Current Assets | 10505 | | (305,460) | Our testing over the rebates includes these | |
| | | | Current Liab | 20505 | | 11,716 | entries. | |
| | | | Current Liab | 20705 | | 1,303 | | |
| 13 | Rebate adjustment | 110 | Revenue | 40200 | | 5,541 | After performing a further review of the | Rebate Analysis Testing |
| | | | OIE | 92125 | | (124) | rebate analysis management noted | |
| | | | Current Assets | 10505 | | (5,417) | additional watts that were eligible for the rebate program and adjusted their analysis. Our testing over the rebates includes these entries. | |
| 14 | Rebate adjustment | 210 | Revenue | 40200 | | 76,386 | After performing a further review of the | Rebate Analysis Testing |
| | | | SG&A | 89996 | | (1,528) | rebate analysis management noted | |
| | | | Current Assets | 10505 | | (87,089) | additional watts that were eligible for the | |
| | | | Current Assets | 12248 | | 13,904 | rebate program and adjusted their analysis. Our testing over the rebates includes these entries. | |
| 15 | Tax adjustment | 120 | Tax | 95000 | | (4,150) | Per PwC's planning meeting with the client, it is understood that the client had not | Risk of material misstatement in Current and deferred income taxes |
| | | | Current Liab | 22455 | | 2,250 | finalized their tax account balances and that | |
| | | | Current Liab | 22456 | | 1,807 | multiple adjusting entries would be made. Refer to link to the right for the testing performed over the client's tax accounts. | |
| 16 | Tax adjustment | 210 | Tax | 95000 | | (608,247) | Per PwC's planning meeting with the client, it is understood that the client had not | Risk of material misstatement in Current and deferred income taxes |
| | | | Current Liab | 22455 | | 329,940 | finalized their tax account balances and that | |
| | | | Current Liab | 22456 | | 264,703 | multiple adjusting entries would be made. Refer to link to the right for the testing performed over the client's tax accounts. | |
| 17 | elim | 299 | Revenue | 42012 | | (1,528) | This is an intercompany entry that eliminates | |
| | | | SG&A | 89996 | | 1,528 | in consolidation. | |
| | | | Current Assets | 10505 | | 87,087 | | |
| | | | Current Liab | 20505 | | (87,087) | | |
| 18 | royalty true-up | 100 | Revenue | 42012 | | 13,019 | This is an intercompany entry that eliminates | |
| | | | Current Assets | 10505 | | (11,717) | in consolidation. | |
| | | | LT Assets | 14460 | | (1,302) | | |
| 19 | Goodwill true-up | 100 | LT Assets | 14520 | | 2,509,499 | We test goodwill at the link to the right: | Test goodwill for impairment |
| | | | LT Assets | 14460 | | (2,509,499) | | |
| 20 | Tax adjustment | 180 | Tax | 95000 | | 575,378 | Per PwC's planning meeting with the client, it is understood that the client had not | Risk of material misstatement in Current and deferred income taxes |
| | | | OIE | 92125 | | (18) | finalized their tax account balances and that | |
| | | | OIE | 92125 | | (2,285,247) | multiple adjusting entries would be made. | |
| | | | Current Assets | 12565 | | 759,412 | Refer to link to the right for the testing | |

**Post 1.28.10 Late Entries**                                   **PWC0049637**

**Late Entries**

Amt in '000s
Post 1/28/2010

| | | Co | Reporting Line | Account | Acct Desc | Amount | PwC Comment | Link to Additional Work |
|---|---|---|---|---|---|---|---|---|
| | | | LT Liabilities | 23565 | | (1,334,790) | performed over the client's tax accounts. | |
| | | | Current Assets | 10288 | | 27 | | |
| | | | Current Assets | 12490 | | (9) | | |
| | | | LT Liabilities | 23565 | | 2,285,247 | | |
| 21 | elim | 700 | Revenue | 42011 | | (13,018) | This is an intercompany entry that eliminates in consolidation. | |
| | | | SG&A | 89996 | | 13,018 | | |
| | | | Current Assets | 10505 | | 310,877 | | |
| | | | Current Liab | 20505 | | (310,877) | | |
| 22 | elim | 700 | Revenue | 42012 | | (13,018) | This is an intercompany entry that eliminates in consolidation. | |
| | | | SG&A | 89995 | | 13,018 | | |
| | | | Current Assets | 10505 | | (30,475) | | |
| | | | Current Liab | 20505 | | 30,475 | | |
| 23 | royalty adjustment | 310 | SG&A | 89996 | | 27,664,465 | This adjustment is related to a change in the royalty percentage for FFO from 2% to 5% and for KLM from 4% to 6%. | |
| | | | Current Liab | 20505 | | (24,898,018) | | |
| | | | Current Liab | 22415 | | (2,766,447) | | |
| 24 | royalty adjustment | 210 | SG&A | 89996 | | 4,381,885 | This adjustment is related to a change in the royalty percentage for FFO from 2% to 5% and for KLM from 4% to 6%. | |
| | | | Current Liab | 20505 | | (4,283,880) | | |
| 25 | royalty adjustment | 100 | Revenue | 42011 | | (32,046,350) | This adjustment is related to a change in the royalty percentage for FFO from 2% to 5% and for KLM from 4% to 6%. | |
| | | | | | | - | | |
| | | | OIE | 92125 | | 98,006 | | |
| | | | Current Assets | 10505 | | 29,279,903 | | |
| | | | LT Assets | 14460 | | 2,766,447 | | |
| | | | Current Assets | 10505 | | (98,006) | | |
| 26 | elim | 750 | Revenue | 42011 | | 32,046,350 | This is an intercompany entry that eliminates in consolidation. | |
| | | | SG&A | 89996 | | (32,046,350) | | |
| | | | Current Assets | 10505 | | (29,181,897) | | |
| | | | Current Liab | 20505 | | 29,181,897 | | |
| 27 | Tax adjustment | 210 | Tax | 95000 | | (1,250,151) | Per PwC's planning meeting with the client, it is understood that the client had not finalized their tax account balances and that multiple adjusting entries would be made. Refer to link to the right for the testing performed over the client's tax accounts. | Risk of material misstatement in Current and deferred income taxes |
| | | | Current Liab | 22455 | | 678,137 | | |
| | | | Current Liab | 22456 | | 544,053 | | |
| 28 | VAT adjustment | 210 | Current Assets | 12252 | | 813,936 | Per PwC's planning meeting with the client, it is understood that the client had not finalized their tax account balances and that multiple adjusting entries would be made. Refer to link to the right for the testing performed over the client's tax accounts. | Risk of material misstatement in Current and deferred income taxes |
| | | | Current Liab | 22420 | | (813,936) | | |
| 29 | 5N Plus Inventory in transit to KLM | 110 | Current Assets | 11115 | | 330,000 | This de minimis amount was to accrue for inventory in transit. | |
| | | | Current Liab | 20705 | | (330,000) | | |
| 30 | Topaz loss contingent reduction adjustment | 160 | Current Liab | 20707 | | (1,000,000) | This entry is related to the Topaz-Ausra loss contingency. | Ausra Asset Acquisition |

PWC0049637

**Late Entries**

Amt in '000s
Post 1/28/2010

| | | Co | Reporting Line | Account | Acct Desc | Amount | PwC Comment | Link to Additional Work |
|---|---|---|---|---|---|---|---|---|
| | | | SG&A | 76950-1906 | | 1,000,000 | | |
| 31 | Tax adjustment | 100 | Tax | 95000 | | 19,067,072 | Per PwC's planning meeting with the client, it is understood that the client had not finalized their tax account balances and that multiple adjusting entries would be made. Refer to link to the right for the testing performed over the client's tax accounts. | Risk of material misstatement in Current and deferred income taxes |
| | | | Current Assets | 12211 | | (35,711) | | |
| | | | Current Assets | 12560 | | (343,271) | | |
| | | | Current Assets | 12565 | | 257,848 | | |
| | | | LT Assets | 14460 | | 2,302,096 | | |
| | | | LT Assets | 14465 | | (257,848) | | |
| | | | LT Assets | 14470 | | (673,351) | | |
| | | | LT Assets | 15060 | | 442,586 | | |
| | | | LT Liabilities | 25570 | | (15,068,671) | | |
| | | | Equity | 30747 | | (5,741,339) | | |
| | | | Equity | 32000 | | 49,873 | | |
| | | | Equity | 32732 | | 716 | | |
| 32 | Tax adjustment | 210 | Tax | 95000 | | 443,828 | Per PwC's planning meeting with the client, it is understood that the client had not finalized their tax account balances and that multiple adjusting entries would be made. Refer to link to the right for the testing performed over the client's tax accounts. | Risk of material misstatement in Current and deferred income taxes |
| | | | Current Liab | 22456 | | (193,028) | | |
| | | | Current Liab | 22455 | | (240,874) | | |
| 33 | invoice from Mainz due to Ecostream Bank guarantee | 210 | SG&A | 89995 | | 1,548,892 | This entry is related to the accrual for Ecostream tested at the link to the right: | Ecostream Accrual |
| | | | Current Liab | 20505 | | (1,801,957) | | |
| | | | Current Assets | 12247 | | 287,707 | | |
| 34 | adjustment pre tax income - Ecostream Bank guarantee | 210 | Tax | 95000 | | (441,899) | This entry is related to the accrual for Ecostream tested at the link to the right: | Ecostream Accrual |
| | | | Current Liab | 22455 | | 239,706 | | |
| | | | Current Liab | 22456 | | 192,310 | | |
| 35 | invoice from Mainz due to Ecostream Bank guarantee | 110 | SG&A | 89995 | | 102,023 | This entry is related to the accrual for Ecostream tested at the link to the right: | Ecostream Accrual |
| | | | OIE | 92125 | | (2,282) | | |
| | | | Current Liab | 20505 | | (102,023) | | |
| | | | Current Liab | 20505 | | 2,282 | | |
| 36 | invoice from Mainz due to Ecostream Bank guarantee | 310 | SG&A | 89995 | | 5,717,385 | This entry is related to the accrual for Ecostream tested at the link to the right: | Ecostream Accrual |
| | | | SG&A | 89995 | | (127,876) | | |
| | | | Current Liab | 20505 | | (5,717,385) | | |
| | | | Current Liab | 20505 | | 127,876 | | |
| 37 | Ecostream Bank guarantee | 120 | SG&A | 89995 | | (7,368,300) | This entry is related to the accrual for Ecostream tested at the link to the right: | Ecostream Accrual |
| | | | SG&A | 83000-Admin | | 7,368,300 | | |
| | | | Current Assets | 10505 | | 7,203,500 | | |
| | | | Current Liab | 20705 | | (7,203,500) | | |
| | | | Current Assets | 10505 | | 287,708 | | |
| | | | Current Assets | 12248 | | (287,708) | | |
| 38 | elim for ecostream adjustment | 299 | Current Liab | 20505 | | 1,801,957 | This entry is related to the accrual for Ecostream tested at the link to the right: | Ecostream Accrual |
| | | | Current Assets | 10505 | | (1,801,957) | | |

**Post 1.28.10 Late Entries**

**Late Entries**

Amt in '000s
Post 1/28/2010

| | | Co | Reporting Line | Account | Acct Desc | Amount | PwC Comment | Link to Additional Work |
|---|---|---|---|---|---|---|---|---|
| 39 | Badajoz opening BS | 193 | Current Assets | 10200 | | 116,522 | This entry was to adjust the assets in order to reflect the new Badajoz project. Refer to the testing linked to the right: | Project Badajoz |
| | | | Current Assets | 12105 | | 15,240 | | |
| | | | LT Assets | 14110 | | 34,927,717 | | |
| | | | Current Assets | 12247 | | 1,287,981 | | |
| | | | Current Liab | 20011 | | (62,101) | | |
| | | | Current Liab | 20599 | | (10,598,703) | | |
| | | | Current Liab | 22999 | | (6,204,003) | | |
| | | | LT Liabilities | 25600 | | (74,124) | | |
| | | | Equity | 30099 | | (14,407) | | |
| | | | Equity | 30099 | | (19,394,121) | | |
| | | | Equity | 30099 | | 98,341 | | |
| | | | Equity | 32000 | | (98,341) | | |
| 40 | elim for ecostream adjustment | 700 | Current Assets | 10505 | | (5,689,251) | This entry is related to the accrual for Ecostream tested at the link to the right: | Ecostream Accrual |
| | | | Current Liab | 20505 | | 5,689,251 | | |
| 41 | Finalization of accruals | 140 | Current Liab | 20707 | | 198,837 | Adjusts current liabilities (accruals) into current assets (Deferred COGS) related to Copper Mountain. Refer to testing over accruals at the link to the right: | Accruals and other liabilities testing |
| | | | Current Assets | 11011 | | (198,837) | | |
| 42 | Reverse over accrual for Siemens PO1366 | 145 | COGS | 50500 | | (795,577) | Adjusts current liabilities (accruals) and expense (COGS) related to a Siemens PO on the Blythe Project. Refer to testing over accruals at the link to the right: | Accruals and other liabilities testing Blythe Contract Summary and Description |
| | | | Current Liab | 20707 | | 795,577 | | |
| 43 | Finalization of accruals | 145 | COGS | 50500 | | (1,694,821) | Adjusts current liabilities (accruals) and expense (COGS) related to Siemens. Refer to testing over accruals at the link to the right: | Accruals and other liabilities testing |
| | | | Current Liab | 20707 | | 1,694,821 | | |
| 44 | Finalization of accruals | 160 | SG&A | 81305-1907 (legal) | | 136,162 | Adjusts current liabilities related to Orrick expenses as well as the associated legal expense. Refer to testing over accruals at | Accruals and other liabilities testing |
| | | | Current Liab | 20704 | | (136,162) | | |
| 45 | Finalization of accruals | 180 | LT Assets | 13105 | | 294,702 | Adjusts CIP and accrued expenses related to Siemens. Refer to testing over accruals at the link to the right: | Accruals and other liabilities testing |
| | | | Current Liab | 20706 | | (294,702) | | |
| 46 | Finalization of accruals | 180 | COGS | 50500 | | (1,252,375) | Adjusts current liabilities (accruals) and expense (COGS) related to Siemens. Refer to testing over accruals at the link to the | Accruals and other liabilities testing |
| | | | Current Liab | 20707 | | 1,252,375 | | |
| 47 | Finalization of accruals | 180 | Current Assets | 11011 | | 191,858 | Adjusts current liabilities (accruals) and WIP production in progress related to Siemens. Refer to testing over accruals at the link to the right: | Accruals and other liabilities testing |
| | | | Current Liab | 20707 | | (191,858) | | |
| 48 | Finalization of accruals | 180 | Current Assets | 11011 | | 103,389 | Adjusts current liabilities (accruals) and WIP production in progress related to Siemens. Refer to testing over accruals at the link to | Accruals and other liabilities testing |
| | | | Current Liab | 20707 | | (103,389) | | |
| 49 | Revaluation of accruals | 140 | OIE | 92125 | | 103,265 | This entry was to revalue to entry booked above to the ending balance sheet rate. | Accruals and other liabilities testing |
| | | | Current Liab | 20707 | | (103,265) | | |

**Post 1.28.10 Late Entries**

**PWC0049637**

**Late Entries**

Amt in '000s
Post 1/28/2010

| | | Co | Reporting Line | Account | Acct Desc | Amount | PwC Comment | Link to Additional Work |
|---|---|---|---|---|---|---|---|---|
| 50 | tax adjustment | 180 | Tax | 95000 | | 388,236 | Per PwC's planning meeting with the client, it is understood that the client had not finalized their tax account balances and that multiple adjusting entries would be made. Refer to link to the right for the testing performed over the client's tax accounts. | Risk of material misstatement in Current and deferred income taxes |
| | | | Current Assets | 12565 | | (388,236) | | |
| 51 | tax adjustment | 100 | Tax | 95000 | | 780,591 | Per PwC's planning meeting with the client, it is understood that the client had not finalized their tax account balances and that multiple adjusting entries would be made. Refer to link to the right for the testing performed over the client's tax accounts. | Risk of material misstatement in Current and deferred income taxes |
| | | | LT Assets | 14460 | | 1,657 | | |
| | | | LT Assets | 14465 | | 53,338 | | |
| | | | LT Assets | 14470 | | (54,995) | | |
| | | | Equity | 30747 | | (780,591) | | |
| 52 | spain elim entries | 194 | LT Assets | 15378 | | (19,408,528) | This entry was to book the intercompany eliminations of Spain's opening balance sheet. | |
| | | | Current Assets | 10599 | | (10,598,703) | | |
| | | | Current Liab | 20599 | | 10,598,703 | | |
| | | | Equity | 30099 | | 19,408,528 | | |
| | | | Equity | 30099 | | (98,341) | | |
| | | | Equity | 32000 | | 98,341 | | |
| 53 | Solar Farm adjusting entries | 192 | LT Assets | 14110 | | (365,158) | This entry was to book the opening balance sheet for Spain. | |
| | | | Current Liab | 20705 | | 365,158 | | |
| | | | Current Assets | 10599 | | 6,459,720 | | |
| | | | Current Liab | 20011 | | (6,459,720) | | |
| | | | Current Assets | 10599 | | 4,138,983 | | |
| | | | LT Assets | 15378 | | (4,138,983) | | |
| 54 | Badajoz opening BS | 193 | LT Assets | 14110 | | 250,185 | This entry was to adjust the assets in order to reflect the new Badajoz project. Refer to the testing linked to the right: | Project Badajoz |
| | | | Current Liab | 20011 | | (250,185) | | |
| | | | LT Assets | 14110 | | 365,158 | | |
| | | | Current Liab | 20705 | | (126,782) | | |
| | | | Current Liab | 20011 | | (238,377) | | |
| | | | LT Assets | 14465 | | 313,158 | | |
| | | | LT Assets | 14470 | | (313,158) | | |
| 55 | Elim entry | 700 | SG&A | 88885 | | 127,876 | This is an intercompany entry that eliminates in consolidation. | |
| | | | OIE | 92125 | | (127,876) | | |
| 56 | due to putting open Spain investment in oth curr assets in v4 | | Current Assets | | | (23,547,520) | This entry was to reverse the place holder entry for Spain while the final entry was being prepared. | |
| | | | LT Assets | | | 23,547,520 | | |

**Post 1.28.10 Late Entries**

# Exhibit 13

**First Solar, Inc.**
**Q1 2010 Review Issues List (in millions)**
**27-Mar-2010**

| Accounting Issues | Dollar Impact | | FS Responsible | PwC Responsible Party | Critical Matter/Consultation? | | Notes | w/p link |
|---|---|---|---|---|---|---|---|---|
| | Prior Period | Q1 2010 | | | | | | |
| Revenue recognition: | | | | | | | | |
| Badajoz | $ - | $ 7.7 | Craig Fotheringham | Garret Tripp | Yes/No | | See critical matter | Project Badajoz Sale |
| Nordendorf | $ - | $ 12.4 | Craig Fotheringham | Garret Tripp | Yes/No | | As of quarter end FS sold one of the two Nordendorf projects, Zeising. FS received payment of the loan of $18.4M and recorded the modules sales that were deferred at year end of $7.7M. | Project Nordendorf |
| Copper Mountain | $ - | $ 23.0 | Craig Fotheringham | Karina Rivera | No/No | | Copper Mountain received a full notice to proceed in January 2010. Construction as started and expected to be completed in Q1 2011. Estimates will be reviewed in the quarter. | Copper Mountain |
| Cimarron | $ - | $ 4.6 | Craig Fotheringham | Garret Tripp | Yes/No | | First Solar sold the 30mw Cimarron project to Southern Company. They have cancelled the lease and entered into an SPA and EPC. | Project Cimarron Sale |
| Lieberose/Juwi | $ - | $ 1.5 | Craig Fotheringham | Garret Tripp | No/No | | First Solar has sold the project and did not achieve the maximum IRR, therefore they are only able to record an incremental 3 cents of the deferred 6 cents at quarter end. | Lieberose!A1 |
| Update Warranty accrual (return rate, LPM status, EZ mount issues) | $ - | $ 4.5 | Bryan Schumaker | Karina Rivera | No/No | | Based on additional information First Solar recorded a charge of $4.5M related to low power modules (296,000). | Warranty Reserve |
| Edison Mission Acquisition - Project assets | $ - | $ - | Craig Fotheringham | Garret Tripp | No/No | | First Solar acquired the assets from Edison Mission for $11.1M. This is considered an asset acquisition. | Edison Mission'!A1 |
| FAS 167 Implementation | $ - | $ - | Scott Green | Garret Tripp | Yes/No | | At quarter end the only VIE to consider is the Juwi entity under the Nordendorf transaction. FS does not have the power to direct the activities of the VIE that most significantly impact the VIE's economic performance. | FAS 167 Implementation |
| Sales rebate program | $ - | $ 20.0 | Bryan Schumaker | Ksenia Loginova | No/No | | Rebates have been reduced to a flat rate of 11 cents. | Sales Rebate Program'!A1 |
| Accrual for 2010 LTI Awards/Change Management Bonus Plan | $ - | $ - | Richard Mittermaier | Karina Rivera | No/No | | First Solar implemented a long-term incentive plan which awards performance based grants to FS senior leadership based on their 2010 performance. We will assess management accounting treatment. | LTI Plan Accrual'!A1 |
| Cost capitalization mining | $ - | $ 0.9 | Scott Green | Karina Rivera | No/No | | The mine in Minero Tolero is in the development stage and FS is capitalizing the costs. Per discussions with Tim Mays, the development phase is expected to end mid-year 2011 at which point the production phase will begin. The total spend is expected to be between $5M - $10M. The mining policies are close to finalization. The increase in capitalized costs in Q1 was $0.9M for total inception to date spend of $2.3M. | |
| Accounts receivable update (Istria, SunEd) | $ - | $ - | Bryan Schumaker | Ksenia Loginova | No/No | | All of Istria was collected by quarter end. First Solar was able to charge interest on the outstanding amount which totaled approximately $1.5M, FS is contemplating recording this as a receivable or not. SunEd has not paid and collectability is unclear. FS no longer ships to SunEd. | |
| Termination and Severance Agreement for 2 employees | $ - | $ - | Richard Mittermaier | Karina Rivera | No/No | | Two employees (Fadel Shukry and Richard Gruber) were terminated and FS recorded approximately $1.5M in severance of which $0.5M relates to accelerated vesting of stock options and RSU's. Remaining difference is for salary, vacation, medical benefits and other services also provided under the severance agreement. | Accelerated Stock Severance |
| SolarCity Impairment Analysis | $ - | $ - | Scott Green | Garret Tripp | Yes/No | | A fair value study was done over SolarCity which noted the fair value of First Solar's investment being lower than cost. See the memo. | SolarCity Investment Impairment Assessment |
| Tax | | | | | | | | |
| IRC Section 48C tax credit ($16.3 million) | $ - | $ - | Daniel Nelson | Todd Trendler | No/No | | This item was addressed in the tax memo at step: | *Consider reasonableness of the tax provision/benefit |

**Q1 2010**

PWC0059815

**First Solar, Inc.**
**Q1 2010 Review Issues List (in millions)**
**27-Mar-2010**

| Accounting Issues | Dollar Impact | | FS Responsible | PwC Responsible Party | Critical Matter/Consultation? | | Notes | w/p link |
|---|---|---|---|---|---|---|---|---|
| | Prior Period | Q1 2010 | | | | | | |
| Federal R&D credit expiration | $ - | $ - | Daniel Nelson | Todd Trendler | No/No | | This item was addressed in the tax memo at step: | *Consider reasonableness of the tax provision/benefit |
| Section 162M compliance | $ - | $ - | Daniel Nelson | Todd Trendler | No/No | | This item was addressed in the tax memo at step: | *Consider reasonableness of the tax provision/benefit |
| APB23 - not permanently reinvested in Canada | $ - | $ - | Daniel Nelson | Todd Trendler | Yes/Yes | | This amount is addressed at the critical matter. | Canadian APB23 Assertion |

**Q1 2010**

PWC0059815

# Exhibit 14

**Background**:

During Q1 2010 management determined the amount of low power modules (LPM) modules that had to be replaced (~324k) and believed they had identified the population of where the LPM's were located.  In Q2 2010 based on the recovery of modules First Solar (FS) did not obtain the identification rate they were expecting, and needed to increase the population of modules to be removed.  FS had recorded an accrual for the modules it will replace but since the estimated number of low power modules is still the same, no change was made to that estimate.  The increase in the amount accrued is a result of additional expenses related to the estimated labor, packing, and freight costs that will be incurred in connection with removing the modules to bring back to their plant for testing (excursion costs).

**Management's assessment:**
FS, lead by Mike Koralewski, performed a detailed analysis of its historical hit rate (i.e. the average number of modules that would need to be removed before a LPM module is found) over the last few quarters.  In Q1 management had estimated the hit rate to be higher (~78%) than the analysis showed in Q2 (~42%).  As a result, the estimated amount of modules to be reclaimed to locate the LPM modules went from 415.8k modules in Q1 2010 to 768k modules in Q2 2010.  This resulted in FS having to record an additional $14.5M (€11.7 million @ 1.2363 exchange rate) accrual related to excursion costs.

Additionally, First Solar has made commitments to certain customers that had LPM's on their arrays where First Solar would reimburse them for lost power associated with LPM's installed into their arrays.  First Solar has performed an analysis and determined based on their best estimates that an additional $5.6M should be recorded which is based on the impact being for 149 sites, and a 50% pay out.  This amount is based on management's assessment of the sites impacted and the customers they have made verbal commitments to.

**PwC's conclusion**:
Based on our review of management's position and the accounting guidance, we concur with management's accounting treatment.

| Assessment | Q2 '10 | Q1 '10 | Change |
|---|---|---|---|
| Total modules affected | 450,000 | 450,000 | 0 |
| Modules desired for reclamation | 324,421 | 324,421 | 0 |
| Modules needed to reclaimed | 768,303 | 415,769 | 352,533 |
| Total Sites affected | 151 | 151 | 0 |
| Estimated hit rate | 42% | 78% | -36% |

| Total Cost Breakdown | |
|---|---|
| Logistic | 1,511,712 € |
| Identification | 2,590,551 € |
| Replacement | 16,480,094 € |
| Travel | - € |
| Incremental Box Cost | 1,014,463 € |
| Incremental Module Testing Cost at FSLR Plant per affected site | 1,854,171 € |
| TOTAL Excursion Costs | 23,450,991 € |

Adjustments to total based on items covered in warranty accrual:

| | | |
|---|---|---|
| 2-way freight cost | - | 519,074 € |
| Packaging for shipment of replacement module (one-way) | - | 402,282 € |
| Net total charge | - | 22,529,636 € |
| Less prior accrual | - | 10,829,367 € |
| Net incremental excursion cost charge | | 11,700,248 € **a** |
| Lost power accrual | | 4,500,000 € **b** |
| | | 16,200,248 € |
| FX rate at 6/26/10 | | 1.24 **c** |
| | | $ 20,028,367 |

**a** - Agreed without exception to JE #GJL-006300 voucher #004929
**b** - Agreed without exception to JE #GJL-006300 voucher #004931

**c** - Rate per Oanda.com is 1.2326.  FX rate of 1.2363 used by FS deemed reasonable.

| 149 Total LPM Sites (50% of them Compensated) | Free | Roof |
|---|---|---|
| Site Size, kW | 264,456 | 14,742 |
| % Accept | 50% | 50% |
| Number of years | 1.25 | 1.25 |
| FIT, euro | 0.33 | 0.42 |
| Array power loss | 0.075 | 0.122 |
| Compensation | 4,090,804 | 472,113 |
| Total | 4,562,916 € | |

**PWC0061424**

Exhibit 15



## Memo

To:             First Solar Audit Files

From:           PwC Phoenix Audit Team

Date:           December 2010

Subject:        Low Power Modules

*Overview*
In an effort to produce modules more efficiently, First Solar is continually looking at ways to make improvements to the production process.  One change that was made starting in 2008 was to install new ovens (the heating of the Cad Chorlide on the module) that would allow for cooking at a higher temperature and thus allowing for modules to spend less time in the oven and thus be produced more quickly.  Despite initially passing testing for the expected level of power production in the factory, it was later determined that this change resulted in modules that produced lower amounts of power than what they originally were rated based upon such testing.  For example, a module could have been rated to produce 70watts coming off the line and have passed all the quality inspections, but once in the field and months later, it was only producing 62watts.

Because First Solar follows the "Copy Smart" process, the same manufacturing process is implemented in all the production facilities.  This new process was in effect over the course of 13 months (June 2008 - June 2009) and potentially affected the Perrysburg, Franfurt-Oder and KLM plants one through four.

Because the Low Power Module (LPM) issue was related to this specific change in the production process, the company was able to trace the low power modules back to specific pieces of equipment used on the production lines.  This was done by using actual return data, and the bar code on each module is linked to what facility and equipment it came from. Management classified every day that a specific piece of the related equipment was functioning as one Cad Chloride day (CdCl2). In total there were 6,241 CdCl2 days between all the production facilities and related pieces of equipment. Using this information, as well as a study of all LPM returns they have already received they determined the size of the suspect population.

In Q4 2010 First Solar has ended the low power module reclamation program with its customers.  All claims had to be submitted by November 30, 2010 to be replaced.  Also, First Solar has implemented field testing of the modules, which provided more focused and timely results.  Based on the fact that the program has ended, the actual return data, and testing through December 9, 2010 First Solar has determined that they will need to reclaim approximately 525,000 more modules to fully satisfied they have received all the panels they need.  Because they do not know where the LPM's are located they take back much larger portions of panels and then test prior to putting the good panels back in service.

To determine the final number of modules to reclaim First Solar used the actual return data to develop assumptions which were used in a Monte Carlo binomial model.  The assumptions used in the Monte Carlo model are the suspect population of modules, hit rate and probability of performance.

Confidential Treatment Requested                                                    PWC0067255



Besides the number of modules to reclaim, First Solar must also determine how much it will cost per module.  Again, based on actual return data and knowledge of where their customers were installing modules at the time, First Solar determined the breakout of modules between roof top and free field.  From these buckets the total excursion cost per module was calculated.  Inputs into the cost are items such as, replacement, logistics and identification costs.  Replacement  costs equal about 75% of the total costs and was a focus of the engagement team.

*Audit Procedures*
In accordance with AU 342 we are responsible for evaluating the reasonableness of accounting estimates made by management in the context of the financial statements taken as a whole.  AU 342 also notes that one way for an auditor to evaluate the reasonableness of an estimate is to review and test the process used by management to develop the estimate.  This was the approach taken by the audit team.

| | |
|---|---|
| a. Identify whether there are controls over the preparation of accounting estimates and supporting data that may be useful in the evaluation. | RTR-PEC-02: As Occurs<br> Control Action:  The preparer ensures that all applicable critical spreadsheets are: 1) in adherence to the critical spreadsheets policy, 2) complete, and 3) accurate.  The reviewer reviews the spreadsheet completeness and accuracy and approval via POWER.<br><br>This control was effective for the year. |
| | |
| b. Identify the sources of data and factors that management used in forming the assumptions, and consider whether such data and factors are relevant, reliable, and sufficient for the purpose based on information gathered in other audit tests. | The sources of data management used for making their assumptions are the actual modules returned and tested by Management with their power output testing equipment.  These data points are sufficient for the purposes of calculating this accrual.<br><br>Additionally, certain cost data were used as well.  To support these costs we examined information such as third party invoices for cost per hour and invoices for material costs.  The engagement team also reviewed the extensive data generated through internal testing of returned modules. |
| | |
| c. Consider whether there are additional key factors or alternative assumptions about the factors. | There are no alternative assumptions that would be valid.  All assumptions used are based upon actual data from returned modules and factory engineering data. |
| | |
| d. Evaluate whether the assumptions are consistent with each other, the supporting data, relevant | Each of the assumptions are based upon to the actual return data and are consistently applied |

2 of 4

PWC0067256



| historical data, and industry data. | | throughout the calculation. There is no industry information and most of the assumptions are based upon the historical return data for the LPM module production period. See sensitivity analysis below for our work over certain key assumptions. |
|---|---|---|
| | | |
| e. Analyze historical data used in developing the assumptions to assess whether the data is comparable and consistent with data of the period under audit, and consider whether such data is sufficiently reliable for the purpose. | | See above. We gained an understanding of the development and timeline of the low power module accrual. The return data was analyzed through December 9, 2010 and reliable for the purposes of this accrual. |
| | | |
| f. Consider whether changes in the business or industry may cause other factors to become significant to the assumptions. | | Since this estimate is related to a First Solar specific business issue no industry data can be applied. However, all relevant company specific information has been used as described above. |
| | | |
| g. Review available documentation of the assumptions used in developing the accounting estimates and inquire about any other plans, goals, and objectives of the entity, as well as consider their relationship to the assumptions. | | As noted earlier, the assumptions were discussed with the client and based off of the actual return data. We reviewed the return data, and they are consistent with assumptions. See sensitivity analysis below. |
| | | |
| h. Consider using the work of a specialist regarding certain assumptions (section 336,Using the Work of a Specialist). | | Not considered necessary. |
| | | |
| i. Test the calculations used by management to translate the assumptions and key factors into the accounting estimate. | | We reperformed a shadow calculation of the management's Monte Carlo calculation by running the inputs through our own Monte Carlo model.<br><br>We also performed numerous stress tests on the calculation to determine how sensitive the assumptions are to changes. The most sensitive assumption would be the calculated module amount, and for the amount to have a 6 million Euro (20% increase) pretax impact on the accrual the module amount would have to off by approximately 187,000 modules, which would be remote based on the facts know at year end, such as the total time period of issue occurring, the total modules produced during this time period, and the results from modules already returned. |

3 of 4

Confidential Treatment Requested

PWC0067257



*Conclusion*
Based on the procedures performed, we believe that management's estimate is reasonable.

4 of 4

Confidential Treatment Requested

PWC0067258

# Exhibit 16

| From: | CN=Garret Tripp/OU=US/OU=ABAS/O=PwC |
|---|---|
| Sent: | Thursday, February 17, 2011 12:52 PM |
| To: | CN=Robert J Larsen/OU=US/OU=ABAS/O=PwC@Americas-US |
| Subject: | Fw: First Solar - Sensitivity Analysis |
| Attach: | First Solar - Shadow Calculation - Sensitivity 2_pdf.zip |

Garret Tripp | PricewaterhouseCoopers | Telephone: +1 602 364 8035 | Mobile: +1 623 261 8282 | garret.tripp@us.pwc.com

----- Forwarded by Garret Tripp/US/ABAS/PwC on 02/17/2011 01:51 PM -----

From: Dat T Do/US/ABAS/PwC
To: Garret Tripp/US/ABAS/PwC@Americas-US
Cc: Raymond D Rath/US/ABAS/PwC@Americas-US
Date: 02/17/2011 01:49 PM
Subject: First Solar - Sensitivity Analysis

Garret,

Per request, I re-ran the monte carlo using the hit rate assumption you provided at 50%, 55%, 60% (instead of 70%, 75%, 80%) for Population 1. Here are the results.

Regards,
Dat

Dat T Do | Transaction Services | PricewaterhouseCoopers | Telephone: +1 213 356 6183 | Mobile: +1 213 422 3521 | dat.t.do@us.pwc.com
Print less, think more.

Confidential Treatment Requested                                          PWC0071388

# Exhibit 17

**First Solar**
PwC Shadow Calculation - Monte Carlo Simulation
February 14, 2011

Modules = (Total Suspect Population * Probability of Performance Issue) / Hit Rate

| Population 1 | Low | Mean | High |
|---|---|---|---|
| Total Suspect Population (MM) | 0.84 | 0.965 | 1.09 |
| Probability of Performance Issue | 30% | 40% | 50% |
| Hit Rate | 50% | 55% | 60% |

| Population 2 | Low | Mean | High |
|---|---|---|---|
| Total Suspect Population (MM) | 0.27 | 0.325 | 0.38 |
| Probability of Performance Issue | 5% | 10% | 15% |
| Hit Rate | 44% | 52% | 61% |

| | |
|---|---|
| Population 1 Modules (MM) | 0.701818 |
| Population 2 Modules (MM) | 0.0625 |

| | |
|---|---|
| Total Population Modules (MM) | 0.764318 |



Exhibit 18

**Background:**

In an effort to produce modules more efficiently, First Solar is continually looking at ways to make improvements to the production process. One change that was made starting in 2008 was to install new ovens (the heating of the Cad Chorlide on the module) that would allow for cooking at a higher temperature and thus allowing for modules to spend less time in the oven and thus be produced more quickly. Despite initially passing testing for the expected level of power production in the factory, it was later determined that this change resulted in modules that produced lower amounts of power than what they originally were rated based upon such testing. For example, a module could have been rated to produce 70watts coming off the line and have passed all the quality inspections, but once in the field and months later, it was only producing 62watts. The watts impacted by this change are known as Lower Power Modules (LPMs). During the 2010 YE audit, we substantively tested the accrual related to this issue, and this step is intended to serve as an update and review for our quarterly procedures. For more information on testing performed at year end refer to the 12/31/10 YE database.

**Results as of 12/31/10:**

As documented in the 2010 YE database, the key assumptions in the LPM calculation are 1) the suspect population, 2) the hit rate, and 3) the probability of a performance issue. At 12/31/10 each of these assumptions was determined to be as discussed below:

1) The suspect population was determined to be the modules produced within the 6,241 days of production. These days were put into different buckets based on historical data and based on this data these days were assigned different probabilities of experiencing issues.

2) When the company first recognized the issue they were pulling modules from the customers and bringing them back to the FFO plant in order to be tested to determine if they were defective. Because they had to take them back to the plant, the company did so in large numbers of modules at a time. This method proved to be ineffective as a small percentage (approximately 30%) of the modules tested through this method were determined to be defective. Thus, they were experiencing a hit rate ~30%. Because there was a lack of knowledge surrounding the issue, the company was pulling a lot more modules than proved to be appropriate. As they gained experience with the issue, it was determined that it would be more effective to hire a 3rd party to conduct testing at the customer sites (known as field testing). The field testing includes the application of statistical techniques and related methodology to determine which items would most likely be defective, this prevents unnecessary testing from having to occur. As the field testing was phased in, the hit rate rose to 50%. It was then determined that field testing should be the exclusive method of testing modules, and managements best estimate was that going forward the assumed hit rate would be between 60% and 80% based on the type of customer.

3) The company divided the suspect population into two groups. Items with a likelihood of power issues greater that 15% from standard, and all others with a likelihood less than that. At the time, the company knew that based on historical returns the average power loss for a module in the greater than 15% population was equal to 18.0%. The company knew that sites are mixed with product from various lines and units. If they assume that 50% of the modules are at the 18% then the total loss is ~9% which is within the warranty limit. The company knew that based on returns, the average power loss for all other LPM modules is 9.2%. Again, they knew that sites are mixed with product from various lines and units. If they assume that 50% of the modules are at the 9.8% then the total loss is less than 5% which is within their label tolerance and within the irradiance data error. They knew that in typical installation building during the LPM timeframe this amount of loss is not detectable at the system level. Therefore they chose low probabilities of an actual performance issue. In addition, Fist Solar's policy is to assign a power level of each module that is lower than the actual power that the module produces during testing right after production. Thus, there is a built in buffer zone for items that do not experience a significant power loss. Therefore, those modules with a likelihood of a power issue greater that 15% had been assigned a probability of a performance issue of 40%. All others had been assigned a probability of a performance issue of 10%.

To determine the final number of modules to reclaim First Solar used the assumptions discussed above in a Monte Carlo binomial model. Based on this model, it was determined that 704K modules were desired to be reclaimed in order to remove LPM modules from customers possession, and based on the expected hit rate for the respective bucket that meant in total 1,134K modules would actually have to be replaced by First Solar.

| | | Roof System | | FF System | |
| --- | --- | --- | --- | --- | --- |
| | | **<100kW** | **>100kW** | **<5MW** | **>5MW** |
| **Modules desired for reclamation** | 703,606 | 21,830 | 70,115 | 213,713 | 397,948 |
| **Hit Rate** | | 80% | 80% | 60% | 60% |
| **Modules needed to reclaimed** | 1,134,367 | 27,288 | 87,643 | 356,188 | 663,247 |

For more information on 2010 YE procedures please refer to the 12/31/10 database.

**Update based on information obtained through Q2:**

As of 7/25/11, 1,227K modules have been shipped as replacements. Note that this amount is 93K (1,227 - 1,134) more modules than anticipated as of FYE 2010.

As documented above, the key assumptions in the LPM calculation are 1) the suspect population, 2) the hit rate, and 3) the probability of a performance issue. Refer below for a discussion of how each assumption has or has not changed since year end:

1) The suspect population was a known amount based on facts and circumstances that surrounding the manufacturing process. As such, the number of days has not changed and is still determined to be 6,241. However, since then more LPM modules have been processed by First Solar and that has changed how the 6,241 days are bucketed into different probability groups.

LPM                                                                                                                                    PWC0077767

2) Based on the additional data that has been obtained from 6 more months of processing LPM modules, the hit rate has not changed since the year end testing was performed. It remains 80% and 60% for the roof system and free field system related modules respectively. This is because the new information continues to support the prior assumption.

3) Based on the additional data that has been obtained from 6 more months of processing LPM modules, the probability of a performance issue has also not changed since the year end testing was performed. This is because the new information continues to support the prior assumption.

Based on the updated historical data, First Solar re-ran the Monte Carlo binomial model. Based on this model, it was determined that 761K modules were desired to be reclaimed in order to remove LPM modules from customers possession, and based on the expected hit rate for the respective bucket that meant in total 1,227K modules would actually have to be replaced by First Solar.

| | | Roof System | | FF System | |
| --- | --- | --- | --- | --- | --- |
| | | <100kW | >100kW | <5MW | >5MW |
| Modules desired for reclamation | 761,086 | 23,259 | 74,703 | 231,694 | 431,430 |
| Hit Rate | | 80% | 80% | 60% | 60% |
| Modules needed to reclaimed | 1,227,660 | 29,074 | 93,379 | 386,157 | 719,051 |

| Change from YE 2010 to Q2 2011 | |
| --- | --- |
| Modules desired for reclamation | 57,480 |
| Modules needed to reclaimed | 93,293 |

**Results:**

As you can see above, the total modules needed to be reclaimed increased by ~93.3K. Per review of the 2010 year end workpapers, the average cost per module is 26.69 EUR. Thus, I would expect an additional ~$3.5M worth of LPM accrual in Q2 as calculated below:

| | |
| --- | --- |
| 93,293 | **A** |
| 26.69 | **B** |
| 2,489,990 | |
| 1.439 | **C** |
| 3,583,095 | This is the expected increase in LPM accrual |
| 3,578,732 | **D** |
| 4,363 | imm |

**PwC Tickmark Legend**

**imm** immaterial for further investigation

**A** This agrees to the total change in modules that need to be reclaimed as documented above in this step.

**B** This is the average cost per module. I verified this by leveraging the work that was done in the 2010 YE database (30,274804 EUR/ 1,134,367) = 26.69EUR/module. Refer to the 2010 YE database for more information

**C** This is the fx rate at 6/30/11 per oanda.com

**D** This is the actual journal entry that was made to true up the LPM related accrual. Refer below for actual journal entry made.

| acct | description | debit | credit |
| --- | --- | --- | --- |
| 562500 | Special Excursion Fees | 3,578,732 | |
| 220099 | Accrued Expense - LPM | | 3,578,732 |

**Conclusion:**

As the difference between the expected changed and the actual journal entry was an immaterial $4K, and based on the rest of the work performed within this step, the LPM accrual adjustment is deemed reasonable and no further investigation is necessary.

**LPM**

**PWC0077767**

Exhibit 19

**12/31/2010 Background**

In an effort to produce modules more efficiently, First Solar is continually looking at ways to make improvements to the production process. One change that was made starting in 2008 was to install new ovens (the heating of the Cad Chorlide on the module) that would allow for cooking at a higher temperature and thus allowing for modules to spend less time in the oven and thus be produced more quickly. Despite initially passing testing for the expected level of power production in the factory, it was later determined that this change resulted in modules that produced lower amounts of power than what they originally were rated based upon such testing. For example, a module could have been rated to produce 70watts coming off the line and have passed all the quality inspections, but once in the field and months later, it was only producing 62watts.

Because First Solar follows the "Copy Smart" process, the same manufacturing process is implemented in all the production facilities. This new process was in effect over the course of 13 months (June 2008 - June 2009) and potentially affected the Perrysburg, Franfurt-Oder and KLM plants one through four.

Because the Low Power Module (LPM) issue was related to this specific change in the production process, the company was able to trace the low power modules back to specific pieces of equipment used on the production lines. This was done by using actual return data, and the bar code on each module is linked to what facility and equipment it came from. Management classified every day that a specific piece of the related equipment was functioning as one Cad Chloride day (CdCl2). In total there were 6,241 CdCl2 days between all the production facilities and related pieces of equipment. Using this information, as well as a study of all LPM returns they have already received they determined the size of the suspect population.

In Q4 2010 First Solar has ended the low power module reclamation program with its customers. All claims had to be submitted by November 30, 2010 to be replaced. Also, First Solar has implemented field testing of the modules, which provided more focused and timely results. Based on the fact that the program has ended, the actual return data, and testing through December 9, 2010 First Solar has determined that they will need to reclaim approximately 525,000 more modules to fully satisfied they have received all the panels they need. Because they do not know where the LPM's are located they take back much larger portions of panels and then test prior to putting the good panels back in service.

To determine the final number of modules to reclaim First Solar used the actual return data to develop assumptions which were used in a Monte Carlo binomial model. The assumptions used in the Monte Carlo model are the suspect population of modules, hit rate and probability of performance.

**LPM**

PWC0081030

**LPM Reserve Q2 2011**

As of 6/30/11, 1,128K modules have been shipped as replacements.

As documented above, the key assumptions in the LPM calculation are 1) the suspect population, 2) the hit rate, and 3) the probability of a performance issue. Refer below for a discussion of how each assumption has or has not changed since year end:

1. The suspect population was a known amount based on facts and circumstances that surrounding the manufacturing process. As such, the number of days has not changed and is still determined to be 6,241. However, since then more LPM modules have been processed by First Solar and that has changed how the 6,241 days are bucketed into different probability groups.

2. Based on the additional data that has been obtained from 6 more months of processing LPM modules, the hit rate has not changed since the year end testing was performed. It remains 80% and 60% for the roof system and free field system related modules respectively. This is because the new information continues to support the prior assumption.

3. Based on the additional data that has been obtained from 6 more months of processing LPM modules, the probability of a performance issue has also not changed since the year end testing was performed. This is because the new information continues to support the prior assumption.

4. Based on the updated historical data, First Solar re-ran the Monte Carlo binomial model. Based on this model, it was determined that 761K modules were desired to be reclaimed in order to remove LPM modules from customers possession, and based on the expected hit rate for the respective bucket that meant in total 1,227K modules would actually have to be replaced by First Solar. Note that this amount is 93K (1,227 - 1,134) more modules than anticipated as of FYE 2010.

**LPM**

PWC0081030

**Claims Data**

| | | |
|---|---:|---|
| **A** | 5,260 | Total claims received by September 30, 2011 |
| **B** | (2,453) | Total claims rejected because they fell outside of the 6,241 days of LPM production |
| **C** | (386) | Total claims that First Solar has already gone out and tested the site |
| **D** | (335) | Total claims that are scheduled for field testing |
| | 2,086 | Total remaining claims |
| **E** | (1,558) | Total claims rejected because they did not provide the correct data |
| | 528 | Total claims that still need to be analyze by First Solar |

PwC Tickmark Legend

**A**    First Solar notified all customers that their claims for LPM issues must be submitted to the company with the appropriate supporting data by September 30, 2011 in order to for their site to be eligible for reclemation under the LPM program. As of 9/30/11, First Solar had received 5,260 claims.

**B**    Refer to the 12/31/10 background section above. It is a known fact that there were 6,241 CdCl2 days based on when the new process was put into place on each line at each respective plant. First Solar has an EOL database that they request each customer to register on. First Solar is able to obtain the site location for each module that the customer has registered within the database. Approximately 60% of modules that were manufactured within the LPM time period have been registered on the EOL database. Using this informaiton, First Solar was able to reject 2,453 claims based on the fact that these sites did not receive modules that were manufactured during this LPM time period.

**C**    334 of the claims have already been processed and First Solar has already gone out to the site and performed the necessary remediation.

**D**    364 of the claims have been processed and are scheduled for site remediation by First Solar

**E**    1,596 of the claims have been rejected because the customer did not submit the claim with the necessary data that was requested by First Solar

**LPM**

**PWC0081030**

| Information processing |
|---|

To help validate the information above I obtained the most recent modules processing data. Refer to the screen shot below. Note that this indicates a slow down in modules processing during Q1 & Q2 as noted in the paragraph above. The data also indicates a significant increase in modules processing during Q3. Furthermore, I noted that the percentage of modules processed during Q3, that were performing at 15% or more below label (28%), is double the percentage of any previous period. The increased rate is due to the leveraged learning and BEC methodologies which First Solar has implemented as described above. This indicates that the company hit rate has increased in Q3.

| | A (Within 5% of Label) | B (Between 5% & 10% of Label) | C (Worse than 15% of Label) | | |
|---|---|---|---|---|---|
| Count of Condition | Column Labels ▾ | | | | |
| Row Labels ▾ | BOB | BOW | WOW | (blank) | Grand Total |
| 2009Q2 | 110 | 224 | 14 | | 348 |
| 2009Q4 | 728 | 8,817 | 1,619 | | 11,164 |
| 2010Q1 | 13,089 | 36,431 | 4,326 | | 53,846 |
| 2010Q2 | 40,176 | 65,929 | 2,569 | | 108,674 |
| 2010Q3 | 10,624 | 90,169 | 19,003 | | 119,796 |
| 2010Q4 | 5,928 | 98,220 | 27,441 | | 131,589 |
| 2011Q1 | 2,166 | 55,751 | 7,527 | | 65,444 |
| 2011Q2 | 12,147 | 60,443 | 13,452 | | 86,042 |
| 2011Q3 | 12,358 | 131,452 | 56,466 | | 200,276 |
| 2011Q4 | 110 | 6,972 | 11 | | 7,093 |
| (blank) | | | | | |
| Grand Total | 97,436 | 554,408 | 132,428 | | 784,272 |

| Summary of Table Above | | | | |
|---|---|---|---|---|
| 2009 | 838 | 9,041 | 1,633 | 11,512 |
| 2010 | 69,817 | 290,749 | 53,339 | 413,905 |
| 1st half of 2011 | 14,313 | 116,194 | 20,979 | 151,486 |
| Q3 2011 | 12,358 | 131,452 | 56,466 | 200,276 |
| Percentage of modules in each of the three buckets | | | | |
| 2009 | 7.28% | 78.54% | 14.19% | 100.00% |
| 2010 | 16.87% | 70.25% | 12.89% | 100.00% |
| 1st half of 2011 | 9.45% | 76.70% | 13.85% | 100.00% |
| Q3 2011 | 6.17% | D 65.64% | E 28.19% | 100.00% |

**PwC Tickmark Legend**

A    BOB modules are modules that were tested and returned a performance rating with 5% of label. I.E. if a module is a 75 watt module, then when tested it was performing within 5% of 75 watts.

B    BOW modules are modules that were tested and returned a performance rating between 5% and 10% of label. These are also known as D rated modules and are put back in inventory for resale and a lower label performance.

C    WOW modules are modules that were tested and returned a performance rating between less that 15% of label. These are also known as LPM modules and are not put back in inventory as there has not been shown to be a market for these items.

D    Refer to the hit rate status to the right of the pivot table above. Note that this is the historical hit rate for both population 1 and population 2 combined. They are calculating approximately 64.71% while my calculation is 65.64%. The difference is immaterial for further investigation.

E    Refer to the hit rate status to the right of the pivot table above. Note that this is the historical hit rate for both population 1 and population 2 combined. They are calculating approximately 38.49% while my calculation is 28.19%. The difference is due to the fact that my chart above only includes modules that were tested while First Solar's slide includes modules that were returned for testing but broke in transit and thus were never tested. This is deemed reasonable and no further investigation is deemed necessary.

LPM

**LPM Reserve Q3 2011**

Through the winter including early 2011, field testing was put on hold due to the weather. This testing was resumed in the spring time frame. First Solar has always had Adler (3rd party) rip out the old modules and replace them with new mdoules. However, starting in 2011, First Solar relocated their assets to Adler's facility and are having them complete the measurement testing. Switching to Adler created a backlog of modules that needed to be processed, as it took time to move the equipment to Adler's site, and the winter put a stop to processing modules in the field. The combination of these two things slowed down data analysis.

In 2011 First Solar further leveraged another method of testing the suspect modules, by using another third party BEC-Engineering GmbH (BEC) to provide on site "flash" testing of the modules. They had used BEC in a limited role prior to that, however they now have BEC doing all of their in field testing. As noted above the flash testing is not performed in the winter months thus there was a significant increase in flash testing date through the summer and as we moved to the end of Q3. The decsion to leverage BEC was part of the natural maturing and learning of the tesing process by First Solar.  In combination of the ramp up of Adler and testing by BEC First Solar was able to process a substantial amount of claims in the third quarter.

The best available information indicates that 46.24MW of additional modules need to be accrued for and replaced as it relates to LPM. This comes out to 616,533 modules and $25.4M. Refer to the calculation below for work performed over this analysis:

As of 9/30/11, 1,314K modules have been shipped as replacements.
As documented above, the key assumptions in the LPM calculation are 1) the suspect population, 2) the hit rate, and 3) the probability of a performance issue. Refer below for a discussion of how each assumption has or has not changed since year end:
1. The suspect population is still a known amount based on facts and circumstances that surrounding the manufacturing process. As such, the number of days has not changed and is still determined to be 6,241. However, more LPM modules have been processed by First Solar and this changed how the 6,241 days are bucketed into different probability groups.  Based on the results more modules have aligned with the greater suspect production lines.
2. The hit rates used in the Monte Carlo are consistent with the hit rates used at 12/31/2010.  In comparison to the actual data tested these hit rates are slightly higher, but for the purposes of this analysis and the expectation of acheiving this actual hit rate upon completion of all testing, the amounts are appropriate. As indicated the the data analysis above, the hit rate has increased since the end of the year, which is further indication that the hit rate used in the model will be realized.
3. Based on the additional data that has been obtained from 3 more months of processing LPM modules, the probability of a performance issue has also not changed since the Q2 review was performed. The probability of a site with LPM inside actually having an issue has not changed as the overall impact of an individual LPM module has not changed.
4. Based on the updated historical data, First Solar re-ran the Monte Carlo binomial model. Based on this model, it was determined that 1,072K modules were desired to be reclaimed in order to remove LPM modules from customers possession, and based on the expected hit rate for the respective bucket that meant in total 1,835K modules would actually have to be replaced by First Solar.

**LPM**

PWC0081030

| Impact on the Monte Carlo Model |
|---|

In the section above, we reviewed the assumptions used in the Monte Carlo Model. Based on that model there are 1,072,398 modules desired for reclemation. If we apply this number of modules to the calculation below we come up with the total modules needed to be reclaimed inorder to capture all of the modules desired for reclamation. Please refer to the work performed below:

|  |  |  | 2% | 8% | 31% | 58% |
|---|---|---|---|---|---|---|
|  |  |  | Roof System | | FF System | |
|  |  |  | <100kW | >100kW | <5MW | >5MW |
| **Modules desired for reclamation** | **A** | 1,072,398 | 26,653 | 85,603 | 335,471 | 624,671 |
| **Hit Rate** |  |  | 80% | 80% | 60% | 60% C |
| **Modules needed to reclaimed** | **Rc** | 1,740,557 | 33,316 | 107,004 | 559,119 | 1,041,118 |

|  |  |  |
|---|---|---|
| **B** | 1,835,532 | |
|  | (94,975) | difference in modules |
|  | € 30.19 | cost per module evaluated within this step |
|  | $1.3631 | exchange rate at 9/30/11 |
|  | (3,908,418) | **D** |

**PwC Tickmark Legend**

**A**      Agrees to the updated monte carlo model. The assumptions used in this model were evaluated in the LPM Reserve

**B**      Agrees to the number of modules used in the LPM accrual calculation within this step.

**Rc**     This represents the number of modules that need to be reclaimed based on the hit rate in tickmark C above.

**D**      Management booked the Q3 reserve 1.8m modules vs. the 1.7m (based on the same allocation of roof top and free field as used at 12/31). Based on our discussions with Mik Koralewski and trending of the return data between catergories (see stress test below) the use of the $1.8m is reasonable. We feel that the stress test 1 is most likley the best estimate of expected return data, which would show an increase of $4.7m to the accrual, or approximately the same amount as we noted above, $3.9m. Using the $1.8m modules as done by management appropriate.

**C**      This hit rate represents the probability of a module that is removed from the site and tested is actually an LPM module. This hit rate is based on historical testing data. In addition, I performed a stress test on the hit rate at the link below:

Hit Rate Stress Test

PWC0081030

Based on the claims data noted above First Solar still needs to process approximatley 500 claims.  We acknowledged this fact and performed four different stress test scenerios based on possible scenerios for CadTel days.  The stress looked at the number of days allocated between the buckets from the 9/30 Monte Carlo analysis. We then assumed that all the modules in the "No Data" bucket would be allocated between the "> 50% of daily return has LPL >15% & >10 samples per day" and "< 50% of daily return has LPL >15% & > 10 samples per day" buckets.  See the attached power point for the detail calculation.  Below is a summary of these scnerios and impact.  In all cases the impact is below performance materiality.

LPM PwC Stress Test Scnerios

|  | Roof System | | FF | |  |
|---|---|---|---|---|---|
|  | <100kW | >100kW | <5MW | >5MW |  |
| 1,072,398 | 26,653 | 85,603 | 335,471 | 624,671 | 1,072,398 |
|  | 2% | 8% | 31% | 58% | 100% |

Note: the items noted 1/9, 8/9, 3/9, etc. are shorten from 100/900, 800/900, 300/900, etc.

Scenario 1 – 1/9 of the 934 no data days move to the >50% >15 LPL with sample > 10,   8/9 of the 934 no data days move to the <50% >15 LPL with sample > 10
Scenario 2 – 3/9 of the 934 no data days move to the >50% >15 LPL with sample > 10,   6/9 of the 934 no data days move to the <50% >15 LPL with sample > 10
Scenario 3 – 5/9 of the 934 no data days move to the >50% >15 LPL with sample > 10,   4/9 of the 934 no data days move to the <50% >15 LPL with sample > 10
Scenario 4 – 7/9 of the 934 no data days move to the >50% >15 LPL with sample > 10,   2/9 of the 934 no data days move to the <50% >15 LPL with sample > 10

|  | Roof System | | FF | |  |  |  |  | Incremental Modules Needed | Euro Price | Exchange Rate | Extended Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Column1 | Monte Carlo | <100kW | >100kW | <5MW | >5MW | Standard Total | Blended Total | Difference |  |  |  |  |
| Q311 | 1,072,398 | 26,653 | 85,603 | 335,471 | 624,671 | 1,072,398 |  |  |  |  |  |  |
| Type HR |  | 33,317 | 107,004 | 559,119 | 1,041,119 | 1,740,559 | 1,783,647 | 2.42% |  |  |  |  |
| Scenario1 | 1,142,806 | 28,403 | 91,224 | 357,497 | 665,684 | 1,142,808 |  |  | 114,276 | €30.19 | $1.3631 | $4,702,675.85 imm |
| Type HR |  | 35,504 | 114,030 | 595,829 | 1,109,474 | 1,854,837 | 1,894,172 | 2.08% |  |  |  |  |
| Scenario2 | 1,239,236 | 30,800 | 98,921 | 387,662 | 721,855 | 1,239,238 |  |  | 270,787 | €30.19 | $1.3631 | $11,143,407.47 imm |
| Type HR |  | 38,500 | 123,652 | 646,104 | 1,203,092 | 2,011,348 | 2,061,891 | 2.45% |  |  |  |  |
| Scenario3 | 1,239,705 | 30,812 | 98,959 | 387,809 | 722,128 | 1,239,708 |  |  | 271,548 | €30.19 | $1.3631 | $11,174,732.81 imm |
| Type HR |  | 38,515 | 123,699 | 646,349 | 1,203,547 | 2,012,110 | 2,063,900 | 2.51% |  |  |  |  |
| Scenario4 | 1,240,020 | 30,820 | 98,984 | 387,908 | 722,311 | 1,240,023 |  |  | 272,059 | €30.19 | $1.3631 | $11,195,772.23 imm |
| Type HR |  | 38,525 | 123,730 | 646,514 | 1,203,852 | 2,012,621 | 2,066,626 | 2.61% |  |  |  |  |

| Scenerio 1 | | | | | Scenerio 2 | | | | | Scenerio 3 | | | | | Scenerio 4 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Roof System | | FF System | |  | Roof System | | FF System | |  | Roof System | | FF System | |  | Roof System | | FF System | | |
| <100kW | >100kW | <5MW | >5MW |  | <100kW | >100kW | <5MW | >5MW |  | <100kW | >100kW | <5MW | >5MW |  | <100kW | >100kW | <5MW | >5MW | |
| 1,142,806 | 28,402 | 91,223 | 357,497 | 665,684 | 1,239,236 | 30,799 | 98,921 | 387,662 | 721,854 | 1,239,705 | 30,811 | 98,958 | 387,809 | 722,127 | 1,240,020 | 30,819 | 98,983 | 387,908 | 722,311 |
|  | 80% | 80% | 60% | 60% |  | 80% | 80% | 60% | 60% |  | 80% | 80% | 60% | 60% |  | 80% | 80% | 60% | 60% |
| 1,854,833 | 35,503 | 114,029 | 595,828 | 1,109,473 | 2,011,343 | 38,499 | 123,651 | 646,104 | 1,203,090 | 2,012,105 | 38,513 | 123,698 | 646,348 | 1,203,545 | 2,012,616 | 38,523 | 123,729 | 646,513 | 1,203,851 |

PWC0081030

| | | |
|---|---|---|
| | **Q3 Adjustment to the LPM Reserve** | |

| | | |
|---|---:|---|
| A | 1,835,532 | Total Modules to be replaced per the updated LPM analysis |
| B | 1,218,999 | Total modules already replaced as of 7/25/11 |
| | 616,533 | Total Additional Modules |
| | **F** | |
| C | 3,728,157 € | Remaining BEC Estimate |
| From above | 616,533 | Total Additional Modules |
| | 6.05 € | BEC Inspection Cost Per Module |
| | **F** | |
| D | 1.00 € | Box Cost |
| D | 23.14 € | Adler Logistics/Replacement |
| D | 30.19 € | Per Module Cost |
| | **F** | |
| From above | 616,533 | Total Additional Modules |
| | 18,611,264 € | Additional LMP Reserve |
| | **F** | |
| E | 1.3631 | exchange rate used by First Solar |
| | $25,369,013 | USD additional LPM Reserve |
| | **F** | |

The adjustment made was as follows:

| Account # | Description | Debit | Credit |
|---|---|---|---|
| 562500 | Special Excursion Fees | 25,369,025 | |
| 220099 | Accrued Expense - LPM | | 25,369,025 |

LPM Journal Entry

**PwC Tickmark Legend**

| | |
|---|---|
| A | Refer to the Impact on Monte Carlo Modle section above. Based on this calcualtion a total of 1,835,532 modules need to be reclaimed. I obtained the powerpoint presentation related to the Monte Caro Simulation, and evaluated each of the assumptions in the LPM Reserve Q3 2011 section above. For a copy of this presentation refer to the link below:<br><br>Monte Carlo Presentation |
| B | This is the total number of modules that had already been shipped as of 7/25/11. This also agrees to the amount that were accrued for as of 6/30/11 to within an immaterial 9k modules. Refer below: |

| | |
|---:|---|
| 1,128,649 | agrees to the information reviewed / work performed over LPM during the Q2 review procedures as modules shipped as of 6/30/11. |
| 90,350 | This is the number of modules shipped 7/1/11 - 7/25/11. (Note that this agrees to the additional accrual that was reviewed during the Q2 review procedures, and ties to the ZOTC report which is a SPA tested report. |
| 1,218,999 | |

| | |
|---|---|
| C | Refer to **C** below: |
| D | In total the 24.14 EUR materially agrees to the work performed during the 2010 YE audit over the cost per module in the LPM calculation as the weighted average cost per module at year end was 25.14 EUR. |
| E | Materially agrees to the 1.3597 rate per oanda.com for 9/30/11 |
| imm | immaterial for further investigation |

**LPM**

PWC0081030

|   | **C** | |
|---|---|---|
| **1** | 50,000 | EUR |
| **2** | 138 | Total Mw that need to be tested by BEC |
|   | 6,900,000 | Total amount that will be paid to BEC |
|   | **F** | |
| **3** | 3,226,343 | Total paid to BEC to date |
| **4** | 3,673,657 | Total remaining liability related to BEC cost |
|   | **F** | |

| | | |
|---|---|---|
| **1** | 50K EUR per MW is the agreed upon price per the agreement made with BEC. I obtained a copy of this agreement at the link to the right. | BEC Agreement |
| **2** | Is the Total MW's that need Special Excursion Cost. Refer to the calculation below | |
| | 1,835,532  Agrees to the Total Modules from the top of the page | |
| | 75  watts per module | |
| | 138  Total Mw that need to be tested | |
| **3** | I obtained a listing of payments that had been made to BEC through Q3 and noted that it agreed to this total w/o/e. | |
| **4** | This materially agrees to the Remaining BEC Cost in the table at the top of this page | |

**Conclusion**

Based on the work performed above, I determined that First Solar obtained new information in Q3 that indicated an adjustment was needed for the LPM reserve. Through reviewing the calculation above, the adjustment is deemed reasonable and no further investigation is deemed necessary.

**LPM**

PWC0081030

Exhibit 20



**Memo**

To:    First Solar Audit Files

From:   PwC Phoenix Audit Team

Date:    October 2011

Subject:   Accruals Related to Module Performance

**Background**

In an effort to produce modules more efficiently, First Solar is continually looking at ways to make improvements to the production process.  One change that was made starting in 2008 was to install new ovens (used for the heating of the Cad Chorlide on the module) that would allow for cooking at a higher temperature and thus allow for modules to spend less time in the oven and thus be produced more efficiently.  Despite positive initial testing for the expected level of power production in the factory, it was later determined that this change resulted in modules that produced lower amounts of power than what they originally were rated to produce.  Because First Solar follows the "Copy Smart" process, the same manufacturing process is implemented in all the production facilities.  This new process was in effect over the course of 13 months (June 2008 - June 2009) and potentially affected the Perrysburg, Frankfurt-Oder and KLM plants one through four.

***Low Power Module Accrual***

Because the Low Power Module (LPM) issue related a specific change in the production process, the company was able to trace the low power modules back to specific pieces of equipment used on the production lines.  This was done by using actual return data and the bar code on each module. Management classified every day that an individual piece of the equipment was operating as one Cad Chloride day (CdCl2). In total there were 6,241 CdCl2 days when including all the production facilities and related pieces of equipment. Using this information, as well as a study of all LPM returns they have already received they determined the size of the potential LPM population.

During the second quarter, First Solar was taking the modules from the affected sites and shipping them back to their FFO plant for testing.  This proved to be an inefficient process for testing.  During the third quarter First Solar has implemented a more mature process by field testing of the modules, which provided more focused and timely results.  Specifically, First Solar First Solar leveraged another third party (BEC) to provide on-site "flash" testing of the modules which provided First Solar with more and significantly improved data.

Confidential Treatment Requested                  PWC0081218.001



First Solar used the actual return data, obtained in the quarter, to develop assumptions which were used in a Monte Carlo binomial model. The assumptions used in the Monte Carlo model are the suspect population of modules, hit rate and probability of performance. This model was used in previous quarters to estimate this accrual and has not changed.

Based on this analysis it was determined that management's best estimate was that 616,533 modules, or $25.4M, needed to be obtained from sites, tested and replaced.

### *Power Loss Accrual*
As a result of the LPM issue First Solar has made written commitments to certain customers that had LPM's on their arrays whereby First Solar would reimburse them for lost power associated with replacing the LPM's. First Solar has provided written commitments to these customers in the third quarter noting they would be reimbursed for their lost power and the customers have been relying on those letters. First Solar estimated the accrual by taking the difference of expected power output and actual power output from the install date to the date First Solar has remediated the site. The total amount booked in this quarter is $8.6m which represents managements best estimate.

### *Open Circuit*
During the process of resolving the LPM issue First Solar identified modules not considering LPM but were still underperforming. Based on discussions with the customers it was determined that these modules were installed but not immediately connected to the grid in accordance with First Solar's instructions. This will result in electron flow (i.e., energy) that will cause the panels to deteriorate of they do not flow immediately onto the electrical grid. Historically, First Solar has maintained that legally any open circuit related power loss would be the responsibility of the customer.

However, as a result of the LPM issues and the fact that they could not initially distinguish the open circuit issues from the LPM modules First Solar provided a "Reconfirmation of the Standard Power Warranty" to their customers in the second quarter (i.e. applying their normal warranty policy to Open Circuit modules). Based on review of the letter provided to their customers and discussions with First Solar's general counsel, First Solar is obligated to remediate any power loss over the current power warranty reserve even for if the related to open circuit modules.

Since management was not aware of the extent of the open circuit modules in the second quarter it was not until the third quarter that they realized the extent of the accrual that would be necessary related to the open circuit modules. Upon discovering the extent of this issue, the Company has discontinued the business practice of reconfirming the standard warranty for Open Circuit conditions greater than 90 days, which is their right under the terms and conditions of their module sales.

2 of 3

Confidential Treatment Requested

PWC0081218.002



**pwc**

During the quarter First Solar compiled a list of sites that we had received notifications from our customers that Open Circuit conditions existed for greater than 90 days and where we reconfirmed their standard warranty. For these sites First Solar has determined an accrual is needed of $9.4m to remediate these sites.

### *Hot Climate Accrual*
During Q3 2011, First Solar also committed to repairing three sites in the US due to their underperformance. The claims at these three sites are covered under the Twenty-Five Year Limited Power Output Warranty and relate to hot climate issues, as discussed in Q2 2011. The Company believes they have remediated the hot climate issue on a go-forward basis by lowering the rating on the modules two bin classes. As a result of this underperformance of these specific sites First Solar has decided to specifically accrue for these warranty obligations for an amount of $3.5m.

### *Other Considerations*
Management has considered making accruals for other costs they plan to voluntarily incur to satisfy customer concerns. However, such costs were not accrued if they did not relate to a current legal or contractual obligation.

### Conclusion
Based on the procedures performed, we believe that management's estimates are reasonable.

3 of 3

Confidential Treatment Requested

PWC0081218.003