# EXHIBIT 18



July 29, 2010

# First Solar, Inc. Announces Second Quarter 2010 Financial Results

- **Net Sales $588 million**
- **PV module cost $0.76/watt**
- **EPS $1.84 per fully diluted share**
- **Increased 2010 EPS guidance to $7.00-$7.40 per diluted share**

TEMPE, Ariz., Jul 29, 2010 (BUSINESS WIRE) -- First Solar, Inc. (Nasdaq: FSLR) today announced its financial results for the second quarter ended June 26, 2010. Quarterly net sales were $587.9 million, up 12% from $525.9 million in the second quarter of 2009, due to increased production volumes and systems revenue, partially offset by a decline in pricing and lower euro exchange rates. Second quarter 2010 net sales increased $19.9 million from the first quarter of 2010, primarily due to increased turnkey system sales.

Second quarter net income per fully diluted share was $1.84, down from $2.11 in the second quarter of 2009 and down from $2.00 in the first quarter of 2010. Year over year, the declines were primarily driven by lower module average selling prices, and higher operating expenses that were partially offset by increased module production and lower module cost per watt. Quarter over quarter, the declines were primarily driven by higher operating expenses.

PV module manufacturing cost was reduced to $0.76/watt, down $0.05 from the prior quarter and 13% year over year. Annual throughput per line was up 6% quarter over quarter to 59.0 MW. This increases announced or operating capacity from 2.1 to 2.2 GW by 2012.

For 2010, First Solar forecasts net sales of $2.5 to $2.6 billion, reflecting reallocation of module capacity from our systems business to meet stronger module demand by our European customers. Earnings per fully diluted share are increased to a projected range of $7.00 to $7.40 which includes a $0.20-$0.23 reduction for a foreign exchange assumption change from $1.30/euro to $1.20/euro and $0.09-$0.10 per share dilution for the completed acquisition of NextLight Renewable Power, LLC. Total capital spending is projected to be $575 to $625 million. The company expects to generate $575 to $625 million of operating cash flow. First Solar has posted its Second Quarter Earnings Call Presentation, which includes guidance for fiscal 2010 and additional details regarding the key assumptions relating to this guidance, in the Investor section of its website at http://www.firstsolar.com.

First Solar will discuss these results and outlook for fiscal 2010 in a conference call scheduled for today at 4:30 p.m. ET. Investors may access a live audio webcast of this conference call and the earnings call presentation in the investors section of the Company's website at http://www.firstsolar.com.

An audio replay of the conference call will also be available approximately two hours after the conclusion of the call. The audio replay will remain available until Tuesday, August 3, 2010, at 7:30 p.m. ET and can be accessed by dialing 888-203-1112 if you are calling from within the United States or 719-457-0820 if you are calling from outside the United States and entering the replay pass code 7770641. A replay of the webcast will be available on the Investor section on the Company's website approximately two hours after the conclusion of the call and remain available for approximately 90 calendar days. If you are a subscriber of FactSet or Thomson One, you can obtain a written transcript within two hours.

**About First Solar, Inc.**

First Solar manufactures solar modules with an advanced semiconductor technology and provides comprehensive photovoltaic (PV) system solutions. The company is delivering an economically viable alternative to fossil-fuel generation today. From raw material sourcing through end-of-life collection and recycling, First Solar is focused on creating cost-effective, renewable energy solutions that protect and enhance the environment. For more information about First Solar, please visit http://www.firstsolar.com.

**For First Solar Investors:**

This release contains forward-looking statements which are made pursuant to the safe harbor provisions of Section 21E of the Securities Exchange Act of 1934. The forward-looking statements in this release do not constitute guarantees of future performance. Those statements involve a number of factors that could cause actual results to differ materially, including risks associated with the company's business involving the company's products, their development and distribution, economic and competitive factors and the company's key strategic relationships and other risks detailed in the company's filings with the Securities and Exchange Commission. First Solar assumes no obligation to update any forward-looking information contained in this press release or with respect to the

announcements described herein.

**FIRST SOLAR, INC. AND SUBSIDIARIES**
**CONDENSED CONSOLIDATED STATEMENTS OF OPERATIONS**
(In thousands, except per share amounts)
(Unaudited)

|  | Three Months Ended | | Six Months Ended | |
| --- | --- | --- | --- | --- |
|  | June 26, 2010 | June 27, 2009 | June 26, 2010 | June 27, 2009 |
| Net sales | $ 587,854 | $ 525,876 | $1,155,815 | $944,084 |
| Cost of sales | 303,660 | 227,780 | 589,585 | 410,704 |
| Gross profit | 284,194 | 298,096 | 566,230 | 533,380 |
| Operating expenses: | | | | |
| Research and development | 22,836 | 18,605 | 45,724 | 30,309 |
| Selling, general and administrative | 78,597 | 72,926 | 145,461 | 122,241 |
| Production start-up | 2,288 | 2,524 | 3,431 | 8,733 |
| Total operating expenses | 103,721 | 94,055 | 194,616 | 161,283 |
| Operating income | 180,473 | 204,041 | 371,614 | 372,097 |
| Foreign currency (loss) gain | (2,625) | 239 | (3,321) | 2,073 |
| Interest income | 3,035 | 1,948 | 8,683 | 4,051 |
| Interest expense, net | (6) | (3,827) | (6) | (4,762) |
| Other expense, net | (439) | (1,103) | (1,173) | (2,429) |
| Income before income taxes | 180,438 | 201,298 | 375,797 | 371,030 |
| Income tax expense | 21,395 | 20,719 | 44,409 | 25,856 |
| Net income | $ 159,043 | $ 180,579 | $ 331,388 | $345,174 |
| Net income per share: | | | | |
| Basic | $ 1.87 | $ 2.16 | $ 3.91 | $ 4.17 |
| Diluted | $ 1.84 | $ 2.11 | $ 3.84 | $ 4.10 |
| Weighted-average number of shares used in per share calculations: | | | | |
| Basic | 84,852 | 83,723 | 84,679 | 82,704 |
| Diluted | 86,401 | 85,668 | 86,247 | 84,140 |

**FIRST SOLAR, INC. AND SUBSIDIARIES**
**CONDENSED CONSOLIDATED BALANCE SHEETS**

(In thousands, except share data)
(Unaudited)

|  | June 26, 2010 | December 26, 2009 |
| --- | --- | --- |
| **ASSETS** | | |
| Current assets: | | |
| Cash and cash equivalents | $ 510,482 | $ 664,499 |
| Marketable securities and investments | 285,993 | 120,236 |
| Accounts receivable trade, net | 256,344 | 226,826 |
| Accounts receivable, unbilled | 105,333 | 58 |
| Inventories | 194,308 | 152,821 |
| Project assets | 109 | 1,081 |
| Deferred tax asset, net | 19,248 | 21,679 |
| Prepaid expenses and other current assets | 244,053 | 164,071 |
| Total current assets | 1,615,870 | 1,351,271 |
| Property, plant and equipment, net | 1,094,877 | 988,782 |
| Project assets | 140,065 | 131,415 |
| Deferred tax asset, net | 157,778 | 130,515 |
| Marketable securities | 164,017 | 329,608 |
| Restricted cash and investments | 81,103 | 36,494 |
| Investment in related party | 25,000 | 25,000 |
| Goodwill | 286,515 | 286,515 |
| Inventories | 30,655 | 21,695 |
| Other assets | 35,435 | 48,217 |
| Total assets | $3,631,315 | $ 3,349,512 |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | |
| Current liabilities: | | |
| Accounts payable | $ 68,268 | $ 75,744 |
| Income tax payable | 28,552 | 8,740 |
| Accrued expenses | 183,889 | 193,277 |
| Current portion of long-term debt | 24,465 | 28,559 |
| Other current liabilities | 20,045 | 88,607 |
| Total current liabilities | 325,219 | 394,927 |
| Accrued solar module collection and recycling liability | 101,757 | 92,799 |
| Long-term debt | 114,168 | 146,399 |
| Other liabilities | 77,925 | 62,600 |
| Total liabilities | 619,069 | 696,725 |
| Stockholders' equity: | | |
| Common stock, $0.001 par value per share; 500,000,000 shares authorized; 85,546,131 and 85,208,199 shares issued and outstanding at June 26, 2010 and December 26, 2009, respectively | 86 | 85 |

| | | |
|---|---|---|
| Additional paid-in capital | 1,694,607 | 1,658,091 |
| Contingent consideration | 1,607 | 2,844 |
| Accumulated earnings | 1,332,750 | 1,001,363 |
| Accumulated other comprehensive loss | (16,804) | (9,596) |
| Total stockholders' equity | 3,012,246 | 2,652,787 |
| Total liabilities and stockholders' equity | $3,631,315 | $ 3,349,512 |

SOURCE: First Solar, Inc.

**First Solar, Inc.**
Jens Meyerhoff
CFO and President, Utility Systems Business Group
602-414-9315
investor@firstsolar.com
Larry Polizzotto
Vice President, Investor Relations
602-414-9315
lpolizzotto@firstsolar.com

# EXHIBIT 19

**Company Name:** First Solar
**Company Ticker:** FSLR US
**Date:** 2010-07-29
**Event Description:** Q2 2010 Earnings Call
**Market Cap:** 4,387.85
**Current PX:** 49.98
**YTD Change($):** +19.1244
**YTD Change(%):** +61.980
**Bloomberg Estimates - EPS**
**Current Quarter:** 0.680
**Current Year:** 4.224
**Bloomberg Estimates - Sales**
**Current Quarter:** 772.833
**Current Year:** 3851.278

# Q2 2010 Earnings Call

## Company Participants

- Larry Polizzotto, Vice President, Investor Relations
- Robert "Rob" J. Gillette, Chief Executive Officer
- Jens Meyerhoff, Chief Financial Officer
- Bruce Sohn
- Robert Gillette

## Other Participants

- Mark Wienkes
- Satya Kumar
- Vishal Shah
- Sanjay Shrestha
- Dan Ries
- Smitti Srethapramote
- Stephen Chin
- Christopher Blansett
- Steven Milunovich
- Stephen O'Rourke
- Jesse Pichel
- Tim Arcuri
- Stuart Bush
- Kelly Dougherty
- Mark Bachman
- Burt Chao
- Gary Hsueh
- Pavel Molchanov
- Colin Rusch

## MANAGEMENT DISCUSSION SECTION

### Operator

Good day everyone and welcome to the First Solar Second Quarter 2010 Earnings Conference Call. This call is being webcast live on the Investors section of the First Solar website at www.firstsolar.com. At this time, all participants are in listen-only mode. Today's call is being recorded. I would like to turn it over to Mr. Larry Polizzotto, Vice President of Investor Relations of First Solar, Inc. Mr. Polizzotto, you may begin.

### Larry Polizzotto, Vice President, Investor Relations

Thank you. Good afternoon everyone and thank you for joining us for First Solar's second quarter 2010 conference call. Today after the market closed the company issued a press release announcing its second quarter financial results. If you did not receive a copy of the press release you can obtain one from the Investors section of First Solar website at firstsolar.com. In addition, First Solar has posted the presentation for this call, key quarterly financial metrics, historical



Company Name: First Solar
Company Ticker: FSLR US
Date: 2010-07-29
Event Description: Q2 2010 Earnings Call
Market Cap: 4,387.85
Current PX: 49.98
YTD Change($): +19.1244
YTD Change(%): +61.980
Bloomberg Estimates - EPS
Current Quarter: 0.680
Current Year: 4.224
Bloomberg Estimates - Sales
Current Quarter: 772.833
Current Year: 3851.278

data and financial and operating performance on the IR website. We'll be discussing the presentation during this call and webcast.

An audio replay of this conference call will also be available approximately two hours after the conclusion of this call. The audio replay will remain available until Tuesday, August the 3rd, 2010, at 7:30 Eastern Time and can be accessed by dialing 888-203-1112, if you're calling within the United States or 719-457-0820 if you're calling from outside the United States, and answering replay pass code 7770641. A replay of the webcast will be available on the Investors section of the company's website approximately two hours after the conclusion of this call and remain available for approximately 90 calendar days.

Investors may access the webcast on the Investors section of the company's website on firstsolar.com. If you're a subscriber of FactSet or Thomson One, you can obtain a written transcript.

With me today are Rob Gillette, Chief Executive Officer; Jens Meyerhoff, Chief Financial Officer and President of Utility Systems Business Group; and Bruce Sohn, President of First Solar. Rob will present an overview of the company's second quarter and give an update of the market and our business. Jens will review the second quarter operational and financial results and update guidance for 2010. We will, then, open up the call for questions. During the Q&A period, as a courtesy to those individuals seeking to ask questions, we ask that participants limit themselves to one question. The company has allocated approximately one hour for today's call.

All financial numbers reported and discussed on today's call are based on U.S. generally accepted accounting principles except free cash flow, which is a non-GAAP measure which is reconciled to the operating cash flow in the back of our presentation.

Now I'd like to make a brief statement regarding forward-looking remarks you may hear on today's call. During the course of the call, the company will make projections and other comments that are forward-looking statements within the meaning of the federal securities laws. The forward-looking statements in this call are based on current information and expectations that are subject to uncertainties and changes in circumstance, and do not constitute guarantees of future performance.

Those statements involve a number of factors that could cause actual results to differ material from those statements, including the risks as described in the company's most recent annual report on Form 10K and other filings within the Securities and Exchange Commission.

First Solar assumes no obligation to update any forward-looking information contained in this call or with respect to announcements described herein.

During the third quarter of 2010, the company will be attending the following conferences: Canaccord's Global Growth Conference in Boston on August the 11th, Citi's Technology Conference in New York City on September the 8th, Cowen's Clean Energy Conference in New York City on September the 14th, ThinkEquity's, Kaufman's and Ardour's conferences in New York City September 15 through a6, and Wedbush Clean Technology Conference in San Francisco on September the 15th.

It's now my pleasure to introduce Rob Gillette, Chief Executive Officer of First Solar. Rob.

## Robert "Rob" J. Gillette, Chief Executive Officer

Great, thanks, Larry, and thanks to everybody for joining our second quarter earnings call today. I want to quickly turn to the performance summary. We had a really strong quarter with net sales of 588 million, which was 12% growth year-over-year. Our net income was 159 million or 27.1% of net sales, and diluted earnings per share was $1.84. The return on net assets was 21.1% on a four quarter rolling basis, and marketable securities were 960 million, which is a $232 million dollar increase year-over-year.

Our production in the quarter was 344 megawatt, up 19% versus prior year and 7% quarter over quarter. The annual capacity per line increased to 59 megawatt, which equates to adding two new production lines to our existing and



Company Name: First Solar
Company Ticker: FSLR US
Date: 2010-07-29
Event Description: Q2 2010 Earnings Call

Market Cap: 4,387.85
Current PX: 49.98
YTD Change($): +19.1244
YTD Change(%): +61.980

Bloomberg Estimates - EPS
Current Quarter: 0.680
Current Year: 4.224
Bloomberg Estimates - Sales
Current Quarter: 772.833
Current Year: 3851.278

planned capacity. This improvement increases our current and announced capacity to 2.2 gigawatt by 2012.

Our conversion efficiency was 11.2%, which is an improvement of $0.03 year-over-year. The cost per watt was $0.76, which is down 13% year-over-year and down $0.05 from the first quarter of 2010.

We're on track with our expansions to the Malaysian facility and the addition of plants 5 and 6. Shipments will begin in the first half of 2011. We also recently announced the addition of a new four-line plant in Frankfurt-Oder Germany, where shipments will begin in the fourth quarter of 2011.

On July 1, we launched our Series 3 module, which is an extension of our industry-leading design. The Series 3 product is our new low voltage platform that further improves efficiency, lowers module and balance of system cost, and provides field energy yield advantages relative to polycrystalline or crystalline silicon. I'll discuss this further during this presentation today.

Finally in Q2, reflected costs associated with the modular replacement program. During the period from June of 2008 to June of 2009, a manufacturing excursion occurred affecting less than 4% of the total product manufactured within the period. The excursion could result in possible premature power loss in affected modules. The root cause was identified and subsequently mitigated in June of 2009. Ongoing testing confirms the corrective actions are effective. We have been working directly with impacted customers to replace the affected modules and these efforts are well under way, and in some cases complete. Some of these efforts go beyond our normal warranteed coverage. We accrued the estimated full cost of these additional efforts in our Q2 results and Jens will discuss the financial impact in more detail.

I'd now like to spend a few minutes highlighting the progress we've made on our Utility Systems business and the projects that we have under way. So first, turning to page seven, the picture on slide seven demonstrates the progress we've made on expanding the 20 megawatt site to 80 megawatt for Enbridge in Ontario, Canada. Its construction is on schedule and highlights the progress our EPC team has made in the cycle time and balance of system cost. The 60 megawatt expansion is expected to be completed at a velocity that's two times the rate of the first phase built less than a year ago. Half the site is now producing power and another quarter will be connected very soon.

Turning now to Copper Mountain, slide eight shows 48 megawatt expansion of an original 10 megawatt installation at the El Dorado site for Sempra Generation. El Dorado is the first site we constructed in North America in late 2008. The expansion also highlights the progress made in design and execution of utility-scale solar plants.

Cimarron project in New Mexico for Southern Company is our first large-scale installation of the Series 3 product. The construction is under way and progressing well.

I've mentioned our Series 3 and the installation at Cimarron Park, now you can see on page 10 the Series 3 provides higher efficiencies with initial product launch having 0.2 improvement over the existing Series 2 product. The higher efficiency also lowers cost per watt. Series 3 retains the band gap and temperature coefficient strength of Series 2 and continues the energy yield advantages over crystalline silicon. The low voltage enables up to 50% more modules per string, which further the balance of systems cost. In addition, it has new locking connectors, which provide faster installation and improved connection reliability. Series 3 retains the same form factor, module construction and semiconductor processes as Series 2. This will be our new technology platform for the future energy improvements that we make.

Agua Caliente is the first project we expect to realize from the NextLight acquisition. The CPUC has approved the 292 megawatt project, and the major permits are in place. We plan to begin construction in 2010 and start installation of modules in 2011. In addition, yesterday, the first NextLight Silver State project of 50 megawatt received Public Utility Commission of Nevada approval of the PPA with NV Energy. Work is ongoing to obtain BLM approval of the final environmental impact study in 2010.

The NextLight acquisition was closed on July 12 and increases our North American contract pipeline to 2.2 gigawatt. We've already benefited from the experienced team at NextLight and expect to begin to realize the value of their 570 megawatt PPA pipeline starting in 2011. The purchase price at closing is about 297 million in cash and we expect to

Company Name: First Solar
Company Ticker: FSLR US
Date: 2010-07-29
Event Description: Q2 2010 Earnings Call

Market Cap: 4,387.85
Current PX: 49.98
YTD Change($): +19.1244
YTD Change(%): +61.980

Bloomberg Estimates - EPS
Current Quarter: 0.680
Current Year: 4.224
Bloomberg Estimates - Sales
Current Quarter: 772.833
Current Year: 3851.278

incur 12 million of additional operating costs in the second half of 2010. As previously announced, the acquisition is expected to reduce 2010 earnings by 0.09 to $0.10 per diluted share.

With the completion of the NextLight acquisition, we also announced the formation of a Utility Systems business. This signifies the importance of this segment to our future growth and our objective of expanding global demand for solar power.

On slide 13 we've outlined our mission for the Utility Systems business. I've asked Jens Meyerhoff to lead this business. Many of you know Jens as our CFO, but in addition he's been a significant contributor to the development of our business strategy and to the acquisition of the development businesses, which constitute what we now call Utility Systems. He is uniquely qualified to lead this business, and I'm really excited about the contributions that both he and the team will make to the continuing success of First Solar.

With our goal of providing solutions at the lowest cost for our utility customers and to ultimately provide an asset which competes with fossil fuel sources, we have to consider all aspects of the value chain. We want to minimize LCOE, while at the same time maximize the return for our project owners, and First Solar is uniquely positioned to provide both through driving performance and execution from the module to the balance of systems, project development, and financing. All four of these elements must be optimized to achieve our goal of future cost parity.

I'd like to give you an update of the market and what's happened, and changes that we've seen since the last quarter. First of all, in Germany, the German government, as you know, decided on the new 2010 and 2011 FIT digression, implementation, timing and growth corridors. We expect the German market to remain strong for the remainder of 2010. We implemented some price adjustments in the second half to ensure sell-through at the new FIT and position us for 2011 and beyond project sales. The 2010 German market demand is expected to be in the range from 6 to 8 gigawatt.

We expect to remain capacity constrained in the second half of 2010 and have allocated modules from our systems business to serve our module customer demand. Our 2.2 gigawatt of captive projects acts as a buffer against potential demand fluctuations in the European market. We continue to work with our partners to expand the business in Europe. In Q2, we've made a lot of progress to that end, diversifying our country mix as Germany's portion of our net sales declined from approximately 71% to 50% year-over-year, and the United States became our number two market, followed closely by France and Italy.

As it relates to Italy, Spain and France, Italy's decided on a 2011 FIT reduction, the level of digression and implementation over several quarters is expected to continue to enable investor returns and encourage demand growth in the second half of 2010 and into 2011. The Spanish government is developing new energy bill that will reset PV FITs at lower levels. The MW cap level is expected to remain unchanged; the bill is expected to be published in the third quarter of Q4 and for implementation then.

Due to stronger French PV systems demand than anticipated, the government has begun to consider a FIT digression sooner than planned, and a planned 2012 reduction. It's too early, really, to access the magnitude or timing of the changes, but a change is possible in the second half of 2010. First Solar continues to believe that good solar ratings in Italy, France and Spain, and their support for the policy of the European Union's 20% goal in renewables by 2020 will continue to drive robust demand for PV.

In North America, California SB 722, mandating 33% renewables by 2020 is making progress in the Legislature with a possible vote in late August. Utilities are continuing to show high interest in utility scale PV, driven by RPS goals and improving solar economics. First Solar is well positioned to go rapidly in the United States market. We plan to increase our systems project construction from 175 megawatt DC in 2010 to between 570 and 700 megawatt in 2011.

China has begun a 280 megawatt concessionary bidding process. The bidding is expected to be completed in August and to be the basis for FIT program economics. First Solar is reviewing concessionary bid documents to formulate a strategy for responding. First Solar is continuing to work with provincial and federal agencies on the Ordos project the development for the first 30 megawatt phase of our two gigawatt cooperation framework agreement. We anticipate formal approval of the Ordos pre-feasibility study soon. Due to delays in receiving any energy price, either via Chinese

Company Name: First Solar
Company Ticker: FSLR US
Date: 2010-07-29
Event Description: Q2 2010 Earnings Call

Market Cap: 4,387.85
Current PX: 49.98
YTD Change($): +19.1244
YTD Change(%): +61.980

Bloomberg Estimates - EPS
Current Quarter: 0.680
Current Year: 4.224
Bloomberg Estimates - Sales
Current Quarter: 772.833
Current Year: 3851.278

FIT or a bilateral negotiation, construction is not expected to begin the first phase, until the beginning of 2011.

Slide 16 updates analysts' consensus view of the global PV market size between 2009 and 2012. Very strong growth in Germany, driven by the FIT reduction, has increased the 2010 estimates for the total global demand from 10 gigawatt to 12 gigawatt, with a more modest growth rate in 2011 to 14 gigawatt total. Industry demand is expected to increase at a rate of 30% compound growth rate, from 7 gigawatt in 2009 to over 16 gigawatt in 2012.

We illustrate here on slide 17 that we're increasing annual capacity through improving line run rates and adding new factories. Q2 annualized line run rate rose 14% year-over-year to 59 megawatt as we continue to make good progress towards our goal of exceeding 80 megawatt per line by 2014. We're in the process, as we've mentioned, of significant capacity expansion that will add 14 new production lines or about 826 megawatt at current run rates in the coming years.

Slide 18 summarizes the second quarter module manufacturing cost per watt of $0.76. It continues to trend towards our goal in 2014 of between 0.52 and $0.63 a watt. We now are at less than half of our cost in 2005. Our module cost per watt is less than total best of breed polysilicon processing costs, which excludes raw material.

In summary, we had a really solid Q2. We had a lot of activity, as you can tell, and we drove the module costs down to a record low number and production up through a lot of good work on the operations side and throughput gains. We've launched our Series 3 new product in for low voltage and improved efficiency, and, as we said, mentioned, – our demand will exceed our supply in 2010. Our second half pricing is expected to help drive sell-through and position us for continued growth in 2011 and beyond.

The global market is very strong in 2010 and we expect it to continue into 2011. We're very well positioned through our acquisition of the North American pipeline and the establishment of our utility-scale business to grow in North America and expand the business overall.

With that I'd like to turn it over to Jens Meyerhoff to give a summary of the financial status.

## Jens Meyerhoff, Chief Financial Officer

Thank you, Rob and good afternoon. During the second quarter we continued to experience strong module demand ahead of the July 1 German FIT and tariff change, continued growth in France and Italy, as well as growing sales for our project development and EPC business. Net sales for the second quarter were $588 million, an increase of 12% year-over-year and a sequential increase of $20 million compared to the first quarter of 2010.

The sequential increase of 3.5% was mainly driven by a higher percentage of system revenue recognition for the 48 megawatt Copper Mountain and 30 megawatt Cimarron projects, partially offset by the increase in module ASPs due to a lower blended foreign exchange rate and the mix implications. Please note that we did not recognize any revenues for the Sarnia 60 project during the second quarter due to the completed contract nature of this project.

EPC system net sales increased from 7% of total net sales in the first quarter to 15% in the second quarter. The blended exchange rate in Q2 was down $0.03 quarter over quarter to $1.36 per euro, demonstrating the effectiveness of our hedging programs.

We produced 344 megawatts during the second quarter, up 7% compared to the prior quarter. The increase was a result of a 6% improvement in line production to 59 megawatt per line annually, and to more production days in the second quarter. Most of this increase was shipped into construction in progress and inventory for the projects currently under construction, and not yet recognized in our net sales.

Module cost per watt produced for the second quarter was $0.76, down $0.05, benefiting from higher throughput rates, improvements in conversion efficiency, lower material cost, and the decline in the euro, partially offset by stock-based compensation cost. Core manufacturing cost per watt declined by $0.06 quarter over quarter to $0.74 per watt. We'd like to remind you that our long-term cost reduction roadmap assumes annual cost declines of approximately 10%, and that we expect more modest cost per watt declines in the second half of 2010.



Company Name: First Solar
Company Ticker: FSLR US
Date: 2010-07-29
Event Description: Q2 2010 Earnings Call

Market Cap: 4,387.85
Current PX: 49.98
YTD Change($): +19.1244
YTD Change(%): +61.980

Bloomberg Estimates - EPS
Current Quarter: 0.680
Current Year: 4.224
Bloomberg Estimates - Sales
Current Quarter: 772.833
Current Year: 3851.278

Q2 gross margin was 48.3%, down by 1.4 percentage points over the prior quarter. The decrease was a result of increased EPC system mix, impacting margins by approximately 2.3 percentage points. Lower module ASPs and the accrued module replacement costs described earlier by Rob. These factors were mostly offset by the reduction in module manufacturing costs.

During the second quarter, we accrued $17.8 million in cost of sales for expected module replacement costs and our cost of goods sold. In addition, we accrued $5.6 million of operating expenses associated with this process excursion, bringing our total accrued expenses to 27.4 million at the end of the second quarter.

Module gross margins were 52.2% during the second quarter of 2010, essentially flat compared to the first quarter.

Operating expenses were up 12.8 million quarter-over-quarter due to increased stock-based compensation expenses, higher plant startup costs and the aforementioned $5.6 million of one-time expenses.

Our operating income for the second quarter was $180.5 million or 30.7% of net sales, compared to $191 million or 33.7%, primarily due to the higher operating expenses, slightly offset by higher gross profits. Net income was $159 million or $1.84 per fully diluted share. The effective tax rate was 11.9% for the second quarter.

In the second quarter, free cash flow consumed $57 million of cash, with operating cash flows of $76 million, due to approximately $170 million in project assets and unbilled accounts receivable that we expect to collect in the second half of 2010. We spent $134 million in capital expenditures against depreciation of $36 million.

Cash and all other marketable securities decreased by $59 million quarter over quarter over quarter to $960 million. Debt decreased by $24 million to $139 million. Our debt-to-equity ratio remains low at 5%, providing us with the strongest balance sheet in the industry. Please note that our cash balance has subsequently declined to $667 million with the close of our NextLight acquisition.

This brings me to our updated guidance for 2010. We have made several key assumptions underlying our guidance. We have allocated further modules from the EPC and systems business to the module business due to strong module demand discussed earlier, causing a reduction in our net sales outlook for 2010.

Third quarter pricing is set to reflect the 2010 FIT and tariff changes in Germany, while fourth quarter pricing has been set to provision our channel partners for sales through 2011 in anticipation of further FIT and tariff declines.

We have reduced our euro spot exchange rate assumptions from $1.30 to $1.20 per euro, reducing foreign exchange exposure to our 2010 outlook. For the remainder of the year, approximately 53% of our net sales and 64% of our expected net income exposed to the euro are hedged at an average rate of $1.33. For the third quarter, 71% of our net income is hedged at a rate of $1.32. As of today, a $0.01 change in the dollar-to-euro exchange rate impacts revenues by about $3 million and net income by about $2 million, providing approximately $0.20 of EPS buffer at today's foreign exchange rate.

The impact of the NextLight acquisition remains unchanged at 0.09 to $0.10 EPS reduction subject to final purchase accounting in the third quarter. We plan to begin shipments for KLM 5 and 6 in the first half of 2011. Capital spending includes KLM plants 5 and 6, our Frankfurt-Oder Plant 2, and our French facility.

Based on these assumptions, we're increasing our earnings per share guidance, while reducing net sales due to mix shift from systems to module sales and less pass-through revenues. Net sales are forecasted to range from 2.5 to $2.6 billion. Gross margin guidance of 44 to 45% is up from prior guidance due to increased module segment mix and a better pricing environment, partially offset by the more conservative foreign exchange assumption. 2010 module gross margins are expected between 49 and 51%.

We expect plant startup costs of $20 million, primarily for Malaysia plants 5 and 6 in the second half of 2010, down from $27 million in our previous guidance. Stock-based compensation is estimated at 90 to100 million, with approximately 20% allocated to cost of goods sold, in line with prior guidance.

Company Name: First Solar
Company Ticker: FSLR US
Date: 2010-07-29
Event Description: Q2 2010 Earnings Call

Market Cap: 4,387.85
Current PX: 49.98
YTD Change($): +19.1244
YTD Change(%): +61.980

Bloomberg Estimates - EPS
Current Quarter: 0.680
Current Year: 4.224
Bloomberg Estimates - Sales
Current Quarter: 772.833
Current Year: 3851.278

GAAP operating margin is expected to be 27 to 29%, with module operating margins at 32 to 34%, up from prior guidance due to the more favorable pricing environment, partially offset by the weaker euro.

We expect our 2010 tax rate to be 12 to 13%.

We estimate year-end 2010 fully diluted share count of 86 to 87 million shares. Earnings per diluted share are increased to an estimated range of $7 to $7.40 for the year 2010.

CapEx for the year is expected to be 575 to 625 million.

Operating cash flow is projected to be in the range of 575 to 625 million, down from prior guidance due to investments in the development of the NextLight project assets.

RONA guidance is 18 to 19%, slightly below our 20% target as we continue to scale up our Utility Systems business.

Finally, slide 31 shows the expected quarterly profile of revenue recognition by segment and the resulting mix impact on our consolidated gross margin. Please note that as you read horizontally across each line, the quarters will add up to 100%. The majority of our EPC and project development revenues remain in the second half of 2010; however, the further reduction in EPC sales for 2010 comes from the fourth quarter. The margin profile follows the segment mix; the growing EPC mix is expected to dilute our consolidated gross margin in the third quarter. Module margins decline in Q3 and Q4 due to the revised foreign exchange rate assumption and the anticipated pricing assumptions built into our guidance.

With this, we complete our prepared remarks and we open the call for questions. Operator?

## Q&A

### Operator

Thank you. [Operator Instructions.] We'll take our first question from Mark Wienkes from Goldman Sachs.

**<Q - Mark Wienkes>**: Great, thank you. I was just wondering, how should we think about the improved build velocity affecting the planned 500 to 700 megawatts of Utility Systems installations in the year? And then just more broadly, what are the other items you see that could result in the company falling outside of that range on either side.

**<A - Bruce Sohn>**: On the – advancements – this is Bruce. In terms of the advancement on the constructability of our facility, this is actually an area of focus for us. One of the things that we've always said is that we wanted to apply in the field the kind of expertise that we had in the factory, and the engineering and construction teams have worked diligently to improve the constructability of our systems as well as the effectiveness in actually doing the engineering and construction work.

This should prove valuable in reducing our working inventory from a financial perspective. It also helps to ensure that we begin producing energy as rapidly as possible, so that our customers are the ultimate owners of these systems will be able to begin securing revenue as quickly as possible.

### Operator

And we'll go next to Satya Kumar with Credit Suisse.

**<Q - Satya Kumar>**: Yeah, hi, thanks. Quickly on pricing, is your second half pricing set in stone in terms of contracts? The reason I ask is because the past you've had rebate mechanisms to level your prices closer to market prices, which are clearly flat or going up. Trying to understand some sensitivity around that and congratulations on the cost per watt reduction.

Company Name: First Solar
Company Ticker: FSLR US
Date: 2010-07-29
Event Description: Q2 2010 Earnings Call

Market Cap: 4,387.85
Current PX: 49.98
YTD Change($): +19.1244
YTD Change(%): +61.980

Bloomberg Estimates - EPS
Current Quarter: 0.680
Current Year: 4.224
Bloomberg Estimates - Sales
Current Quarter: 772.833
Current Year: 3851.278

**<A - Jens Meyerhoff, Chief Financial Officer>**: Yes, I think, Satya, that the rebate program and the processes around it, right, are still actively working, so I think there is a certain degree of flexibility around it. However, at the same point in time, as you know, for some of our market segments there's a longer lead time. So we're starting to give indications on pricing to our customers, right, as they're reaching out even into 2011 to bid and secure projects.

## Operator

And we'll go next to Vishal Shah with Barclays Capital.

**<Q - Vishal Shah>**: Thanks for taking my question. Just a follow-up on that. If you look at the slide 31, it implies that pricing will be down double digits sequentially in Q3-Q4. Is that for all markets or is it only for Germany? And the balance of system cost implies, based on your comments of 175 megawatts is about $2 per watt. Why so high?

**<A - Jens Meyerhoff, Chief Financial Officer>**: So I would say if you look at the price declines that you see, and I think that you're implying probably out of your margin trends, as usual we don't like to detail our pricing strategy out here, but keep in mind obviously, that pricing gets adjusted to respond to the FIT and tariff declines, which are a double-digit percent. At the same point in time, please keep also in mind that we drastically reduced the spot rate on the euro here from $1.30 down to $1.20, right, so the further you go out, if you look at some of the margin decline on the module side into Q4, Q4 has leveled the hedge rate applied in Q3, so you get a slightly bigger impact on that.

As it relates to implied system prices and so on, I'm not sure, Vishal, that I follow exactly your math there. And again, we're usually not discussing, right, module or system ASP due to the competitive nature of our industry.

## Operator

And we'll go next to Sanjay Shrestha with Lazard Capital Markets.

**<Q - Sanjay Shrestha>**: Great. Thank you. Guys, just a quick question on the Utility System side of the business. Now that we have permitting in place for Agua Caliente, can you give us a sense as to what to expect in terms of selling the project, getting financing in place? Can you give us a sense as to the type of the discussion you're having, and maybe tell us a bit about the timing as to when we might be able to hear some incremental information on that?

**<A - Jens Meyerhoff, Chief Financial Officer>**: I would say, this is obviously a project, right, and it's pretty much ready to go at this point in time, so we're in discussions with multiple equity investors who are following the same processes that you have seen us deploy in other projects, so at this point in time we're maintaining a competitive environment around the bids on the asset.

At the same point in time, we're in the position to have established grant in lieu of the ITC eligibility for the project, which ties into the timing of the construction start in order to get the qualification, which as you know, right, broadens the equity investor universe because we don't necessarily rely solely on tax equity capacity in this. At the same point in time, we're in active discussions around the DOE application which we're in for this project, right, which guides the overall debt side of the financing.

So I would say at this point in time we're fairly far down the road. Obviously, this is a project we acquired for NextLight, NextLight, I think, did a lot of work up front. We're now bringing this project, right, into a much broader equity investor pool that we had established prior to the acquisition, and I think you should obviously expect that the financing will be in place, right, ahead of any meaningful construction start, because we do not intend to build an asset of that size off our own balance sheet.

## Operator

And we'll go next to Dan Ries with Collins Stewart.

Company Name: First Solar
Company Ticker: FSLR US
Date: 2010-07-29
Event Description: Q2 2010 Earnings Call

Market Cap: 4,387.85
Current PX: 49.98
YTD Change($): +19.1244
YTD Change(%): +61.980

Bloomberg Estimates - EPS
Current Quarter: 0.680
Current Year: 4.224
Bloomberg Estimates - Sales
Current Quarter: 772.833
Current Year: 3851.278

**<Q - Dan Ries>**: I think what Vishal was – I had the same questions as Vishal. On slide 15 you talk about constructing 175 megawatts this year and in a later slide you refer to 400 million of revenue from the EPC. Do you have EPC projects outside of North America at this point, or is that 400 million attributable in a sense to that 175?

**<A - Jens Meyerhoff, Chief Financial Officer>**: So in the total system revenue for the year, I think there is a small European content, I think, included in that. I mean, we talked a little bit about the Belarus project, on our last call, right, so that factors into that as well, and then obviously I think we've got the project here in North America between the U.S. and Canada.

## Operator

And we'll go next to Smitti Srethapramote with Morgan Stanley.

**<Q - Smitti Srethapramote>**: Maybe just follow up on the previous question. Can you give us an update on your organic pipeline development in both North America and Europe, and any progress that you've made on the Edison Mission pipeline that you purchased earlier this year?

**<A - Jens Meyerhoff, Chief Financial Officer>**: OK, so obviously with the NextLight acquisition we've focused, right, on the overall organizational integration, and we're looking now at the full portfolio in its entirely, right. So each of the projects, right, are following their due course through the different permitting stages. I would say, I think generally that the progress is in line with our plans and expectations. As I mentioned, on the [inaudible] I think in parallel right, we're following these processes on the project finance side with generally encouraging and positive results.

So overall I would say I think we remain on track with respect to our outlook as it relates to megawatt realization of these projects, in line with the 500 to 700 megawatts. But, as you know, the combination, right, of our own development efforts and some of our partner efforts. At the same time point in time I'd like to reiterate that it's probably not the most useful exercise to track each and every milestone on the permitting side on these projects, right. Some projects will accelerate; some projects may face certain delays. So we're much more focused on when do the projects, right, get all the hurdle rate, get financed and are ready to march forward to be constructed, and I think the guidance we're giving right now in the 500 to 700 megawatt for next year, right, has that purpose.

## Operator

And we'll go next to Stephen Chin with UBS.

**<Q - Stephen Chin>**: Hi. I was wondering if you could just share some information on the module problems that you called out? How many megawatt panels does this affect, and how much longer will these one-time charges continue for? Thanks.

**<A - Bruce Sohn>**: Yeah, this is Bruce. About 4% of the production during the timeframe from June 2008 to 2009 was affected, in the neighborhood of about 30 megawatt. And we've been working with our customers since that timeframe and expect to continue to do so for about the next six months or so.

## Operator

And we'll go next to Christopher Blansett with J.P. Morgan.

**<Q - Christopher Blansett>**: Hi, guys. Quick question about the change in the guidance for the gross margins for the EPC business. Want to understand what's behind that change in your outlook.

**<A - Jens Meyerhoff, Chief Financial Officer>**: OK. So I think if you look at it mathematically, as you know, the EPC business is deemed an enabler by that and any scenario results to an operating income of breakeven. So what you



Company Name: First Solar
Company Ticker: FSLR US
Date: 2010-07-29
Event Description: Q2 2010 Earnings Call

Market Cap: 4,387.85
Current PX: 49.98
YTD Change($): +19.1244
YTD Change(%): +61.980

Bloomberg Estimates - EPS
Current Quarter: 0.680
Current Year: 4.224
Bloomberg Estimates - Sales
Current Quarter: 772.833
Current Year: 3851.278

see underlying in this guidance, right, as you compare our module guidance to the prior quarter, the module margin guidance is flat.

One reason for that is that the EPC margin mathematically increases through the reduction of revenues on the EPC side; however, still requiring, right, a certain contribution margin in order to cover all the fixed costs. So this is purely a mathematical impact out of this enabler concept; it is not really an indication of the change in the profitability in the EPC business. As a matter of fact, to some degree, the module business is indirectly, right, subsidizing the lack of scale in the EPC business because it utilizes the EPC business as a channel.

## Operator

And we'll go next to Steve Milunovich with Merrill Lynch.

**<Q - Steven Milunovich>**: Thank you. Could you be a bit more specific in terms of how you got the core module cost from 0.80 to $0.74 with a very slight improvement in efficiency?

**<A - Bruce Sohn>**: Yes, Steve, the improvements are basically along the core methodologies that you would expect. So the improvements in efficiency have had an impact that drive up the general yield. We've continued to drive down our costs on the bill of materials and improved our productivity and run rate, as you can see by the increasing line run rate this quarter, and then also the change in the euro exchange rate also provided some enhanced benefit as a result. The combination of all of those helped to drive down the costs over the last quarter.

## Operator

Our next question comes from Steve O'Rourke with Deutsche Bank.

**<Q - Stephen O'Rourke>**: Thank you. Couple of questions. First, can you give us an indication of what balance of system costs are now and how that should progress down to your goal through 2014? And just as a follow-up to the last question, were the material cost reductions anything more substantial than what you've been able to do in prior quarters?

**<A - Bruce Sohn>**: Yeah, Steve, so the balance of systems costs have come down steadily. We have been able to be effective from the early days with the first El Dorado facility a couple of years ago. The increase in our installation rates, the lower the cost, the improved engineering designs have all allowed us to drive down the costs. And then, of course, the scale going from just a few megawatts a couple of years ago to the 175 or so this year that we're looking at, and the 400 to 700 next year that we're looking at also contribute to driving the costs down. We do expect to be able to hit our roadmap for costs over time and the challenge will continue to be to address the effects of inflation over time.

In terms of the materials costs, yeah, we've made steady progress. I think that our supply chain folks have done an excellent job, actually, going out into the marketplace, making good use of the scale at which we are procuring materials today, and finding the good quality suppliers that are able to satisfy our needs over the long term, and that has proved beneficial throughout this year and we're going to continue to work on it.

## Operator

And we'll go next to Jesse Pichel with Jefferies.

**<Q - Jesse Pichel>**: Good afternoon, my question is for Mr. Gillette. Mr. Gillette, First Solar's operating extremely well but the market is growing much faster than your capacity in 2010 and thus you're not reaching the market share targets that you set earlier. I'm wondering what market signals would you need to expand production more aggressively?

| | | |
|---|---|---|
| **Company Name: First Solar** | **Market Cap: 4,387.85** | **Bloomberg Estimates - EPS** |
| **Company Ticker: FSLR US** | **Current PX: 49.98** | **Current Quarter: 0.680** |
| **Date: 2010-07-29** | **YTD Change($): +19.1244** | **Current Year: 4.224** |
| **Event Description: Q2 2010 Earnings Call** | **YTD Change(%): +61.980** | **Bloomberg Estimates - Sales** |
| | | **Current Quarter: 772.833** |
| | | **Current Year: 3851.278** |

**<A - Robert Gillette>**: As you know, we've announced quite a bit of expansion already and we're considering what we may do in the future. It does take time to get the assets in the ground and the equipment in place. So we're working as quickly as we can, I think, to get that achieved. So we definitely have a near-term challenge as it relates to getting product out the door and we tell Bruce we'd like to get more out every day, so we work on that. You saw the throughput improvements in the quarter. So we are continuing to evaluate our next increments of capacity and once determined, we'll advise you all of what they are.

## Operator

And we'll go next to Timothy Arcuri with Citi.

**<Q - Tim Arcuri>**: Hi. I had also asked you this last call, but I know that you guys have sort of gotten away from sort of giving a market forecast next year, but maybe you can answer the question of whether you feel better or worse about 2011 demand today than you did when I asked you the same question three months ago. Thanks.

**<A - Robert Gillette>**: Better or worse. I think we – like we stated in the front part of the presentation, in terms of market we think, given the changes in FIT and other expansions and changes in Germany, that the market is going to grow significantly in 2010. So we in the range – I guess, the – kind of the consensus forecast is in the 6.5 to 7 range; we gave a range of 6 to 8. So we think there's significant growth there.

We think that, as we mentioned before, the markets in Europe outside of Germany are going to grow more rapidly than Germany, so we think these FIT changes may slow the growth or change the market in Germany quite a bit in 2011, but we also think that the other markets, Italy, France and Spain, will continue to grow, and I think our last estimates on the call were in the range of 60% compounded. So we're putting a lot of focus on that growth aspect of it.

So I think that we feel good about the demand and our position in 2011. It's those changes and what the impact of those changes that will be – will affect the market and what happens there. I think as Jens mentioned and I mentioned in the body of the presentation, we also have the captive pipeline that buffers the fluctuations that are there and the changes that are there, and we'll still be producing everything we can to fulfill the commitments to external customers as well as our captive pipeline.

## Operator

And we'll go next to Stuart Bush with RBC Capital Markets.

**<Q - Stuart Bush>**: Yeah, hi. You're targeting 500 to 700 megawatts in system projects for 2011. You've been able to delay some North American projects this year to feed module demand. Are there any in-service deadlines for 2011, or would you have continued flexibility to shift that business out if you needed to?

**<A - Jens Meyerhoff, Chief Financial Officer>**: I will tell you there is – if you look at the underlying PPAs there's some flexibility. However, there's also certain projects, I think, for example, if you look at some of the projects we moved out in Canada that we probably do want to complete, complete next year. So the flexibility is there for some projects. The flexibility is not eternal, right, so at some point in time you want to move forward. Once the financing stands on these projects, you want to execute, right, because you don't want to idle the funds on the financing; it has a negative IRR impact, but I would say we still maintain a good amount of flexibility in the execution.

## Operator

And our next question comes from Kelly Dougherty with Macquarie.

**<Q - Kelly Dougherty>**: Hi, thanks for taking the question. Just going back to 2011, can you maybe talk about the level of visibility you have for your non-pipeline expectations, kind of what you're selling into the general market and



Company Name: First Solar
Company Ticker: FSLR US
Date: 2010-07-29
Event Description: Q2 2010 Earnings Call

Market Cap: 4,387.85
Current PX: 49.98
YTD Change($): +19.1244
YTD Change(%): +61.980

Bloomberg Estimates - EPS
Current Quarter: 0.680
Current Year: 4.224
Bloomberg Estimates - Sales
Current Quarter: 772.833
Current Year: 3851.278

then maybe how you're thinking about pricing for First Solar relative to some of the Chinese peers?

**<A - Robert Gillette>**: Well as Jens said earlier, we don't really talk about pricing on the calls or externally so in terms of the market overall and the growth that exists that we think that there's significant opportunity to grow outside of Germany and continue to expand the market there. And for 2011, as we said the big change that will take place is the growth in Germany relative to the growth corridor and what changes in the FIT that is out there.

So I think that we have pretty good visibility with our customers and, as we mentioned, we have supported some pricing changes to support our customers' development and future development on the project side, and are working with them to grow our market outside of Germany and made a lot of progress to that end. So we feel good about that and we feel good about the visibility on the project side, about both our partners' and our own in the market, and we'll continue to see how it evolves.

**<A - Jens Meyerhoff, Chief Financial Officer>**: Maybe just to add one comment to that, Kelly. I will tell you that if you find ourselves, right, in the discussion about capacity and the amount that we're looking for sure at the first half of '11, the discussions circle more around how to satisfy the demand, not necessarily at this point in time how to sell the capacity, for what's that's worth.

**<A - Robert Gillette>**: Yeah.

## Operator

And we'll go next to Mark Bachman with Auriga.

**<Q - Mark Bachman>**: Sure. Congratulations, everybody there, on you your results and especially improvements on the line run rate efficiency and the cost per watt. First, Jens, can you just put a dollar amount on the module replacement program to go along with the 30 megawatts or so, so we don't need to wait for the Q?

And then Bruce, I believe Steve O'Rourke asked you what your current balance of system cost was, but I never heard you actually give a number. Can you take another shot at answering that question from a quantitative point of view.

**<A - Bruce Sohn>**: I'll actually answer both of them for you real quickly here, Mark. So the cost of the program in total is about 23.4 million; 17.8 in COGS, and 5.6 that we have reserved in this quarter. That reserve completes our current estimate of the cost of the program.

In terms of the balance of systems cost, you're right, I didn't get too specific on the exact number. On the other hand, the trend is well enroute to our goal of being under $1 a watt. The progress is, as I mentioned earlier, is in really good shape. I anticipate that we would probably be on the more assertive side of hitting our goal, but, as I said early the challenge is to keep it there while inflationary pressures ensue.

**<A - Jens Meyerhoff, Chief Financial Officer>**: Yes, so maybe just to add real quick, so the numbers Bruce gave you, right, were what we booked in Q2. As we publish our Q, you're going to see in our footnote A around accrued liabilities that the total accrual stands at $27.4 million.

## Operator

And we'll go next to Burt Chao with Simmons & Company.

**<Q - Burt Chao>**: Afternoon, guys. Just taking a quick step back, looking at Washington with Senator Reid's proposal for an energy bill, you've got an energy bill that (a) doesn't include a renewable energy standard and secondly, excludes any benefits, really, to solar. What is your view on that? Is the North American market forever a state-by-state market when you're looking at projects?

Company Name: First Solar
Company Ticker: FSLR US
Date: 2010-07-29
Event Description: Q2 2010 Earnings Call

Market Cap: 4,387.85
Current PX: 49.98
YTD Change($): +19.1244
YTD Change(%): +61.980

Bloomberg Estimates - EPS
Current Quarter: 0.680
Current Year: 4.224
Bloomberg Estimates - Sales
Current Quarter: 772.833
Current Year: 3851.278

And secondly outside of North America and maybe south Europe, or Europe in general, where are you focusing your efforts on looking for projects and also customers and markets, mostly? Thank you.

**<A - Robert Gillette>**: OK. It's Rob; I'll take a stab at that. I think that as it relates to the bills that are on the table and considered today we do our best through government relations to position the industry and ourselves for growth. I think that development is clearly a local effort and one that requires local knowledge and relationships. So it still is driven quite a bit, both locally and from a state standpoint, with the RPS objectives.

We've continued to refine our definition of what we believe will be a sustainable market. Our focus and strategy, as we've put together and presented before, is to maximize our penetration in the markets that are subsidized and focus on markets that are in transition that we believe will be sustainable over time. So that relates to a certain amount of available solar resource combined with what we believe about the future cost of energy in given regions.

So the southern United States, it's definitely the Southwest. France, as you know, has a lot of good installation and good support from a FIT and tariff standpoint, especially in the south as does Italy and Spain. India, we've had a number of visits and conversations with how do we grow that market and work with partners there to do so, and we mentioned what we're doing in China as well as some efforts under way in Australia.

So those are all markets that I would highlight that are in transition and we've made a significant investment in monetary terms, as well as now people from our Utility Systems business to grow and more rapidly grow the market overall. So there's the areas that we focus on and we will do development in areas of the world that we believe, over time, will be sustainable and as we define them beyond what I just described, we'll let you know.

## Operator

And we'll go next to Gary Hsueh with Oppenheimer & Company.

**<Q - Gary Hsueh>**: Great, thanks for taking my question. Just kind of a high-level question if you could address it qualitatively. It looks like there's a little bit of inverse relationship between the EPC project business revenue and operating or gross margins. Looking into 2011 as you start to veer back more toward a normalized model with the project business coming back online, I'm wondering what the margin structure would look like for the company and specifically what the risk is that with a $1 billion plus sort of expectation for EPC project business in 2011, that the margin model isn't below 10% or below 8%, which you guided originally for 2010.

**<A - Jens Meyerhoff, Chief Financial Officer>**: OK, so I'll take a quick crack at it. So obviously, we haven't given, right, any specific guidance on 2011. But I think that the mechanics that I described, I think, on an earlier answer, right, have to do with the EPC and systems business, right, still at a relatively small size and scale, right, and our conscientious decision to actually remove volume from that channel to satisfy the current demand in Europe. So I think what we should expect as we go into next year, obviously, is as that business goes to scale, right, there's a fixed cost component organizationally to that business, right, that will scale rapidly as we move from 175, right, to 500 to 700 megawatts.

So now, with respect to specific margin guidance, I like to refrain from that. I think that's obviously subject to our continued cost reductions, as well as subject to pricing for next year, and we haven't given guidance yet, but I think I feel comfortable for you guys to revisit, right, our long-term models, the information we've shared around the segment performance over time embedded in those long-term models, because we believe we continue to track against those.

## Operator

And we'll go next to Pavel Molchanov with Raymond James.

**<Q - Pavel Molchanov>**: Thanks for taking my question. Some of your customers, especially in Germany, might start to see you as more of a competitor as you get further into systems. Given that, do you see any logic for a spinoff of the



**Company Name: First Solar**
**Company Ticker: FSLR US**
**Date: 2010-07-29**
**Event Description: Q2 2010 Earnings Call**

**Market Cap: 4,387.85**
**Current PX: 49.98**
**YTD Change($): +19.1244**
**YTD Change(%): +61.980**

**Bloomberg Estimates - EPS**
**Current Quarter: 0.680**
**Current Year: 4.224**
**Bloomberg Estimates - Sales**
**Current Quarter: 772.833**
**Current Year: 3851.278**

utility business group?

**<A - Jens Meyerhoff, Chief Financial Officer>**: So I would say I think there is here and there once in a while a misconception of this creating any type of competitive nature. So if you look at what we're doing in the U.S, right, in the U.S. we're developing sites, we're building power plants for sale. We're not in the business, as you know, of owning and operating those power plants. So if you think about, there is in our mind, actually, a natural synergy between many of our IPP customers and ourselves as it relates to partnering in some of the development efforts, right, and driving mutual success and penetration.

If you look at Europe, I mean, if you think about in Europe any system effort that we've taken in Europe so, for example, the Belarus project, always has occurred with the partnership of all our local customers in Europe, right? So the EPC side on this project is usually performed by one of our customers, whoever is best fitted in the area that are most competitive, and as you may recall we've done, we also have partnerships on the project financing side, right, together with some of our customers.

So I would not describe it as a competitive environment. It's actually more of a synergistic, mutually enabling environment.

**<A - Robert Gillette>**: Yeah, I would just further it to say that we're focused on developing, really growing the market overall and focused on developing utility-scale applications to drive the adoption of the technology. So a few of our partners get into that type of range in terms of constructing power plants, but many of them understand we're really focused on driving the growth in the market and working together with them.

## Operator

We'll take our final question from Colin Rusch with ThinkEquity.

**<Q - Colin Rusch>**: Thanks so much. Can you talk about in the systems business how you're approaching management of voltage flutter and reactive power and low voltage rights, especially as you get into the larger projects that have a lot of geographic concentration?

**<A - Bruce Sohn>**: Yeah, Colin the engineering of these projects is really developing. This is something that we're working very closely with the utilities as well as the grid operators. As we bring on these new and larger systems, these types of control capabilities are the kinds of things that are going to be needed in order for the grid to see a solar array much as they have seen a traditional fossil fuel power plant, and we're currently working on exactly what the right mechanisms are for handling the control and at what scale.

To date, the size of the projects is relatively small compared to the size of the demand in the regions in which we are installing these things. Over time, as we become a larger and larger percentage of the regional load, those kinds of issues are ones that we will have to engineer, and today we've got our folks working on it and working with the other key stakeholders.

**<A - Jens Meyerhoff, Chief Financial Officer>**: Maybe to add to that, if anything, an experience is indicative of what we're seeing in Europe, it would seem we're still far away from that being a meaningful problem in the U.S. market.

## Operator

And this does conclude today's conference. Thank you for your participation.

*This transcript may not be 100 percent accurate and may contain misspellings and other inaccuracies. This transcript is provided "as is", without express or implied warranties of any kind. Bloomberg retains all rights to this transcript and provides it solely for your personal, non-commercial use. Bloomberg, its suppliers and third-party agents shall*

**Company Name: First Solar**
**Company Ticker: FSLR US**
**Date: 2010-07-29**
**Event Description: Q2 2010 Earnings Call**

**Market Cap: 4,387.85**
**Current PX: 49.98**
**YTD Change($): +19.1244**
**YTD Change(%): +61.980**

**Bloomberg Estimates - EPS**
**Current Quarter: 0.680**
**Current Year: 4.224**
**Bloomberg Estimates - Sales**
**Current Quarter: 772.833**
**Current Year: 3851.278**

*have no liability for errors in this transcript or for lost profits, losses, or direct, indirect, incidental, consequential, special or punitive damages in connection with the furnishing, performance or use of such transcript. Neither the information nor any opinion expressed in this transcript constitutes a solicitation of the purchase or sale of securities or commodities. Any opinion expressed in the transcript does not necessarily reflect the views of Bloomberg LP.*

*© COPYRIGHT 2013, BLOOMBERG LP. All rights reserved. Any reproduction, redistribution or retransmission is expressly prohibited.*

Case 2:12-cv-00555-DGC    Document 361-3    Filed 04/27/15    Page 21 of 118

# EXHIBIT 20



July 30, 2010
## 2Q10 Update
Solar Energy

# FIRST SOLAR (FSLR/NASDAQ)                                                    BUY

## FSLR maintains strong component margins and continues to build competitive position—reiterate BUY

**Consistent execution and operational discipline highlight a strong 2Q10.** FSLR continues to allocate modules to the higher-margin components segment to address strong demand in Europe. While building out incremental capacity in Malaysia and Frankfurt, the Company reported a massive increase in throughput at its existing plants, bringing us confidence in its ability to meet yield goals in the future. Given some uncertainty in industry volume growth in 2011, we believe FSLR's captive pipeline strategy will begin to pay off by buffering dips in demand.

**The Company beat top- and bottom-line expectations, despite a lack of incremental capacity and one-time charges.** FSLR reported $587.9m revenues versus our $539.1m estimate, and $1.84 EPS versus our $1.60. The Company recognized $27m (about 30 MW) in non-recurring costs due to defective panels produced from June 2008–June 2009. FSLR has long since addressed the problem (at customer site and manufacturing), but some non-material charges could recur within the next 6 months.

**We estimate ASP was down low single digits, while CPW was down 6%.** CPW declined to $0.76/W from $0.81/W due to higher efficiency, material cost reduction and fx, partially offset by higher stock-based compensation. We believe ASP was ~$1.60/W, down 2% versus the prior quarter. Going into 2011, the Company's pricing rebate program will likely remain in effect to maintain market share. Despite negative near-term margin implications, we view this as a necessary evil to foster healthy customer relationships.

**FSLR postpones negative gross margin impact again as systems business is pushed out.** The Company lowered 2010 revenue guidance to $2.5b–$2.6b from $2.6b–$2.7b to reflect the reallocation of module capacity from the systems business to satisfy strong European demand. As a result, EPS guidance for 2010 is up to $7.00–$7.40 from $6.80–$7.30, which includes fx impact and increased operating expenses from the NextLight acquisition.

**We look for systems business to realize some scale benefits in 2011.** Gross margins in the systems segment are expected to remain in the ~10% range on 175 MW of projects for 2010. However, on roughly 600 MW of expected systems business in 2011, we believe gross margin can tick up to the mid-teen range.

## Rating information

| Rating | BUY |
| --- | --- |
| Price target | $180.00 |
| Closing price (7/29/10) | 135.50 |

## Price performance



*Source: Thomson and Ardour Capital Investments, LLC*

## Market data

| | |
| --- | --- |
| Market cap ($m) | 11,707.3 |
| Shares outstanding (m) | 86.4 |
| Average daily volume (m) | 2.4 |
| 52-week range ($) | 98.71 – 175.88 |
| Free float (m) | 54.3 |
| Shares short (m) | 12.5 |
| Institutional holdings (%) | 82.6 |
| Insider holdings (%) | 32.7 |
| Primary exchange | NASDAQ |
| Year-end | December 31 |

## Ardour Global Index Membership

| Index | Weighting |
| --- | --- |
| Composite (AGIGL) | 5.80% |
| Extra Liquid (AGIXL) | 6.96% |
| Solar Energy (SOLRX) | 10.32% |

## Company profile

First Solar manufactures and sells thin-film cadmium telluride solar modules. The Company has the largest thin-film PV production capacity in the world.

## Key figures

| | | 2008 | 2009 | 2010E | 2011E |
| --- | --- | --- | --- | --- | --- |
| Sales ($m) | | 1,246.3 | 2,066.2 | 2,523.0E | 3,585.5E |
| Quarterly sales 1Q | | 196.9 | 418.2 | 568.0 | 806.2E |
| | 2Q | 267.0 | 525.9 | 587.9 | 853.1E |
| | 3Q | 348.7 | 480.9 | 769.7E | 879.2E |
| | 4Q | 433.7 | 641.3 | 597.5E | 1,046.9E |
| Total EPS ($) | | 4.24 | 7.53 | 7.26E | 8.23E |
| Quarterly EPS 1Q | | 0.57 | 1.99 | 2.00 | 1.90E |
| | 2Q | 0.85 | 2.11 | 1.84 | 1.98E |
| | 3Q | 1.20 | 1.79 | 1.85E | 1.91E |
| | 4Q | 1.61 | 1.65 | 1.57E | 2.44E |
| P/E (x) | | 32.0 | 18.0 | 18.7 | 16.5 |
| EV/EBITDA (x) | | 22.3 | 13.3 | 12.2 | 10.6 |
| Cash per share ($) | | 10.01 | 13.10 | 12.29 | 15.25 |
| Net debt ($m) | | (623.3) | (939.4) | (924.8) | (1,192.4) |

## Analyst

Adam Krop

1-212-946-6828
akrop@ardourcapital.com

**See pages 3 and 4 for important disclosures, rating and price target changes, and analyst certification.**

FSLR00031061

## QUARTERLY RESULTS

| Quarterly performance | 2Q10 | 2Q09 | Y-o-Y %Δ | 1Q10 | Q-o-Q %Δ |
|---|---|---|---|---|---|
| Revenue ($m) | 587.9 | 525.9 | 11.8 | 568.0 | 3.5 |
| Gross profit ($m) | 284.2 | 298.1 | (4.7) | 282.0 | 0.8 |
| SG&A expenses ($m) | 78.6 | 72.9 | 7.8 | 66.9 | 17.5 |
| R&D expenses ($m) | 22.8 | 18.6 | 22.7 | 22.9 | (0.2) |
| Startup expenses ($m) | 2.3 | 2.5 | (9.4) | 1.1 | 100.2 |
| Operating income ($m) | 180.5 | 204.0 | (11.6) | 191.1 | (5.6) |
| Net income ($m) | 159.0 | 180.6 | (11.9) | 172.3 | (7.7) |
| EPS (diluted) ($) | 1.84 | 2.11 | (12.7) | 2.00 | (8.0) |
| Gross margin (%) | 48.3 | 56.7 | - | 49.7 | - |
| Operating margin (%) | 30.7 | 38.8 | - | 33.7 | - |
| Net margin (%) | 27.1 | 33.4 | - | 30.3 | - |
| Cash & equivalents ($m) | 960.5 | 728.1 | 31.9 | 1,020.0 | (5.8) |
| PP&E ($m) | 1,094.9 | 911.9 | 20.1 | 1,030.2 | 6.3 |
| Interest-bearing liabilities ($m) | 138.6 | 233.6 | (40.6) | 162.5 | (14.7) |
| Working capital ($m) | 1,290.7 | 878.4 | 46.9 | 1,082.1 | 19.3 |

## VALUATION

We continue to view FSLR positively and reiterate our BUY rating and $180.00 price target. Our price target of $180.00 is calculated on the Company trading at 24.8x our 2010 estimate of $7.26. Our multiple represents a premium to the group average which we believe is justified by FSLR's strong ROE, RONA and 2011 EPS growth opportunities. Risks to valuation include delays in manufacturing capacity construction, deceleration of government subsidies, and competitive technological advances.

## SUMMARY OF ESTIMATE CHANGES

| | 2010E | | | 2011E | | |
|---|---|---|---|---|---|---|
| | New | Old | %Δ | New | Old | %Δ |
| Sales ($m) | 2,523.0 | 2,624.9 | (3.9) | 3,585.5 | 3,565.5 | 0.6 |
| EPS ($) | 7.26 | 7.20 | 0.8 | 8.23 | 8.39 | (1.9) |

FSLR00031062

ANALYST CERTIFICATION

I, Adam Krop, hereby certify that the views expressed in this research report accurately reflect my personal views about the companies under coverage and the securities of each. I also certify that I have not been, am not, and will not be receiving direct or indirect compensation in exchange for expressing the specific recommendation(s) in this report.

RATINGS METHODOLOGY

Ardour Capital Investments, LLC uses a ratings system for research reports consisting of the following categories: BUY, ACCUMULATE, HOLD, REDUCE, and SELL. These ratings will cover the intermediate time frame, which we define as 12 months into the future.

A **buy** rating will be assigned to a company considered to possess outstanding growth prospects by the covering analyst. Metrics will include an expected common stock appreciation of at least 20% for the intermediate future. This expected appreciation will be substantiated by a clearly defined and prominently displayed valuation methodology.

An **accumulate** rating will be assigned to a company considered to have positive upside stock appreciation potential between 10% and 20%. However, in some cases, quantitative analysis will forecast stock price appreciation of greater than 20%, but extenuating circumstances will lead the analyst to assign an accumulate, as opposed to a more aggressive buy rating. The analyst's reasoning will be clearly stated in the investment summary section of the report.

A **hold** rating will be assigned to a company that is expected to experience flat to moderate growth in the intermediate future. As with an accumulate rating quantitative measures may point to a more aggressive rating; however, the covering analyst may have near-term concerns that will be prominently spelled out in the investment summary section of the report. This growth may be deemed attributable to purely industry dynamics and not necessarily fundamental issues.

A **reduce** rating will be assigned to a company that the analyst believes is nearing the target price or is overvalued due to an unexplained run-up in the stock price. The analyst now recommends that investors should take some profit.

A **sell** rating will be assigned to a company that either is experiencing fundamental difficulties, or the stock price has exceeded the analyst's target price.

- Ardour Capital does not currently receive compensation of any kind from First Solar, Inc.
- As of July 1, 2010, the breakdown of ratings of all companies Ardour Capital follows is, by percentage: Buy/Accumulate = 61.8%, Hold/Suspend = 20.0%, Reduce/Sell = 18.2%.
- As of July 1, 2010, the breakdown of ratings of all companies Ardour Capital follows and receives or has received investment banking compensation from in the previous year is, by percentage: Buy/Accumulate = 50.0%, Hold = 0%, Reduce/Sell = 50.0%.

DISCLAIMER

This material has been prepared and/or issued by Ardour Capital Investments, LLC and/or one of its consultants or affiliates. This document is for information purposes only and it should not be regarded as an offer to sell or as a solicitation of an offer to buy the securities or other instruments mentioned in it. The information, including any third-party information, may not be accurate or complete in its entirety, and it should not be relied upon as such. Ardour Capital and/or its affiliates are not acting in a fiduciary capacity. The products mentioned herein may not be eligible for sale in some states or countries and may not be suitable for all investors. The potential yield created by these products may be adversely affected by exchange rates, interest rates, or other economic and political factors. An investor's return may be less than the principal invested. Ardour Capital Investments, LLC and/or its affiliates may now, in the past, or in the future make markets, or deal as principal in the securities or derivatives thereof, mentioned in this document. In addition, Ardour Capital Investments, LLC, its shareholders, directors, officers, and/or employees and consultants, may from time to time hold a long or short position in these securities. Ardour Capital may be engaged to perform investment banking, advisory, or other services from the company mentioned in this document, and may receive compensation for such services. This document may not be reproduced in any manner without the prior written authorization of Ardour Capital Investments, LLC. Opinions expressed herein reflect the opinions of Ardour Capital Investments, LLC and the author/analyst, and are subject to change without notice. This report is not meant for retail customer distribution.

©2010 Ardour Capital Investments, LLC, 350 5th Avenue, Suite 3018, New York, NY 10118

FSLR00031063



# SCHEDULE OF RATING AND PRICE TARGET CHANGES

▲ BUY/ACCUMULATE
● HOLD/SUSPEND
■ SELL/REDUCE



**First Solar (FSLR) Three-Year Rating and Price History**

Price as of latest date:  $135.50     (July 29, 2010 Close)

| Date | Closing Price | Price Target | Rating |
|---|---|---|---|
| September 24, 2007 | $112.80 | $105.00 | HOLD |
| November 7, 2007 | $167.12 | $250.00 | BUY |
| February 13, 2008 | $228.46 | $285.00 | BUY |
| April 30, 2008 | $291.99 | $360.00 | BUY |
| October 7, 2008 | $138.00 | $200.00 | BUY |
| October 29, 2008 | $115.75 | $205.00 | BUY |
| October 28, 2009 | $151.82 | $180.00 | BUY |
| December 16, 2009 | $136.74 | $171.00 | BUY |
| April 28, 2010 | $128.13 | $180.00 | BUY |

FSLR00031064



## Equity Research

| | | |
|---|---|---|
| Walter Nasdeo, Director of Research | (212) 375-2958 | wnasdeo@ardourcapital.com |

**United States**

| | | |
|---|---|---|
| Adam Krop | (212) 946-6828 | akrop@ardourcapital.com |
| JinMing Liu | (212) 946-6830 | jliu@ardourcapital.com |

**Europe**

| | | |
|---|---|---|
| Ellis Acklin* | +49 30 232 57 380 | eacklin@ardourcapital.com |
| Scott McCollister* | +49 30 275 74 855 | smccollister@ardourcapital.com |
| Alan Hoefig* | +49 30 232 57 381 | ahoefig@ardourcapital.com |

## Institutional Sales

| | | |
|---|---|---|
| Brian Greenstein, Managing Partner | (212) 375-2956 | bgreenstein@ardourcapital.com |
| Jean-Marc O'Brien | (212) 375-2952 | jmobrien@ardourcapital.com |
| Harald Duell | (212) 946-6829 | hduell@ardourcapital.com |
| James O'Brien | (212) 946-6823 | jobrien@ardourcapital.com |
| Paul Kacperowski—Trading | (212) 375-2955 | pkacperowski@ardourcapital.com |

*Employed by Ardour Capital Investments International GmbH, a non-US affiliate of Ardour Capital Investments, LLC registered with BaFin but not registered/qualified pursuant to NYSE and NASD qualifications.

Ardour Capital Investments, LLC,                                      Member of FINRA/SIPC
350 Fifth Avenue, Suite 3018, New York, NY 10118                      +1 212 375-2950

Ardour Capital Investments International GmbH,                        Registered with BaFin
Oranienburger Straße 23, 10178 Berlin, Germany                       +49 30 275 74 854

FSLR00031065

# EXHIBIT 21

July 30, 2010



## COMPANY UPDATE

## First Solar, Inc. (FSLR)

Buy

# 2011 visibility improves post a beat and raise 2Q2010

### What's changed

Solid 2Q results and better visibility leads to higher estimates. First Solar's 2Q10 revenue & EPS of $588mn/$1.84 beat our $575mn/$1.75 and $541mn/ $1.59 consensus on better throughput and industry-low cost/Watt of $0.76. Assuming lower ASPs and a below-spot $1.20/Euro FX rate for 2H10, FSLR shaved $100mn off its 2010E revenue target, but raised 2010E EPS to $7.00-7.40 from $6.80-$7.30 prior on higher EBIT margins. We raise our 2010E/2011E/2012E EPS by 7%/3%/2% to $7.50/$9.00/$10.75.

### Implications

We expect the Street to raise EPS estimates for 2010 and 2011, but the stock to remain volatile in the near term. FSLR shares moved higher recently on expectations that the company's revised EPS guidance could be higher than the new $7.00-7.40 range. Thus, there could be some disappointment around the 2010E EPS and greater forecasted ASP declines to sustain volumes. Our model already incorporates ASP declines, balanced by cost reductions, which supports rising earnings and FCF.

The greater visibility that deferred utility scale power plant sales lends into 2011, with ~80% of full year 2011 sales already allocated, supports a strong fundamental outlook for the stock. Following the initial noisy reaction, we expect rising confidence in our Street-high 2011E EPS of $9.00 to potentially drive FSLR shares toward our new $155 6-month price target.

### Valuation

We see 14% upside to our multiples- and DCF-driven 6-month price target of $155 (vs. $150 prior) on higher 2011E EPS. The shares currently trade at a 14.5X 2011E P/E multiple ex-cash, vs. the global solar average of 15.4X. Our $155 price target implies 16.7X 2011E EPS ex $6.10 in cash/share.

### Key risks

Delayed or costlier utility projects, pricing pressure, slowed cost reductions, financing and disruptive technology.

**INVESTMENT LIST MEMBERSHIP**
Americas Buy List

**Coverage View: Neutral**
United States
Clean Energy

Mark Wienkes, CFA
(212) 357-1986 mark.wienkes@gs.com Goldman Sachs & Co.

David Lefty
(212) 902-9429 david.lefty@gs.com Goldman Sachs & Co.



**Investment Profile**

| Low | | High |
| --- | --- | --- |
| Growth | | Growth |
| Returns * | | Returns * |
| Multiple | | Multiple |
| Volatility | | Volatility |

Percentile   20th   40th   60th   80th   100th

■ First Solar, Inc. (FSLR)

○ Americas Clean Energy Peer Group Average

* Returns = Return on Capital   For a complete description of the investment profile measures please refer to the disclosure section of this document.

| Key data | Current |
| --- | --- |
| Price ($) | 135.50 |
| 6 month price target ($) | 155.00 |
| Market cap ($ mn) | 11,707.3 |

| | 12/09 | 12/10E | 12/11E | 12/12E |
| --- | --- | --- | --- | --- |
| Revenue ($ mn) New | 2,066.2 | 2,549.7 | 3,451.9 | 4,241.0 |
| Revenue ($ mn) Old | 2,066.2 | 2,650.0 | 3,400.4 | 4,113.7 |
| EPS ($) New | 7.53 | 7.50 | 9.00 | 10.75 |
| EPS ($) Old | 7.53 | 7.00 | 8.75 | 10.50 |
| P/E (X) | 18.0 | 18.1 | 15.1 | 12.6 |
| EV/EBITDA (X) | 14.4 | 11.8 | 9.1 | 7.2 |
| ROE (%) | 30.7 | 21.7 | 21.3 | 21.6 |

| | 6/10 | 9/10E | 12/10E | 3/11E |
| --- | --- | --- | --- | --- |
| EPS ($) | 1.84 | 2.21 | 1.45 | 1.68 |

**Price performance chart**



— First Solar, Inc. (L) – – S&P 500 (R)

| Share price performance (%) | 3 month | 6 month | 12 month |
| --- | --- | --- | --- |
| Absolute | (10.2) | 19.6 | (19.3) |
| Rel. to S&P 500 | (1.6) | 16.6 | (28.6) |

Source: Company data, Goldman Sachs Research estimates, FactSet. Price as of 7/29/2010 close.

The Goldman Sachs Group, Inc. does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision. For Reg AC certification, see the end of the text. Other important disclosures follow the Reg AC certification, or go to www.gs.com/research/hedge.html. Analysts employed by non-US affiliates are not registered/qualified as research analysts with FINRA in the U.S.

The Goldman Sachs Group, Inc.

Global Investment Research

**FSLR00031092**

# First Solar, Inc.: Summary Financials

| Profit model ($ mn) | 12/09 | 12/10E | 12/11E | 12/12E |
|---|---|---|---|---|
| Total revenue | 2,066.2 | 2,549.7 | 3,451.9 | 4,241.0 |
| Cost of goods sold | (1,021.6) | (1,394.5) | (2,066.6) | (2,584.9) |
| SG&A | (272.9) | (306.0) | (345.5) | (386.9) |
| R&D | (78.2) | (95.0) | (108.7) | (127.2) |
| Other operating profit/(expense) | (13.9) | (18.4) | (21.0) | (25.0) |
| ESO expense | – | – | – | – |
| **EBITDA** | **809.2** | **915.5** | **1,190.4** | **1,473.6** |
| Depreciation & amortization | (129.6) | (179.7) | (280.3) | (356.7) |
| **EBIT** | **679.6** | **735.8** | **910.1** | **1,116.9** |
| Net interest income/(expense) | 4.5 | 11.7 | 3.5 | 5.4 |
| Income/(loss) from associates | 0.0 | 0.0 | 0.0 | 0.0 |
| Others | 2.2 | (6.5) | (4.0) | (4.0) |
| **Pretax profits** | **686.3** | **741.0** | **909.6** | **1,118.3** |
| Provision for taxes | (46.2) | (90.5) | (116.4) | (166.5) |
| Minority interest | 0.0 | 0.0 | 0.0 | 0.0 |
| **Net income pre-preferred dividends** | **640.1** | **650.5** | **793.2** | **951.8** |
| Preferred dividends | 0.0 | 0.0 | 0.0 | 0.0 |
| **Net income (pre-exceptionals)** | **640.1** | **650.5** | **793.2** | **951.8** |
| Post tax exceptionals | 0.0 | 0.0 | 0.0 | 0.0 |
| **Net income (post-exceptionals)** | **640.1** | **650.5** | **793.2** | **951.8** |
| | | | | |
| EPS (basic, pre-except) ($) | 7.67 | 7.50 | 9.00 | 10.75 |
| EPS (diluted, pre-except) ($) | 7.53 | 7.50 | 9.00 | 10.75 |
| EPS (basic, post-except) ($) | 7.67 | 7.64 | 9.16 | 10.94 |
| EPS (diluted, post-except) ($) | 7.53 | 7.50 | 9.00 | 10.75 |
| Common dividends paid | – | – | – | – |
| DPS ($) | 0.00 | 0.00 | 0.00 | 0.00 |
| Dividend payout ratio (%) | 0.0 | 0.0 | 0.0 | 0.0 |

| Growth & margins (%) | 12/09 | 12/10E | 12/11E | 12/12E |
|---|---|---|---|---|
| Sales growth | 65.8 | 23.4 | 35.4 | 22.9 |
| EBITDA growth | 62.5 | 13.1 | 30.0 | 23.8 |
| EBIT growth | 55.0 | 8.3 | 23.7 | 22.7 |
| Net income (pre-except) growth | 83.8 | 1.6 | 21.9 | 20.0 |
| EPS growth | 81.1 | (2.2) | 20.0 | 19.4 |
| Gross margin | 50.6 | 45.3 | 40.1 | 39.1 |
| EBITDA margin | 39.2 | 35.9 | 34.5 | 34.7 |
| EBIT margin | 32.9 | 28.9 | 26.4 | 26.3 |

| Cash flow statement ($ mn) | 12/09 | 12/10E | 12/11E | 12/12E |
|---|---|---|---|---|
| Net income | 640.1 | 650.5 | 793.2 | 951.8 |
| D&A add-back (incl. ESO) | 129.6 | 179.7 | 280.3 | 356.7 |
| Minority interest add-back | 0.0 | 0.0 | 0.0 | 0.0 |
| Net (inc)/dec working capital | 306.0 | 206.2 | 63.4 | 114.3 |
| Other operating cash flow | (400.6) | 0.0 | 0.0 | 0.0 |
| **Cash flow from operations** | **675.2** | **601.6** | **985.9** | **1,207.4** |
| | | | | |
| Capital expenditures | (279.9) | (600.0) | (600.0) | (400.0) |
| Acquisitions | 0.3 | 0.0 | 0.0 | 0.0 |
| Divestitures | 0.0 | 0.0 | 0.0 | 0.0 |
| Others | (422.1) | (332.1) | (429.3) | (222.3) |
| **Cash flow from investing** | **(701.7)** | **(932.1)** | **(1,029.3)** | **(622.3)** |
| | | | | |
| Dividends paid (common & pref) | 0.0 | 0.0 | 0.0 | 0.0 |
| Inc/(dec) in debt | (32.9) | (24.6) | 0.0 | 0.0 |
| Other financing cash flows | 7.6 | 20.1 | 0.0 | (400.0) |
| **Cash flow from financing** | **(25.2)** | **(4.5)** | **0.0** | **(400.0)** |
| **Total cash flow** | **(51.7)** | **(335.0)** | **(43.4)** | **185.2** |

| Balance sheet ($ mn) | 12/09 | 12/10E | 12/11E | 12/12E |
|---|---|---|---|---|
| Cash & equivalents | 664.5 | 329.5 | 286.1 | 471.3 |
| Accounts receivable | 226.8 | 342.2 | 362.4 | 424.1 |
| Inventory | 152.8 | 160.6 | 241.6 | 296.9 |
| Other current assets | 307.1 | 314.5 | 387.3 | 483.5 |
| **Total current assets** | **1,351.3** | **1,466.9** | **1,710.9** | **2,208.2** |
| Net PP&E | 988.8 | 1,358.0 | 1,677.7 | 1,721.0 |
| Net intangibles | 286.5 | 286.5 | 286.5 | 286.5 |
| Total investments | 329.6 | 503.7 | 681.9 | 837.8 |
| Other long-term assets | 393.3 | 780.1 | 1,145.5 | 1,300.9 |
| **Total assets** | **3,349.5** | **4,075.0** | **5,069.2** | **5,822.0** |
| | | | | |
| Accounts payable | 75.7 | 83.8 | 134.3 | 180.9 |
| Short-term debt | 28.6 | 24.5 | 24.5 | 24.5 |
| Other current liabilities | 290.6 | 327.1 | 387.3 | 439.4 |
| **Total current liabilities** | **394.9** | **435.4** | **546.1** | **644.8** |
| Long-term debt | 146.4 | 114.2 | 114.2 | 114.2 |
| Other long-term liabilities | 155.4 | 196.2 | 286.6 | 388.8 |
| **Total long-term liabilities** | **301.8** | **310.4** | **400.7** | **503.0** |
| **Total liabilities** | **696.7** | **745.8** | **946.8** | **1,147.8** |
| | | | | |
| Preferred shares | 0.0 | 0.0 | 0.0 | 0.0 |
| Total common equity | 2,652.8 | 3,329.2 | 4,122.4 | 4,674.2 |
| Minority interest | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | | |
| **Total liabilities & equity** | **3,349.5** | **4,075.0** | **5,069.2** | **5,822.0** |

| Additional financials | 12/09 | 12/10E | 12/11E | 12/12E |
|---|---|---|---|---|
| Net debt/equity (%) | (18.5) | (20.9) | (20.1) | (25.0) |
| Interest cover (X) | 129.3 | 310.9 | 192.8 | 236.6 |
| Inventory days | 49.0 | 41.0 | 35.5 | 38.0 |
| Receivable days | 25.5 | 40.7 | 37.3 | 33.8 |
| BVPS ($) | 31.19 | 38.50 | 46.82 | 52.77 |
| | | | | |
| ROA (%) | 23.4 | 17.5 | 17.3 | 17.5 |
| CROCI (%) | 21.6 | 15.5 | 28.5 | 26.9 |
| | | | | |
| **Dupont ROE (%)** | **24.1** | **19.5** | **19.2** | **20.4** |
| Margin (%) | 31.0 | 25.5 | 23.0 | 22.4 |
| Turnover (X) | 0.6 | 0.6 | 0.7 | 0.7 |
| Leverage (X) | 1.3 | 1.2 | 1.2 | 1.2 |
| | | | | |
| Free cash flow per share ($) | 4.73 | 0.02 | 4.46 | 9.28 |
| Free cash flow yield (%) | 3.2 | 0.0 | 3.3 | 6.8 |

Note: Last actual year may include reported and estimated data.

Source: Company data, Goldman Sachs Research estimates.

## Analyst Contributors

**Mark Wienkes, CFA**
mark.wienkes@gs.com

**David Lefty**
david.lefty@gs.com

FSLR00031093

# Our investment thesis

**We rate First Solar shares Buy with 14% upside to our new 6-month price target of $155.** Our target implies 16.7X 2011E EPS of $9.00 (excluding cash and interest income). We believe FSLR shares provide the most favorable risk/reward in our coverage: 2010 production is fully allocated, allowing the company to sell deeper into 2011, when we expect EPS to come in 17% ahead of a rising consensus. **With short term concerns proving out to be smaller than feared, we think the shares will rise as confidence into 2011 performance rises.**

**We estimate 2011 is already about 80% allocated (approximately 1.4-1.5 GW out of 1.8-1.9 GW), with the first half of the year largely sold out.** Approximately 500-700MW of the 1.4-1.5 GW are sourced from large US utility power plant projects that the company can use as a buffer if perceived soft demand materializes across Europe. In fact, the higher allocation of modules to satisfy stronger spot demand across Europe in 2Q and 2H10 creates a larger pipeline for 2011. That said, we find ongoing cost reductions are likely to sustain investor IRRs and maintain Europe's importance as an end market next year, allowing First Solar to allocate modules based on the higher margin outcome.

**Longer term, large scale US utility installations should help extend First Solar's cost advantage via increased scale while set prices protect margins.** We view First Solar as a structural winner owing to a scale-enabled positive feedback loop between low-cost production, a strong balance sheet, and a leading presence in the utility segment. These factors should drive higher margins, growth and returns, enabling First Solar to reinvest in its business and widen its competitive advantage.

# Key takeaways from the quarter

- **1: Visibility into 2011 sales increased** as the company is deferring system sales and selling more modules in the spot market to satisfy stronger near-term demand.

- **2: Revenue exposure to Germany declined** from 71% to about 50% yoy, even with Germany representing over half of the global market for installations. With greater utility scale project sales slated for North America in 2011, we think this declines even further and model total European exposure at about 33% in 2011.

- **3: Ongoing cost reductions are offsetting lower ASPs.** We estimate First Solar's ASPs declined about 10% qoq in 2Q10 from $1.78 toward $1.60, while cost/Wp declined by 6% qoq and better fixed cost absorption led to flattish margins. Specifically, higher throughput, lower material costs and favorable FX qoq more than offset higher stock-based compensation expense. The introduction of First Solar's Series 3 module brings 0.2 percentage point higher conversion efficiency and lower BOS costs, implying cost savings should continue.

- **4: Utility scale projects remain on track.** After accounting for an expected 175MW in 2010, the utility scale projects are slated to represent 500-700MW in 2011. Key projects for 2010 appear on schedule with confidence in 2011 projects intact. The 2010 projects include: Sarnia (60MW addition appears almost complete, slated for September 2010 completion), Copper Mountain (48MW expansion appears >50% done) and Cimarron (30MW, installation begun).

- **5: Capacity expansion drives industry leading scale advantages.** With 4 new lines for Germany and 8 new lines for Malaysia set for 2011, capacity is set to expand by 58% to 2.2+GW by the end of 2012 at the current per line run rate.

FSLR00031094

# 2010 outlook: Staying one pace ahead of ASP declines

**First Solar raised the midpoint of expected 2010 EPS to $7.20 from $7.05 while lowering its full year 2010 revenue on lower ASPs and FX assumptions, by our estimates. The lower ASPs are intended to sustain sell-through volumes despite 12%-16% tariff reductions in Germany in 2H2010, while faster cost reductions improve operating margins and expected EPS for the full year.**

**Aggressively lower 2H10 pricing assumptions:** The company is trying to pace the 12-13% reduction that took effect to German tariffs as of July 1 and the 3% incremental reduction (so 16% total) that will occur as of October 1, 2010. We estimate ASPs will decline 22% yoy (-4% qoq) in 3Q10 followed by -23% yoy (-7% qoq) in 4Q10.

**Slightly higher margins expected from faster cost reductions:** a 6% reduction in module cost per watt to $0.76 (including 2c of SBC) exceeded our expectations and likely the Street as well. Higher expected volumes and throughput in 2H10 should enable the company to achieve its targeted 32-34% operating margins in the module business, up 1 percentage point from expectations set after 1Q10 results, despite the lower ASPs.

**FX assumptions are conservative:** The company assumes a $1.28/Euro blended hedged/unhedged exchange rate for the balance of 2010 but assumes a below-spot market $1.20/Euro for its unhedged portion in 2H10. The sensitivity to revenue and net income is $3mn and $2mn, respectively, implying that today's ~$1.30 spot rate provides $20mn or $0.23 of EPS cushion to the company's stated target range. Note that 64% of 2H10E net income is hedged at $1.33/Euro with 71% of 3Q10E net income hedged at $1.32/Euro.

**Exhibit 1: First Solar assumes lower ASPs, FX and COGS for 2H10, leading to higher expected full year EPS**
2010 company targets, $ millions except per share

| | Current company outlook | | | | Prior | |
| | 1st + 3rd party modules | EPC/Project Development | Consolidated outlook | GS Estimates | Consolidated outlook | Notes |
|---|---|---|---|---|---|---|
| Revenue | $2,150 | $400 | $2,550 | $2,550 | $2,650 | Company expects $2.5 - $2.6 billion |
| COGS | 1,075 | 338 | 1,413 | 1,394 | 1,535 | *Implied* |
| Gross profit | $1,075 | $62 | $1,137 | $1,155 | $1,115 | *Implied* |
| Gross margin | 50.0% | 15.5% | 44.6% | 45.3% | 42.1% | Company expects 44% - 45% |
| Start up expense | 20 | 0 | 20 | 18 | 27 | Company expects $20 million |
| Stock-based compensation | 83 | 13 | 95 | 95 | 95 | Company expects $90 - $100 million |
| SG&A + R&D | 263 | 50 | 313 | 306 | 305 | *Implied* |
| Operating expenses | 366 | 62 | 428 | 419 | 427 | *Implied* |
| Operating profit | $710 | $0 | $710 | $736 | $688 | *Implied* |
| Operating margin | 33.0% | 0.0% | 27.8% | 28.9% | 26.0% | Company expects 27% - 29% |
| Net interest income and other | | | $2 | $6 | $13 | *Implied* |
| Pre-tax income | | | $712 | $742 | $701 | *Implied* |
| Tax rate | | | 12.5% | 12% | 13.0% | Company expects 12% - 13% |
| Net income | | | $623 | $650 | $610 | *Implied* |
| EPS | | | $7.20 | $7.50 | $7.05 | Company expects $7.00 - $7.40 |
| Diluted shares | | | 86.5 | 86.5 | 86.5 | Company expects 86-87 million |

Source: Company data, Goldman Sachs Research estimates.

FSLR00031095

# Key model metrics

Our 2010/2011/2012 revenue estimates are now $2.5/$3.5/$4.2 billion (vs. $2.65/$3.4/$4.1 billion previously). We raise our 2010E/11E/12E EPS estimates by approximately 5% to $7.50/$9.00/$10.75, driven by the following metrics:

<u>Units</u>

- **Capacity** – we nudge our 2010 production volume estimate slightly higher to 1.37GW from 1.31GW, previously driven by:
  - **Efficiency** – we currently expect 11.3% conversion efficiency by year-end 2010 and 12.0% by year-end 2011.
  - **Throughput** – flowing through 2Q's higher-than-expected throughput, we expect a per-line annual production run-rate of 60 MWs by year-end 2010 (vs. 57 MWs previously).
  - **Lines** – Malaysia plants 5 and 6 are on schedule to come online in 1H2011 and Germany plant 2 is expected to enter production in 4Q2011, bringing the total number of production lines to 36 by year-end 2011 from 24 currently.
- **1st party units** – we expect First Solar will recognize 175 MWs of 1st party (i.e. captive power plant system) units in 2010 and 700 MWs in 2011.
- **3rd party units** – we model 1.16 GWs and 1.02 GWs of 3rd party units in 2010 and 2011, respectively, with total shipments of 1.34 GWs in 2010 and 1.72 GWs in 2011.

<u>Price</u>

- **1st party modules** – we forecast total system prices of $2.98/Wdc in 2010 and $2.90/Wdc in 2011 for First Solar's captive utility-scale projects. These prices are based on:
  - **PPA prices** – many of First Solar's signed PPAs with large California investor-owned utilities are priced in the $0.14-$0.16/kWh range.
  - **Project IRRs for system owners** – we estimate project IRRs of approximately 8–9% for system buyers.
  - **Balance of systems** – First Solar continues to make progress toward its sub $1/Wp long-term BOS targets. Our estimates factor in BOS costs of $1.18/Wp in 2010 and $1.14/Wp in 2011.
- **3rd party modules** – we forecast APSs of $1.58Wp in 2010 and $1.34/Wp in 2011 based on the current spot $1.30/Euro FX rate.

<u>Expenses</u>

- **Production cost per watt** – First Solar's 2Q production cost per watt of $0.76 came in below our and likely street estimates. Including ramp expenses and stock-based compensation, we expect a production cost of $0.79 for 2010 and $0.73 for 2011.

FSLR00031096

Exhibit 2: First Solar's capacity ramp continues on plan, and should drive ongoing scale efficiencies







Source: Company data, Goldman Sachs Research estimates.

FSLR00031097

**Exhibit 3: Utility scale projects afford First Solar greater visibility into planned module sales**



Source: Company data, Goldman Sachs Research estimates.

**Exhibit 4: These captive system sales should deliver better relative economics than 3rd party sales in 2011**



Source: Company data, Goldman Sachs Research estimates.

FSLR00031098

Case 2:12-cv-00555-DGC     Document 361-3     Filed 04/27/15     Page 35 of 118

# Valuation

We carry a 6-month price target of $155 on First Solar shares. Our price target implies 14% return potential and 16.7X 2011E P/E multiple ex-cash and interest income and 17.2X with cash. We base our valuation primarily on market multiples and utilize a DCF analysis for support.

## Examining P/E multiples – with and without credit for cash

First Solar shares trade at a 14.5X 2011E P/E multiple excluding cash and interest income and 15.1X with cash. This compares to our global solar sector average of 15.4X and 11.8X for the S&P 500.

**Exhibit 5: FSLR shares are trading at a 14.5X 2011E P/E multiple ex-cash**
$ in millions, except per share amounts

| 2010E | | | | 2011E | | | |
|---|---|---|---|---|---|---|---|
| **Current share price** | **$135.50** | Current share price | $135.50 | **Current share price** | **$135.50** | Current share price | $135.50 |
| | | - cash per share | 6.1 | | | - cash per share | 6.1 |
| | | **Current share price ex cash** | **$129.43** | | | **Current share price ex cash** | **$129.43** |
| | | Net income | $650 | | | Net income | $793 |
| | | Less net interest income | 12.8 | | | Less net interest income | 7.8 |
| | | x (1 - tax rate of 12%) | 11.3 | | | x (1 - tax rate of 14%) | 6.7 |
| | | / diluted shares outstanding | 86.5 | | | / diluted shares outstanding | 88.1 |
| **EPS** | **$7.50** | **EPS ex interest** | **$7.39** | **EPS** | **$9.00** | **EPS ex interest** | **$8.93** |
| **2010E P/E** | 18.1x | **2010E P/E ex cash** | 17.5x | **2011E P/E** | 15.1x | **2011 P/E ex cash** | 14.5x |

Source: Goldman Sachs Research estimates.

FSLR00031099

## Our discounted cash flow analysis arrives at $155 per share

Our DCF analysis yields a price target of $155 for FSLR shares. Our assumptions include a 5% equity risk premium, a 4.1% FCF perpetuity growth rate, a 16.9X terminal multiple and a 10% WACC.

### Exhibit 6: Our DCF valuation arrives at a $155, 6-month price target for FSLR shares
$ in millions, except per share data

| | 2006A | 2007A | 2008A | 2009A | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E | 2016E | Terminal Year | 2010-14 CAGR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REVENUE | $135 | $504 | $1,246 | $2,066 | $2,550 | $3,452 | $4,241 | $4,902 | $5,034 | $5,194 | $5,402 | | 20.6% |
| Year-over-year % change | | 273.4% | 147.3% | 65.8% | 23.4% | 35.4% | 22.9% | 15.6% | 7.7% | 3.2% | 4.0% | | |
| EBITDA | $13 | $162 | $498 | $809 | $916 | $1,190 | $1,474 | $1,548 | $1,499 | $1,522 | $1,568 | | 14.4% |
| Year-over-year % change | | 1141.5% | 208.0% | 62.5% | 13.1% | 30.0% | 23.6% | 5.0% | -3.2% | 1.5% | 3.0% | | |
| Margin | 9.6% | 32.1% | 39.9% | 39.2% | 35.9% | 34.5% | 34.7% | 31.6% | 29.8% | 29.3% | 29.0% | | |
| less Capital Expenditures | ($153) | ($242) | ($459) | ($280) | ($600) | ($500) | ($400) | ($400) | ($400) | ($400) | ($400) | | |
| less Cash Taxes | $0 | ($19) | ($2) | ($148) | ($111) | ($185) | ($226) | ($249) | ($185) | ($219) | ($219) | | |
| less Net Interest Expense | $1 | $8 | $0 | $5 | $2 | $4 | $4 | $4 | $4 | $4 | $4 | | |
| Free cash flow to equity (FCFE) | ($139.2) | ($91.7) | $37.0 | $386.3 | $206.9 | $409.4 | $851.7 | $903.8 | $918.0 | $907.0 | $952.7 | | 46.5% |
| Year-over-year % change | | -34.1% | -140.4% | 943.9% | -46.4% | 97.9% | 108.1% | 6.1% | 7.6% | 0.4% | 5.4% | | |
| Percent Conversion from EBITDA | -1068.9% | -56.7% | 7.4% | 47.7% | 22.6% | 34.4% | 57.8% | 58.4% | 61.3% | 59.6% | 60.8% | | |
| Free cash flow to equity (FCFE) per share | ($2.39) | ($1.16) | $0.45 | $4.54 | $2.39 | $4.65 | $9.62 | $10.21 | $10.39 | $10.27 | $10.79 | | 28.4% |
| Diluted share count | 58.3 | 79.0 | 82.1 | 85.0 | 86.5 | 88.1 | 88.6 | 88.5 | 88.4 | 88.3 | 88.3 | | 0.5% |
| Year-over-year % change | | 35.8% | 5.3% | 3.6% | 1.7% | 1.8% | 0.6% | 0.0% | -0.2% | -0.3% | -0.3% | | |
| Discount period (years) | | | | | | 0.41 | 1.41 | 2.41 | 3.41 | 4.41 | 5.41 | 5.41 | |
| Discount factor | | | | | 1.00 | 0.96 | 0.87 | 0.79 | 0.72 | 0.66 | 0.60 | 0.60 | |
| PV of annual cash flows to equity per share | | | | | $2.39 | $4.47 | $8.41 | $8.11 | $7.51 | $6.75 | $6.44 | | |
| Terminal value per share | | | | | | | | | | | | $190.39 | |

| VALUATION | | | | SENSITIVITY ANALYSIS | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Present value of cash flows (2011 - 2016) | $41.68 | COE | | | Terminal Growth Rate | | | | |
| Present value of terminal value | $113.68 | | 3.1% | 3.6% | 4.1% | 4.6% | 5.1% | 5.6% | |
| | | 8.5% | $176.00 | $190.00 | $208.00 | $230.00 | $256.00 | $296.00 | |
| | | 9.0% | $161.00 | $173.00 | $187.00 | $204.00 | $225.00 | $253.00 | |
| | | 9.5% | $149.00 | $159.00 | $170.00 | $183.00 | $200.00 | $221.00 | |
| Equity value per diluted share | $155.00 | 10.0% | $138.00 | $146.00 | $155.00 | $166.00 | $180.00 | $198.00 | |
| Current share price | 135.50 | 10.5% | $129.00 | $136.00 | $143.00 | $153.00 | $163.00 | $177.00 | |
| % upside / downside | 14% | 11.0% | $121.00 | $128.00 | $133.00 | $141.00 | $150.00 | $161.00 | |
| | | 11.5% | $114.00 | $119.00 | $124.00 | $131.00 | $138.00 | $147.00 | |

| ASSUMPTIONS | | WACC CALCULATION | |
|---|---|---|---|
| Cost of equity (COE) | 10.0% | Risk free rate (10yr Treasury) | 4.0% |
| FCF perpetuity growth rate | 4.1% | Beta | 1.2 |
| Terminal multiple | 16.9x | Equity risk premium | 5.0% |
| Capital structure: | | Cost of equity (CAPM) | 10.0% |
| Diluted share count | 88.5 | Cost of debt | 6.0% |
| % equity | 100.0% | Tax rate | 35% |
| % debt | 0.0% | After tax cost of debt | 3.9% |
| Market Capitalization | $11,128 | WACC | 10.0% |

Source: Company data, Goldman Sachs Research estimates.

FSLR00031100

**Exhibit 7: First Solar 2Q2010 actual vs. estimates**
$ in millions, except per share amounts

| Fiscal Year Ending December | Actual vs. Estimates | | | | Year-over-Year Comparison | | | Sequential Comparison | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jun-10 | | Change | | Jun-09 | Change | | Mar-10 | Change | |
| | Actual | Estimate | Variance | Percent | Actual | Absolute | Percent | Actual | Absolute | Percent |
| Third party module revenue | 479.4 | 435.3 | 44.0 | 10% | 418.2 | 61.1 | 15% | 478.6 | 0.8 | 0% |
| Captive module revenue | 20.5 | 82.0 | (61.5) | -75% | - | 20.5 | NM | 50.7 | (30.2) | -60% |
| EPC revenue | 88.0 | 58.0 | 30.0 | 52% | - | 88.0 | NM | 38.7 | 49.3 | 127% |
| Total revenue | 587.9 | 575.3 | 12.5 | 2% | 418.2 | 169.6 | 41% | 568.0 | 19.9 | 4% |
| Third party module COGS | 227.9 | 216.2 | 11.7 | 5% | 182.9 | 45.0 | 25% | 223.7 | 4.3 | 2% |
| Captive module COGS | 7.6 | 34.0 | (26.4) | -78% | - | 7.6 | NM | 26.3 | (18.7) | -71% |
| EPC COGS | 66.0 | 54.5 | 11.5 | 21% | - | 66.0 | NM | 36.0 | 30.0 | 83% |
| Total COGS | 303.7 | 304.8 | -1.1 | 0% | 182.9 | 120.7 | 66% | 285.9 | 17.7 | 6% |
| Third party module gross profit | 251.4 | 219.1 | 32.3 | 15% | 235.3 | 16.1 | 7% | 254.9 | (3.5) | -1% |
| Captive module gross profit | 12.9 | 48.0 | (35.1) | -73% | - | 12.9 | NM | 24.4 | (11.5) | -47% |
| EPC gross profit | 22.0 | 3.5 | 18.5 | 532% | - | 22.0 | NM | 2.7 | 19.3 | 712% |
| Total gross profit | $284.2 | $270.6 | $13.6 | 5% | $235.3 | $48.9 | 21% | $282.0 | $2.2 | 1% |
| Research and development | 22.8 | 23.0 | (0.2) | -1% | 11.7 | 11.1 | 95% | 22.9 | (0.1) | 0% |
| Selling, general and administrative | 78.6 | 67.9 | 10.7 | 16% | 49.3 | 29.3 | 59% | 66.9 | 11.7 | 18% |
| Production start-up | 2.3 | 6.0 | (3.7) | -62% | 6.2 | (3.9) | -63% | 1.1 | 1.1 | 100% |
| Total operating expenses | $103.7 | $96.9 | $6.8 | 7% | $67.2 | $36.5 | 54% | $90.9 | $12.8 | 14% |
| Operating income | $180.5 | $173.7 | $6.8 | 4% | $168.1 | $12.4 | 7% | $191.1 | ($10.7) | -6% |
| + Depreciation and amortization | 43.3 | 43.3 | - | 0% | 26.1 | 17.2 | 66% | 39.1 | 4.2 | 11% |
| EBITDA | $223.7 | $216.9 | $6.8 | 3% | $194.1 | $29.6 | 15% | $230.2 | ($6.5) | -3% |
| Foreign currency gain (loss) | (2.6) | 0.2 | (2.9) | -1198% | 1.8 | (4.5) | -243% | (0.7) | (1.9) | NM |
| Interest income | 3.0 | 2.7 | 0.4 | 13% | 2.1 | 0.9 | 44% | 5.6 | (2.6) | -46% |
| Interest expense, net | (0.0) | (1.2) | 1.2 | -99% | (0.9) | 0.9 | NM | - | (0.0) | NM |
| Other expense, net | (0.4) | (2.0) | 1.6 | -78% | (1.3) | 0.9 | NM | (0.7) | 0.3 | NM |
| Pretax income | 180.4 | 173.4 | 7.0 | 4% | 169.7 | 10.7 | 6% | 195.4 | (14.9) | -8% |
| Income tax expense | 21.4 | 20.8 | 0.6 | 3% | 5.1 | 16.3 | 316% | 23.0 | (1.6) | -7% |
| Tax rate | 12% | 12% | 0% | -1% | 3% | 9% | 292% | 12% | 0% | 1% |
| Net income | $159.0 | $152.6 | $6.5 | 4% | $164.6 | ($5.6) | -3% | $172.3 | ($13.3) | -8% |
| EPS (basic) | $1.87 | $1.78 | $0.09 | 5% | $2.01 | ($0.14) | -7% | $2.04 | ($0.17) | -8% |
| EPS (diluted) | $1.84 | $1.75 | $0.09 | 5% | $1.99 | ($0.15) | -8% | $2.00 | ($0.16) | -8% |
| Shares – basic | 84.9 | 85.5 | (0.6) | -1% | 81.7 | 3.2 | 4% | 84.5 | 0.3 | 0% |
| Shares – diluted | 86.4 | 87.1 | (0.7) | -1% | 82.6 | 3.8 | 5% | 86.1 | 0.3 | 0% |
| **Free Cash Flow Calculation** | | | | | | | | | | |
| Net cash provided by operating activities | 77.9 | 199.2 | (121.4) | -61% | 63.7 | 14.1 | 22% | 31.3 | 46.6 | 149% |
| less: Capex | (133.5) | (125.0) | (8.5) | 7% | (86.4) | (47.1) | NA | (106.0) | (27.5) | NA |
| Free Cash Flow to Equity | (55.6) | 74.2 | (129.9) | -175% | (22.7) | (33.0) | NA | (117.7) | 62.1 | NA |
| plus: Net interest expense | 0.0 | 1.0 | (1.0) | -99% | 0.9 | (0.9) | -99% | - | 0.0 | NA |
| Free Cash Flow to the Firm | (55.6) | 75.3 | (130.9) | -174% | (21.8) | (33.9) | NA | (117.7) | 62.1 | NA |
| Free cash flow per share | ($0.64) | $0.85 | ($1.50) | -176% | ($0.27) | ($0.37) | NA | ($1.37) | $0.72 | NA |

**PERCENT OF TOTAL REVENUE**

| | Actual vs. Estimates | | | | Year-over-Year Comparison | | | Sequential Comparison | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jun-10 | | Change | | Jun-09 | Change | | Mar-10 | Change | |
| | Actual | Estimate | BPS | Percent | Actual | BPS | Percent | Actual | BPS | Percent |
| Third party module revenue | 82% | 76% | 588 | 8% | 100% | (1,846) | -18% | 84% | (272) | -3% |
| Captive module revenue | 3% | 14% | (1,077) | -76% | | | NA | 9% | (543) | -61% |
| EPC revenue | 15% | 10% | 489 | 48% | | | NA | 7% | 816 | 120% |
| Total revenue | 100% | 100% | 0 | 0% | 100% | 0 | 0% | 100% | 0 | 0% |
| Third party module COGS | 48% | 50% | (212) | -4% | 44% | 381 | 9% | 47% | 81 | 2% |
| Captive module COGS | 37% | 41% | (441) | -11% | | | NA | 52% | (1,473) | -28% |
| EPC COGS | 75% | 94% | (1,900) | -20% | | | NA | 93% | (1,800) | -19% |
| Total COGS | 52% | 53% | (132) | -2% | 44% | 792 | 18% | 50% | 131 | 3% |
| Third party module gross profit | 52% | 50% | 212 | 4% | 56% | (381) | -7% | 53% | (81) | -2% |
| Captive module gross profit | 63% | 59% | 441 | 8% | | | NA | 48% | 1,473 | 31% |
| EPC gross profit | 25% | 6% | 1,900 | 317% | | | NA | 7% | 1,800 | 257% |
| Total gross profit | 48% | 47% | 132 | 3% | 56% | (792) | -14% | 50% | (131) | -3% |
| Research and development | 4% | 4% | (12) | -3% | 3% | 109 | 39% | 4% | (15) | -4% |
| Selling, general and administrative | 13% | 12% | 157 | 13% | 12% | 158 | 13% | 12% | 160 | 14% |
| Production start-up | 0% | 1% | (65) | -63% | 1% | (110) | -74% | 0% | 19 | 93% |
| Total operating expenses | 18% | 17% | 80 | 5% | 16% | 157 | 10% | 16% | 164 | 10% |
| Operating income | 31% | 30% | 52 | 2% | 40% | (948) | -24% | 34% | (295) | -9% |
| + Depreciation and amortization | 7% | 8% | (16) | -2% | 6% | 112 | 18% | 7% | 48 | 7% |
| EBITDA | 38% | 38% | 36 | 1% | 46% | (836) | -18% | 41% | (248) | -6% |
| Net income | 27% | 27% | 53 | 2% | 39% | (1,230) | -31% | 30% | (329) | -11% |

Source: Company data, Goldman Sachs Research estimates.

FSLR00031101

## Exhibit 8: First Solar annual estimate changes
$ in millions, except per share amounts

| Fiscal Year Ending December | Estimate revisions | | | | Estimate revisions | | | | Estimate revisions | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2010E | | Change | | 2011E | | Change | | 2012E | | Change | |
| | Current | Prior | Variance | Percent | Current | Prior | Variance | Percent | Current | Prior | Variance | Percent |
| Third party module revenue | 1,834.2 | 1,668.2 | 166.1 | 10% | 1,371.9 | 1,240.7 | 131.2 | 11% | 1,568.5 | 1,242.8 | 325.8 | 26% |
| Captive module revenue | 315.3 | 481.2 | (165.8) | -34% | 1,231.7 | 1,346.9 | (115.2) | -9% | 1,603.1 | 1,804.2 | (201.0) | -11% |
| EPC revenue | 400.1 | 500.7 | (100.6) | -20% | 848.3 | 812.8 | 35.5 | 4% | 1,069.4 | 1,066.8 | 2.6 | 0% |
| Total revenue | 2,549.7 | 2,650.0 | (100.4) | -4% | 3,451.9 | 3,400.4 | 51.5 | 2% | 4,241.0 | 4,113.7 | 127.3 | 3% |
| Third party module COGS | 916.1 | 882.8 | 33.4 | 4% | 749.4 | 731.4 | 18.0 | 2% | 913.6 | 752.5 | 161.1 | 21% |
| Captive module COGS | 144.0 | 208.2 | (64.3) | -31% | 519.8 | 554.4 | (34.7) | -6% | 666.1 | 732.7 | (66.6) | -9% |
| EPC COGS | 334.4 | 470.3 | (135.9) | -29% | 797.4 | 764.0 | 33.4 | 4% | 1,005.2 | 1,002.8 | 2.4 | 0% |
| Total COGS | 1,394.5 | 1,561.3 | -166.8 | -11% | 2,066.6 | 2,049.8 | 16.7 | 1% | 2,584.9 | 2,487.9 | 97.0 | 4% |
| Third party module gross profit | 918.1 | 785.4 | 132.7 | 17% | 622.5 | 509.3 | 113.1 | 22% | 654.9 | 490.3 | 164.6 | 34% |
| Captive module gross profit | 171.4 | 273.0 | (101.6) | -37% | 711.9 | 792.4 | (80.5) | -10% | 937.0 | 1,071.5 | (134.4) | -13% |
| EPC gross profit | 65.7 | 30.4 | 35.3 | 116% | 50.9 | 48.8 | 2.1 | 4% | 64.2 | 64.0 | 0.2 | 0% |
| Total gross profit | $1,155.2 | $1,088.8 | $66.4 | 6% | $1,385.3 | $1,350.6 | $34.8 | 3% | $1,656.1 | $1,625.8 | $30.4 | 2% |
| Research and development | 95.0 | 93.1 | 1.9 | 2% | 108.7 | 107.3 | 1.4 | 1% | 127.2 | 123.4 | 3.8 | 3% |
| Selling, general and administrative | 306.0 | 285.6 | 20.4 | 7% | 345.5 | 322.3 | 23.2 | 7% | 386.9 | 361.0 | 26.0 | 7% |
| Production start-up | 18.4 | 27.1 | (8.7) | -32% | 21.0 | 21.0 | - | 0% | 25.0 | 25.0 | - | 0% |
| Total operating expenses | $419.4 | $405.8 | $13.6 | 3% | $475.2 | $450.6 | $24.6 | 5% | $539.2 | $509.4 | $29.8 | 6% |
| Operating income | $735.8 | $682.9 | $52.8 | 8% | $910.1 | $899.9 | $10.2 | 1% | $1,116.9 | $1,116.4 | $0.6 | 0% |
| + Depreciation and amortization | 179.7 | 182.4 | (2.6) | -1% | 280.3 | 299.8 | (19.5) | -6% | 356.7 | 378.9 | (22.2) | -6% |
| EBITDA | $915.5 | $865.3 | $50.2 | 6% | $1,190.4 | $1,199.7 | ($9.3) | -1% | $1,473.6 | $1,495.3 | ($21.7) | -1% |
| Foreign currency gain (loss) | (3.3) | 2.7 | (6.0) | -224% | - | - | - | NM | - | - | - | NM |
| Interest income | 14.1 | 13.8 | 0.3 | 2% | 8.2 | 9.1 | (0.9) | -10% | 10.1 | 10.8 | (0.7) | -7% |
| Interest expense, net | (2.4) | (3.5) | 1.2 | -33% | (4.7) | (4.7) | - | 0% | (4.7) | (4.7) | - | 0% |
| Other expense, net | (3.2) | (2.4) | (0.7) | 30% | (4.0) | (4.0) | - | 0% | (4.0) | (4.0) | - | 0% |
| Pretax income | 741.0 | 693.4 | 47.6 | 7% | 909.6 | 900.4 | 9.3 | 1% | 1,118.3 | 1,118.5 | (0.1) | 0% |
| Income tax expense | 90.5 | 82.5 | 8.0 | 10% | 116.4 | 123.5 | (7.0) | -6% | 166.5 | 181.3 | (14.7) | -8% |
| Tax rate | 12% | 12% | 0% | 3% | 13% | 14% | -1% | -7% | 15% | 16% | -1% | -8% |
| Net income | $650.5 | $610.9 | $39.6 | 6% | $793.2 | $776.9 | $16.3 | 2% | $951.8 | $937.2 | $14.6 | 2% |
| EPS (basic) | $7.64 | $7.13 | $0.51 | 7% | $9.16 | $8.91 | $0.25 | 3% | $10.94 | $10.69 | $0.25 | 2% |
| EPS (diluted) | $7.50 | $7.00 | $0.50 | 7% | $9.00 | $8.75 | $0.25 | 3% | $10.75 | $10.50 | $0.25 | 2% |
| Shares -- basic | 84.9 | 85.4 | (0.5) | -1% | 86.5 | 87.2 | (0.6) | -1% | 87.0 | 87.7 | (0.6) | -1% |
| Shares -- diluted | 86.5 | 87.0 | (0.5) | -1% | 88.1 | 88.7 | (0.7) | -1% | 88.6 | 89.3 | (0.7) | -1% |
| **Free Cash Flow Calculation** | | | | | | | | | | | | |
| Net cash provided by operating activities | 601.6 | 743.3 | (141.7) | -19% | 985.9 | 902.6 | 83.3 | 9% | 1,207.4 | 1,236.2 | (28.8) | -2% |
| less: Capex | (600.0) | (645.0) | 45.0 | -7% | (600.0) | (600.0) | - | 0% | (400.0) | (400.0) | - | 0% |
| Free Cash Flow to Equity | (41.4) | 55.3 | (96.7) | -175% | 335.9 | 252.6 | 83.3 | 33% | 753.9 | 785.5 | (31.5) | -4% |
| plus: Net interest expense | 2.1 | 3.1 | (1.1) | -34% | 4.1 | 4.1 | 0.0 | 1% | 4.0 | 4.0 | 0.1 | 2% |
| Free Cash Flow to the Firm | (39.3) | 58.4 | (97.7) | -167% | 340.0 | 256.7 | 83.3 | 32% | 757.9 | 789.4 | (31.5) | -4% |
| Free cash flow per share | ($0.49) | $0.61 | ($1.10) | -180% | $3.78 | $2.81 | $0.97 | 35% | $8.52 | $8.80 | ($0.29) | -3% |

### PERCENT OF TOTAL REVENUE

| | 2010E | | Change | | 2011E | | Change | | 2012E | | Change | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Current | Prior | BPS | Percent | Current | Prior | BPS | Percent | Current | Prior | BPS | Percent |
| Third party module revenue | 72% | 63% | 899 | 14% | 40% | 36% | 326 | 9% | 37% | 30% | 677 | 22% |
| Captive module revenue | 12% | 18% | (579) | -32% | 36% | 40% | (393) | -10% | 38% | 44% | (606) | -14% |
| EPC revenue | 16% | 19% | (320) | -17% | 25% | 24% | 67 | 3% | 25% | 26% | (72) | -3% |
| Total revenue | 100% | 100% | 0 | 0% | 100% | 100% | 0 | 0% | 100% | 100% | 0 | 0% |
| Third party module COGS | 50% | 53% | (297) | -6% | 55% | 59% | (432) | -7% | 58% | 61% | (230) | -4% |
| Captive module COGS | 46% | 43% | 238 | 5% | 42% | 41% | 103 | 3% | 42% | 41% | 94 | 2% |
| EPC COGS | 84% | 94% | (1,035) | -11% | 94% | 94% | 0 | 0% | 94% | 94% | (0) | 0% |
| Total COGS | 55% | 59% | (422) | -7% | 60% | 60% | (41) | -1% | 61% | 60% | 47 | 1% |
| Third party module gross profit | 50% | 47% | 297 | 6% | 45% | 41% | 432 | 11% | 42% | 39% | 230 | 6% |
| Captive module gross profit | 54% | 57% | (238) | -4% | 58% | 59% | (103) | -2% | 58% | 59% | (94) | -2% |
| EPC gross profit | 16% | 6% | 1,035 | 170% | 6% | 6% | 0 | 0% | 6% | 6% | 0 | 0% |
| Total gross profit | 45% | 41% | 422 | 10% | 40% | 40% | 41 | 1% | 39% | 40% | (47) | -1% |
| Research and development | 4% | 4% | 21 | 6% | 3% | 3% | (1) | 0% | 3% | 3% | 0 | 0% |
| Selling, general and administrative | 12% | 11% | 123 | 11% | 10% | 9% | 53 | 6% | 9% | 9% | 35 | 4% |
| Production start-up | 1% | 1% | (30) | -29% | 1% | 1% | (1) | -1% | 1% | 1% | (2) | -3% |
| Total operating expenses | 16% | 15% | 114 | 7% | 14% | 13% | 51 | 4% | 13% | 12% | 33 | 3% |
| Operating income | 29% | 26% | 309 | 12% | 26% | 26% | (10) | 0% | 26% | 27% | (80) | -3% |
| + Depreciation and amortization | 7% | 7% | 17 | 2% | 8% | 9% | (70) | -8% | 8% | 9% | (80) | -9% |
| EBITDA | 36% | 33% | 325 | 10% | 34% | 35% | (80) | -2% | 35% | 36% | (160) | -4% |
| Net income | 26% | 23% | 246 | 11% | 23% | 23% | 13 | 1% | 22% | 23% | (34) | -1% |

Source: Company data, Goldman Sachs Research estimates.

FSLR00031102

## Exhibit 9: First Solar quarterly estimate changes
$ in millions, except per share amounts

| Fiscal Year Ending December | 2Q2010A Current | 2Q2010A Prior | Change Variance | Change Percent | 3Q2010E Current | 3Q2010E Prior | Change Variance | Change Percent | 4Q2010E Current | 4Q2010E Prior | Change Variance | Change Percent | FY2010E Current | FY2010E Prior | Change Variance | Change Percent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Third party module revenue | 479.4 | 435.3 | 44.0 | 10% | 415.5 | 309.8 | 105.7 | 34% | 460.8 | 442.1 | 18.7 | 4% | 1,834.2 | 1,668.2 | 166.1 | 10% |
| Captive module revenue | 20.5 | 82.0 | (61.5) | -75% | 172.4 | 174.3 | (1.8) | -1% | 71.8 | 174.3 | (102.5) | -59% | 315.3 | 481.2 | (165.8) | -34% |
| EPC revenue | 88.0 | 58.0 | 30.0 | 52% | 228.0 | 202.0 | 26.0 | 13% | 45.4 | 202.0 | (156.6) | -78% | 400.1 | 500.7 | (100.6) | -20% |
| Total revenue | 587.9 | 575.3 | 12.5 | 2% | 815.9 | 686.1 | 129.8 | 19% | 578.0 | 818.3 | (240.4) | -29% | 2,549.7 | 2,650.0 | (100.4) | -4% |
| Third party module COGS | 227.9 | 216.2 | 11.7 | 5% | 212.9 | 172.4 | 40.5 | 23% | 251.6 | 270.4 | (18.8) | -7% | 916.1 | 882.8 | 33.4 | 4% |
| Captive module COGS | 7.6 | 34.0 | (26.4) | -78% | 78.9 | 73.7 | 5.2 | 7% | 31.2 | 74.3 | (43.1) | -58% | 144.0 | 208.2 | (64.3) | -31% |
| EPC COGS | 66.0 | 54.5 | 11.5 | 21% | 193.8 | 189.9 | 3.9 | 2% | 38.6 | 189.9 | (151.3) | -80% | 334.4 | 470.3 | (135.9) | -29% |
| Total COGS | 303.7 | 304.8 | -1.1 | 0% | 485.6 | 436.0 | 49.6 | 11% | 321.4 | 534.6 | -213.2 | -40% | 1,394.5 | 1,561.3 | -166.8 | -11% |
| Third party module gross profit | 251.4 | 219.1 | 32.3 | 15% | 202.6 | 137.4 | 65.2 | 47% | 209.2 | 171.7 | 37.5 | 22% | 918.1 | 785.4 | 132.7 | 17% |
| Captive module gross profit | 12.9 | 48.0 | (35.1) | -73% | 93.5 | 100.6 | (7.1) | -7% | 40.6 | 100.0 | (59.4) | -59% | 171.4 | 273.0 | (101.6) | -37% |
| EPC gross profit | 22.0 | 3.5 | 18.5 | 532% | 34.2 | 12.1 | 22.1 | 182% | 6.8 | 12.1 | (5.3) | -44% | 65.7 | 30.4 | 35.3 | 116% |
| Total gross profit | $284.2 | $270.6 | $13.6 | 5% | $330.3 | $250.1 | $80.2 | 32% | $256.6 | $283.8 | ($27.2) | -10% | $1,155.2 | $1,088.8 | $66.4 | 6% |
| Research and development | 22.8 | 23.0 | (0.2) | -1% | 26.1 | 22.6 | 3.5 | 15% | 23.1 | 24.6 | (1.4) | -6% | 95.0 | 93.1 | 1.9 | 2% |
| Selling, general and administrative | 78.6 | 67.9 | 10.7 | 16% | 79.4 | 71.2 | 8.3 | 12% | 81.1 | 79.7 | 1.5 | 2% | 306.0 | 285.6 | 20.4 | 7% |
| Production start-up | 2.3 | 6.0 | (3.7) | -62% | 7.0 | 10.0 | (3.0) | -30% | 8.0 | 10.0 | (2.0) | -20% | 18.4 | 27.1 | (8.7) | -32% |
| Total operating expenses | $103.7 | $96.9 | $6.8 | 7% | $112.5 | $103.8 | $8.7 | 8% | $112.3 | $114.2 | -$1.9 | -2% | $419.4 | $405.8 | $13.6 | 3% |
| Operating income | $180.5 | $173.7 | $6.8 | 4% | $217.7 | $146.3 | $71.5 | 49% | $144.3 | $169.6 | ($25.3) | -15% | $735.8 | $682.9 | $52.8 | 8% |
| + Depreciation and amortization | 43.3 | 43.3 | - | 0% | 46.0 | 46.7 | (0.7) | -2% | 51.4 | 53.3 | (1.9) | -4% | 179.7 | 182.4 | (2.6) | -1% |
| EBITDA | $223.7 | $216.9 | $6.8 | 3% | $263.7 | $193.0 | $70.8 | 37% | $195.7 | $222.9 | ($27.2) | -12% | $915.5 | $865.3 | $50.2 | 6% |
| Foreign currency gain (loss) | (2.6) | 0.2 | (2.9) | -1198% | – | 0.1 | (0.1) | NM | - | 3.0 | (3.0) | NM | (3.3) | 2.7 | (6.0) | -224% |
| Interest income | 3.0 | 2.7 | 0.4 | 15% | 3.0 | 2.9 | 0.1 | 3% | 2.4 | 2.5 | (0.1) | -4% | 14.1 | 13.8 | 0.3 | 2% |
| Interest expense, net | (0.0) | (1.2) | 1.2 | -99% | (1.2) | (1.2) | - | 0% | (1.2) | (1.2) | - | 0% | (2.4) | (3.5) | 1.2 | -33% |
| Other expense, net | (0.4) | (2.0) | 1.6 | -78% | (1.0) | 0.3 | (1.3) | -433% | (1.0) | - | (1.0) | NM | (3.2) | (2.4) | (0.7) | 30% |
| Pretax income | 180.4 | 173.4 | 7.0 | 4% | 218.5 | 148.4 | 70.1 | 47% | 144.6 | 173.9 | (29.4) | -17% | 741.0 | 693.4 | 47.6 | 7% |
| Income tax expense | 21.4 | 20.8 | 0.6 | 3% | 27.3 | 17.8 | 9.5 | 53% | 18.8 | 20.9 | (2.1) | -10% | 90.5 | 82.5 | 8.0 | 10% |
| Tax rate | 12% | 12% | 0% | -1% | 13% | 12% | 1% | 4% | 13% | 12% | 1% | 8% | 12% | 12% | 0% | 3% |
| Net income | $159.0 | $152.6 | $6.5 | 4% | $191.2 | $130.6 | $60.6 | 46% | $125.8 | $153.1 | ($27.3) | -18% | $650.5 | $610.9 | $39.6 | 6% |
| EPS (basic) | $1.87 | $1.78 | $0.09 | 5% | $2.25 | $1.52 | $0.72 | 48% | $1.48 | $1.78 | ($0.31) | -17% | $7.64 | $7.13 | $0.51 | 7% |
| EPS (diluted) | $1.84 | $1.75 | $0.09 | 5% | $2.21 | $1.50 | $0.71 | 48% | $1.45 | $1.75 | ($0.30) | -17% | $7.50 | $7.00 | $0.50 | 7% |
| Shares – basic | 84.9 | 85.5 | (0.6) | -1% | 85.1 | 85.7 | (0.6) | -1% | 85.3 | 85.9 | (0.6) | -1% | 84.9 | 85.4 | (0.5) | -1% |
| Shares – diluted | 86.4 | 87.1 | (0.7) | -1% | 86.6 | 87.3 | (0.7) | -1% | 86.8 | 87.5 | (0.7) | -1% | 86.5 | 87.0 | (0.5) | -1% |
| **Free Cash Flow Calculation** | | | | | | | | | | | | | | | | |
| Net cash provided by operating activities | 77.9 | 199.2 | (121.4) | -61% | 310.1 | 144.2 | 165.9 | 115% | 182.3 | 368.6 | (186.2) | -51% | 601.6 | 743.3 | (141.7) | -19% |
| less: Capex | (133.5) | (125.0) | (8.5) | 7% | (175.0) | (204.0) | 29.0 | -14% | (185.5) | (210.0) | 24.5 | -12% | (600.0) | (645.0) | 45.0 | -7% |
| Free Cash Flow to Equity | (55.6) | 74.2 | (129.9) | -175% | 135.1 | (59.8) | 194.9 | -326% | (3.2) | 158.6 | (161.7) | -102% | (41.4) | 55.3 | (96.7) | -175% |
| plus: Net interest expense | 0.0 | 1.0 | (1.0) | -99% | 1.0 | 1.0 | (0.0) | -1% | 1.0 | 1.0 | (0.0) | -1% | 2.1 | 3.1 | (1.1) | -34% |
| Free Cash Flow to the Firm | (55.6) | 75.3 | (130.9) | -174% | 136.1 | (58.8) | 194.9 | -332% | (2.1) | 159.6 | (161.7) | -101% | (39.3) | 58.4 | (97.7) | -167% |
| Free cash flow per share | ($0.64) | $0.85 | ($1.50) | -176% | $1.56 | ($0.69) | $2.25 | -328% | ($0.04) | $1.81 | ($1.85) | -102% | ($0.49) | $0.61 | ($1.10) | -180% |

### PERCENT OF TOTAL REVENUE

| | 2Q2010A Current | 2Q2010A Prior | Change BPS | Change Percent | 3Q2010E Current | 3Q2010E Prior | Change BPS | Change Percent | 4Q2010E Current | 4Q2010E Prior | Change BPS | Change Percent | FY2010E Current | FY2010E Prior | Change BPS | Change Percent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Third party module revenue | 82% | 76% | 588 | 8% | 51% | 45% | 577 | 13% | 80% | 54% | 2,571 | 48% | 72% | 63% | 899 | 14% |
| Captive module revenue | 3% | 14% | (1,077) | -76% | 21% | 25% | (427) | -17% | 12% | 21% | (888) | -42% | 12% | 18% | (579) | -32% |
| EPC revenue | 15% | 10% | 489 | 48% | 28% | 29% | (150) | -5% | 8% | 25% | (1,683) | -68% | 16% | 19% | (320) | -17% |
| Total revenue | 100% | 100% | 0 | 0% | 100% | 100% | 0 | 0% | 100% | 100% | 0 | 0% | 100% | 100% | 0 | 0% |
| Third party module COGS | 48% | 50% | (212) | -4% | 51% | 56% | (441) | -8% | 55% | 61% | (657) | -11% | 50% | 53% | (297) | -6% |
| Captive module COGS | 37% | 41% | (441) | -11% | 46% | 42% | 347 | 8% | 43% | 43% | 86 | 2% | 46% | 43% | 238 | 5% |
| EPC COGS | 75% | 94% | (1,900) | -20% | 85% | 94% | (900) | -10% | 85% | 94% | (900) | -10% | 84% | 94% | (1,035) | -11% |
| Total COGS | 52% | 53% | (132) | -2% | 60% | 64% | (403) | -6% | 56% | 65% | (971) | -15% | 55% | 59% | (422) | -7% |
| Third party module gross profit | 52% | 50% | 212 | 4% | 49% | 44% | 441 | 10% | 45% | 39% | 657 | 17% | 50% | 47% | 297 | 6% |
| Captive module gross profit | 63% | 59% | 441 | 8% | 54% | 58% | (347) | -6% | 57% | 57% | (86) | -2% | 54% | 57% | (238) | -4% |
| EPC gross profit | 25% | 6% | 1,900 | 317% | 15% | 6% | 900 | 150% | 15% | 6% | 900 | 150% | 16% | 6% | 1,035 | 170% |
| Total gross profit | 48% | 47% | 132 | 3% | 40% | 36% | 403 | 11% | 44% | 35% | 971 | 28% | 45% | 41% | 422 | 10% |
| Research and development | 4% | 4% | (12) | -3% | 3% | 3% | (10) | -3% | 4% | 3% | 100 | 33% | 4% | 4% | 21 | 6% |
| Selling, general and administrative | 13% | 12% | 157 | 13% | 10% | 10% | (84) | -6% | 14% | 10% | 430 | 44% | 12% | 11% | 123 | 11% |
| Production start-up | 0% | 1% | (65) | -63% | 1% | 1% | (60) | -41% | 1% | 1% | 16 | 13% | 1% | 1% | (30) | -29% |
| Total operating expenses | 18% | 17% | 80 | 5% | 14% | 15% | (134) | -9% | 19% | 14% | 547 | 39% | 16% | 15% | 114 | 7% |
| Operating income | 31% | 30% | 52 | 2% | 27% | 21% | 537 | 25% | 25% | 21% | 425 | 20% | 29% | 26% | 309 | 12% |
| + Depreciation and amortization | 7% | 8% | (16) | -2% | 6% | 7% | (117) | -17% | 9% | 7% | 238 | 37% | 7% | 7% | 17 | 2% |
| EBITDA | 38% | 38% | 36 | 1% | 32% | 28% | 420 | 15% | 34% | 27% | 663 | 24% | 36% | 33% | 325 | 10% |
| Net income | 27% | 27% | 53 | 2% | 23% | 19% | 440 | 23% | 22% | 19% | 306 | 16% | 26% | 23% | 246 | 11% |

Source: Company data, Goldman Sachs Research estimates.

FSLR00031103

Case 2:12-cv-00555-DGC     Document 361-3     Filed 04/27/15     Page 40 of 118

# Reg AC

I, Mark Wienkes, CFA, hereby certify that all of the views expressed in this report accurately reflect my personal views about the subject company or companies and its or their securities. I also certify that no part of my compensation was, is or will be, directly or indirectly, related to the specific recommendations or views expressed in this report.

# Investment Profile

The Goldman Sachs Investment Profile provides investment context for a security by comparing key attributes of that security to its peer group and market. The four key attributes depicted are: growth, returns, multiple and volatility. Growth, returns and multiple are indexed based on composites of several methodologies to determine the stocks percentile ranking within the region's coverage universe.

The precise calculation of each metric may vary depending on the fiscal year, industry and region but the standard approach is as follows:

**Growth** is a composite of next year's estimate over current year's estimate, e.g. EPS, EBITDA, Revenue. **Return** is a year one prospective aggregate of various return on capital measures, e.g. CROCI, ROACE, and ROE. **Multiple** is a composite of one-year forward valuation ratios, e.g. P/E, dividend yield, EV/FCF, EV/EBITDA, EV/DACF, Price/Book. **Volatility** is measured as trailing twelve-month volatility adjusted for dividends.

# Quantum

Quantum is Goldman Sachs' proprietary database providing access to detailed financial statement histories, forecasts and ratios. It can be used for in-depth analysis of a single company, or to make comparisons between companies in different sectors and markets.

# Disclosures

## Coverage group(s) of stocks by primary analyst(s)

Mark Wienkes, CFA: America-Clean Energy.

America-Clean Energy: A123 Systems, Inc., Ener1, Inc., EnerSys Inc., First Solar, Inc., MEMC Electronic Materials, Inc., SunPower Corp..

## Company-specific regulatory disclosures

The following disclosures relate to relationships between The Goldman Sachs Group, Inc. (with its affiliates, "Goldman Sachs") and companies covered by the Global Investment Research Division of Goldman Sachs and referred to in this research.

Goldman Sachs has received compensation for investment banking services in the past 12 months: First Solar, Inc. ($135.50)

Goldman Sachs expects to receive or intends to seek compensation for investment banking services in the next 3 months: First Solar, Inc. ($135.50)

Goldman Sachs has received compensation for non-investment banking services during the past 12 months: First Solar, Inc. ($135.50)

Goldman Sachs had an investment banking services client relationship during the past 12 months with: First Solar, Inc. ($135.50)

Goldman Sachs had a non-investment banking securities-related services client relationship during the past 12 months with: First Solar, Inc. ($135.50)

Goldman Sachs had a non-securities services client relationship during the past 12 months with: First Solar, Inc. ($135.50)

Goldman Sachs makes a market in the securities or derivatives thereof: First Solar, Inc. ($135.50)

Goldman Sachs is a specialist in the relevant securities and will at any given time have an inventory position, "long" or "short," and may be on the opposite side of orders executed on the relevant exchange: First Solar, Inc. ($135.50)

## Distribution of ratings/investment banking relationships

Goldman Sachs Investment Research global coverage universe

| | Rating Distribution | | | Investment Banking Relationships | | |
|---|---|---|---|---|---|---|
| | Buy | Hold | Sell | Buy | Hold | Sell |
| Global | 31% | 53% | 16% | 47% | 44% | 34% |

As of July 1, 2010, Goldman Sachs Global Investment Research had investment ratings on 2,814 equity securities. Goldman Sachs assigns stocks as Buys and Sells on various regional Investment Lists; stocks not so assigned are deemed Neutral. Such assignments equate to Buy, Hold and Sell for the purposes of the above disclosure required by NASD/NYSE rules. See 'Ratings, Coverage groups and views and related definitions' below.

FSLR00031104

## Price target and rating history chart(s)



## Regulatory disclosures

### Disclosures required by United States laws and regulations

See company-specific regulatory disclosures above for any of the following disclosures required as to companies referred to in this report: manager or co-manager in a pending transaction; 1% or other ownership; compensation for certain services; types of client relationships; managed/co-managed public offerings in prior periods; directorships; for equity securities, market making and/or specialist role. Goldman Sachs usually makes a market in fixed income securities of issuers discussed in this report and usually deals as a principal in these securities.

The following are additional required disclosures: **Ownership and material conflicts of interest:** Goldman Sachs policy prohibits its analysts, professionals reporting to analysts and members of their households from owning securities of any company in the analyst's area of coverage. **Analyst compensation:** Analysts are paid in part based on the profitability of Goldman Sachs, which includes investment banking revenues. **Analyst as officer or director:** Goldman Sachs policy prohibits its analysts, persons reporting to analysts or members of their households from serving as an officer, director, advisory board member or employee of any company in the analyst's area of coverage. **Non-U.S. Analysts:** Non-U.S. analysts may not be associated persons of Goldman Sachs & Co. and therefore may not be subject to NASD Rule 2711/NYSE Rules 472 restrictions on communications with subject company, public appearances and trading securities held by the analysts.

**Distribution of ratings:** See the distribution of ratings disclosure above. **Price chart:** See the price chart, with changes of ratings and price targets in prior periods, above, or, if electronic format or if with respect to multiple companies which are the subject of this report, on the Goldman Sachs website at http://www.gs.com/research/hedge.html.

### Additional disclosures required under the laws and regulations of jurisdictions other than the United States

The following disclosures are those required by the jurisdiction indicated, except to the extent already made above pursuant to United States laws and regulations. **Australia:** This research, and any access to it, is intended only for "wholesale clients" within the meaning of the Australian Corporations Act. **Canada:** Goldman Sachs & Co. has approved of, and agreed to take responsibility for, this research in Canada if and to the extent it relates to equity securities of Canadian issuers. Analysts may conduct site visits but are prohibited from accepting payment or reimbursement by the company of travel expenses for such visits. **Hong Kong:** Further information on the securities of covered companies referred to in this research may be obtained on request from Goldman Sachs (Asia) L.L.C. **India:** Further information on the subject company or companies referred to in this research may be obtained from Goldman Sachs (India) Securities Private Limited; **Japan:** See below. **Korea:** Further information on the subject company or companies referred to in this research may be obtained from Goldman Sachs (Asia) L.L.C., Seoul Branch. **Russia:** Research reports distributed in the Russian Federation are not advertising as defined in the Russian legislation, but are information and analysis not having product promotion as their main purpose and do not provide appraisal within the meaning of the Russian legislation on appraisal activity. **Singapore:** Further information on the covered companies referred to in this research may be obtained from Goldman Sachs (Singapore) Pte. (Company Number: 198602165W). **Taiwan:** This material is for reference only and must not be reprinted without permission. Investors should carefully consider their own investment risk. Investment results are the responsibility of the individual investor. **United Kingdom:** Persons who would be categorized as retail clients in the United Kingdom, as such term is defined in the rules of the Financial Services Authority, should read this research in conjunction with prior Goldman Sachs research on the covered companies referred to herein and should refer to the risk warnings that have been sent to them by Goldman Sachs International. A copy of these risks warnings, and a glossary of certain financial terms used in this report, are available from Goldman Sachs International on request.

**European Union:** Disclosure information in relation to Article 4 (1) (d) and Article 6 (2) of the European Commission Directive 2003/126/EC is available at http://www.gs.com/client_services/global_investment_research/europeanpolicy.html which states the European Policy for Managing Conflicts of Interest in Connection with Investment Research.

**Japan:** Goldman Sachs Japan Co., Ltd. is a Financial Instrument Dealer under the Financial Instrument and Exchange Law, registered with the Kanto Financial Bureau (Registration No. 69), and is a member of Japan Securities Dealers Association (JSDA) and Financial Futures Association of Japan (FFAJ). Sales and purchase of equities are subject to commission pre-determined with clients plus consumption tax. See company-specific disclosures as to any applicable disclosures required by Japanese stock exchanges, the Japanese Securities Dealers Association or the Japanese Securities Finance Company.

### Ratings, coverage groups and views and related definitions

**Buy (B), Neutral (N), Sell (S)** -Analysts recommend stocks as Buys or Sells for inclusion on various regional Investment Lists. Being assigned a Buy or Sell on an Investment List is determined by a stock's return potential relative to its coverage group as described below. Any stock not assigned as a Buy or a Sell on an Investment List is deemed Neutral. Each regional Investment Review Committee manages various regional Investment Lists to a global guideline of 25%-35% of stocks as Buy and 10%-15% of stocks as Sell; however, the distribution of Buys and Sells in any particular coverage group may vary as determined by the regional Investment Review Committee. Regional Conviction Buy and Sell lists represent investment recommendations focused on either the size of the potential return or the likelihood of the realization of the return.

FSLR00031105

**Return potential** represents the price differential between the current share price and the price target expected during the time horizon associated with the price target.  Price targets are required for all covered stocks. The return potential, price target and associated time horizon are stated in each report adding or reiterating an Investment List membership.

**Coverage groups and views:** A list of all stocks in each coverage group is available by primary analyst, stock and coverage group at http://www.gs.com/research/hedge.html. The analyst assigns one of the following coverage views which represents the analyst's investment outlook on the coverage group relative to the group's historical fundamentals and/or valuation. **Attractive (A).** The investment outlook over the following 12 months is favorable relative to the coverage group's historical fundamentals and/or valuation. **Neutral (N).** The investment outlook over the following 12 months is neutral relative to the coverage group's historical fundamentals and/or valuation. **Cautious (C).** The investment outlook over the following 12 months is unfavorable relative to the coverage group's historical fundamentals and/or valuation.

**Not Rated (NR).** The investment rating and target price have been removed pursuant to Goldman Sachs policy when Goldman Sachs is acting in an advisory capacity in a merger or strategic transaction involving this company and in certain other circumstances. **Rating Suspended (RS).** Goldman Sachs Research has suspended the investment rating and price target for this stock, because there is not a sufficient fundamental basis for determining an investment rating or target. The previous investment rating and price target, if any, are no longer in effect for this stock and should not be relied upon. **Coverage Suspended (CS).** Goldman Sachs has suspended coverage of this company. **Not Covered (NC).** Goldman Sachs does not cover this company. **Not Available or Not Applicable (NA).** The information is not available for display or is not applicable. **Not Meaningful (NM).** The information is not meaningful and is therefore excluded.

## Global product; distributing entities

The Global Investment Research Division of Goldman Sachs produces and distributes research products for clients of Goldman Sachs, and pursuant to certain contractual arrangements, on a global basis. Analysts based in Goldman Sachs offices around the world produce equity research on industries and companies, and research on macroeconomics, currencies, commodities and portfolio strategy. This research is disseminated in Australia by Goldman Sachs JBWere Pty Ltd (ABN 21 006 797 897) on behalf of Goldman Sachs; in Canada by Goldman Sachs & Co. regarding Canadian equities and by Goldman Sachs & Co. (all other research); in Hong Kong by Goldman Sachs (Asia) L.L.C.; in India by Goldman Sachs (India) Securities Private Ltd.; in Japan by Goldman Sachs Japan Co., Ltd.; in the Republic of Korea by Goldman Sachs (Asia) L.L.C., Seoul Branch; in New Zealand by Goldman Sachs JBWere (NZ) Limited on behalf of Goldman Sachs; in Russia by OOO Goldman Sachs; in Singapore by Goldman Sachs (Singapore) Pte. (Company Number: 198602165W); and in the United States of America by Goldman Sachs & Co. Goldman Sachs International has approved this research in connection with its distribution in the United Kingdom and European Union.

**European Union:** Goldman Sachs International, authorized and regulated by the Financial Services Authority, has approved this research in connection with its distribution in the European Union and United Kingdom; Goldman Sachs & Co. oHG, regulated by the Bundesanstalt für Finanzdienstleistungsaufsicht, may also distribute research in Germany.

## General disclosures

This research is for our clients only. Other than disclosures relating to Goldman Sachs, this research is based on current public information that we consider reliable, but we do not represent it is accurate or complete, and it should not be relied on as such. We seek to update our research as appropriate, but various regulations may prevent us from doing so. Other than certain industry reports published on a periodic basis, the large majority of reports are published at irregular intervals as appropriate in the analyst's judgment.

Goldman Sachs conducts a global full-service, integrated investment banking, investment management, and brokerage business. We have investment banking and other business relationships with a substantial percentage of the companies covered by our Global Investment Research Division. Goldman Sachs & Co., the United States broker dealer, is a member of SIPC (http://www.sipc.org).

Our salespeople, traders, and other professionals may provide oral or written market commentary or trading strategies to our clients and our proprietary trading desks that reflect opinions that are contrary to the opinions expressed in this research. Our asset management area, our proprietary trading desks and investing businesses may make investment decisions that are inconsistent with the recommendations or views expressed in this research.

We and our affiliates, officers, directors, and employees, excluding equity and credit analysts, will from time to time have long or short positions in, act as principal in, and buy or sell, the securities or derivatives, if any, referred to in this research.

This research is not an offer to sell or the solicitation of an offer to buy any security in any jurisdiction where such an offer or solicitation would be illegal. It does not constitute a personal recommendation or take into account the particular investment objectives, financial situations, or needs of individual clients. Clients should consider whether any advice or recommendation in this research is suitable for their particular circumstances and, if appropriate, seek professional advice, including tax advice. The price and value of investments referred to in this research and the income from them may fluctuate. Past performance is not a guide to future performance, future returns are not guaranteed, and a loss of original capital may occur. Fluctuations in exchange rates could have adverse effects on the value or price of, or income derived from, certain investments.

Certain transactions, including those involving futures, options, and other derivatives, give rise to substantial risk and are not suitable for all investors. Investors should review current options disclosure documents which are available from Goldman Sachs sales representatives or at http://www.theocc.com/publications/risks/riskchap1.jsp. Transactions cost may be significant in option strategies calling for multiple purchase and sales of options such as spreads. Supporting documentation will be supplied upon request.

All research reports are disseminated and available to all clients simultaneously through electronic publication to our internal client websites.  Not all research content is redistributed to our clients or available to third-party aggregators, nor is Goldman Sachs responsible for the redistribution of our research by third party aggregators. For all research available on a particular stock, please contact your sales representative or go to http://360.gs.com.

Disclosure information is also available at http://www.gs.com/research/hedge.html or from Research Compliance, 200 West Street, New York, NY 10282.

**Copyright 2010 The Goldman Sachs Group, Inc.**

**No part of this material may be (i) copied, photocopied or duplicated in any form by any means or (ii) redistributed without the prior written consent of The Goldman Sachs Group, Inc.**

FSLR00031106

# EXHIBIT 22

# KBRO
## KAUFMAN BROS.

July 30, 2010

## First Solar, Inc. (NASDAQ: FSLR, $135.50 )
Green Technology

### BUY
**Price Target: $162.00**

**Jeffrey Bencik, CFA**
212-292-8134
jbencik@kbro.com

### STOCK DATA

| | |
|---|---|
| 52-Week Range | $175.88 - $98.71 |
| YTD Stock Return | 0.07% |
| YTD S&P Return | -0.01% |
| Daily Volume | 2,176,631 |
| Shares Outstanding | 86.400MM |
| Market Cap | $11,707.2MM |
| Enterprise Value | $10,432.2MM |
| Net Cash Per Share | $10.64 |
| Tangible Book Value | $27.70 |
| Dividend Yield | 0.00% |
| Book Value | 31.20 |
| Balance Sheet Date | 03/31/2010 |
| Net Cash | $1,275.0MM |

### ESTIMATES

| | 2009A | 2010E | 2011E |
|---|---|---|---|
| **Revenue (Net)** | | | |
| March | $418.2A | $568.0A | $865.6 |
| Previous | | | $1,008.0 |
| June | $525.9A | $587.9A | $919.6 |
| Previous | | $627.7 | $1,009.9 |
| Sept | $480.9A | $742.5 | $960.6 |
| Previous | | $741.7 | $998.6 |
| Dec | $641.3A | $657.0 | $966.0 |
| Previous | | $747.0 | $996.8 |
| **FY** | **$2,066.2A** | **$2,555.3** | **$3,711.8** |
| Previous | | $2,684.4 | $4,013.2 |
| **EV/Revenue** | **5.0x** | **4.1x** | **2.8x** |
| **EPS (Net)** | | | |
| March | $1.99A | $2.00A | $1.79 |
| Previous | | | $2.37 |
| June | $2.11A | $1.84A | $2.15 |
| Previous | | $1.96 | $2.37 |
| Sept | $1.79A | $1.78 | $2.51 |
| Previous | | $1.59 | $2.42 |
| Dec | $1.65A | $1.86 | $2.58 |
| Previous | | $1.63 | $2.40 |
| **FY** | **$7.53A** | **$7.48** | **$9.03** |
| Previous | | $7.19 | $9.56 |
| **P/E** | **18.0x** | **18.1x** | **15.0x** |

*EPS estimates for 2009 are fully taxed in order to make meaningful comparisons to 2008.*



**1 Year Price History for FSLR**

Created by BlueMatrix

### COMPANY DESCRIPTION

First Solar is one of the largest solar cell manufacturers in the world. It makes thin-film solar cells and is based in Phoenix, AZ.

## Another Strong Quarter

### KEY POINTS

- **FSLR reported 2Q10 EPS of $1.84 versus consensus of $1.60.**

- **The company also increased EPS guidance to $7.00-$7.40 in 2010.**

- **Upside likely driven by better-than-expected pricing, production increases.**

- **Maintain BUY rating, adjusting our price target from $172 to $162.**

### DETAILS

- **Beat consensus on both the top and bottom lines**. First Solar (FSLR) reported 2Q10 revenues of $588 million and EPS of $1.84. This was significantly above consensus forecasts for revenues of $541 million and EPS of $1.63. The company was slightly below our forecasts as we were well above Street expectations (revenue of $627 million and EPS of $1.96). Importantly, almost all of this miss can be attributed to negative currency impact in the quarter, which we purposely did not forecast, but highlighted the potential impact. The results were driven by continued strength in demand as the company maintains a backlog of 2.2 GW. In the second half of 2010, we expect revenue to increase by $200 million as a result of the Sarnia, Ontario Project. This project was expanded from an initial size of 20 MW to an expanded total of 80 MW.

- **Increasing 2010 Estimates.** We believe that there is still significant upside to FSLR's earnings in both 2010 and 2011. Given the results in 2Q10, the company remains sold out and capacity constrained. We think FSLR could post significantly better earnings than we previously modeled for the second half of 2010. We expect revenue to increase by $200 million allocated throughout the third and fourth quarter as a result of the Sarnia, Ontario Project. The modules have already been produced and installed, therefore, in these two quarters the company is likely to generate more unit sales than production. Going forward, the company should benefit from FiT reductions across European countries, especially Germany. As a result of the short- and long-term prospects, we are raising our 2010 EPS forecast from $7.19 to $7.48. Importantly, this does not include currency forecasts. If the $/Euro exchange rates stays at current levels, we could see $0.20-0.25 upside to our forecasts. We have taken a more conservative view on 2011 until we get a little better visibility. Therefore we tweaked our 2011 EPS estimate from $9.56 to $9.03, which is still the high on the Street.

- **Demand Surge Continues. Capacity Constrained**. FSLR increased its overall global solar installation forecasts to 12.2GW for 2010 from previous forecasts of 9.9GW as demand remains strong across Europe. Although Germany accounts for the bulk of European demand, the company has taken significant strides to diversify revenue from 75% of total sales to 50% currently. We expect this diversification to continue as the company focuses on the utilities business in North America. We expect these efforts coupled with increasing government incentives to maintain the upsurge in demand. We continue to believe that the company should capitalize in this environment and be able to sell everything it makes through 2011.

- **Valuation Is Attractive.** The stock has traded up 20%+ in the last month and is trading at 22x our estimate and 23x consensus estimates for 2010 EPS. This is near the low end of its historical trading multiple since its IPO in 2005. We maintain our BUY rating, but are adjusting our price target from $172 to $162. Although our price target may prove conservative, we are taking a conservative approach and valuing the company based on 18x our 2011 EPS estimate of $9.03.

***Investment Risks***

First Solar maintains a concentrated customer base with three customers representing 40% of sales. The industry is also dependent on government subsidies and requirements for the implementation of renewable energies. The elimination or reduction of these programs could negatively impact our forecasts and recommendation. Finally, the general level of interest rates and the cost of electricity generation could impact the viability of solar versus traditional means of electricity generation.

**First Solar, Inc.(FSLR)**
**Income Statement**
**($ in millions except per share)**

| December Year-end | 2007 Year | 2008 Year | 2009 Year | 2010E Q1 | 2010E Q2E | 2010E Q3E | 2010E Q4E | 2010E Year | 2011E Year |
|---|---|---|---|---|---|---|---|---|---|
| **Total Revenue** | $504.0 | $1,246.3 | $2,066.2 | $568.0 | $587.9 | $742.5 | $657.0 | $2,555.3 | $3,711.8 |
| *Growth* | | 147% | 66% | 36% | 12% | 54% | 2% | 24% | 45% |
| | | | | | | | | | |
| Cost of Goods | 252.6 | 567.9 | 1,021.6 | 285.9 | 303.7 | 445.4 | 347.9 | 1,383 | 2,304 |
| **Gross Profit** | **251.4** | **678.4** | **1,044.6** | **282.0** | **284.2** | **297.1** | **309.2** | **1,172** | **1,407** |
| **Gross Margin** | **49.9%** | **54.4%** | **50.6%** | **49.7%** | **48.3%** | **40.0%** | **47.1%** | **45.9%** | **37.9%** |
| | | | | | | | | | |
| Research and Development | $15.1 | $33.5 | 78.2 | $22.9 | $22.8 | $24.5 | $25.0 | 95.2 | 102.0 |
| % of total revenue | 3.0% | 2.7% | 3.8% | 4.0% | 3.9% | 3.3% | 3.8% | 3.7% | 2.7% |
| SG&A | $82.2 | $174.0 | 272.9 | $67 | $79 | $88 | $90 | 323.5 | 380.0 |
| % of total revenue | 16.3% | 14.0% | 13.2% | 11.8% | 13.4% | 11.9% | 13.7% | 12.7% | 10.2% |
| Production startup costs | $16.9 | $32.5 | 13.9 | $1.1 | $2.3 | $10.0 | $10.0 | 23.4 | 35.0 |
| % of total revenue | 3.3% | 2.6% | 0.7% | 0.2% | 0.4% | 1.3% | 1.5% | 0.9% | 0.9% |
| Total Operating Expenses | $ 114.2 | $240.1 | $365.0 | $ 90.9 | $ 103.7 | $ 122.5 | $ 125.0 | $442.1 | $517.0 |
| | | | | | | | | | |
| **Operating Income** | **137.2** | **438.3** | **679.6** | **191.1** | **180.5** | **174.6** | **184.2** | **730.3** | **890.4** |
| **Operating Margin** | **27.2%** | **35.2%** | **32.9%** | **33.7%** | **30.7%** | **23.5%** | **28.0%** | **28.6%** | **24.0%** |
| | | | | | | | | | |
| FX Gain/Loss | 1.9 | 5.7 | 5.2 | (0.7) | (2.6) | - | - | (3.3) | - |
| Interest Income | 20.4 | 21.2 | 9.7 | 5.6 | 3.0 | 3.0 | 3.0 | 14.7 | 23.0 |
| Interest Expense | (2.3) | (0.5) | (5.3) | - | (0.0) | (0.3) | (0.3) | (0.6) | (2.1) |
| Other Income | (1.2) | (0.9) | (3.0) | (0.7) | (0.4) | (0.3) | (0.3) | (1.8) | (1.2) |
| Total Other Income | 18.8 | 25.4 | 6.7 | 4.2 | (0.0) | 2.4 | 2.4 | 9.0 | 19.7 |
| **Pre-Tax Income** | **156.0** | **463.8** | **686.3** | **195.4** | **180.4** | **177.0** | **186.6** | **739.3** | **910.1** |
| **Pre-Tax Margin** | **30.9%** | **37.2%** | **33.2%** | **34.4%** | **30.7%** | **23.8%** | **28.4%** | **28.9%** | **24.5%** |
| Taxes (benefit) | (2.4) | 115.4 | 46.2 | 23.0 | 21.4 | 23.0 | 25.2 | 92.6 | 124.5 |
| Tax Rate | -1.5% | 24.9% | 6.7% | 11.8% | 11.9% | 13.0% | 13.5% | 12.5% | 13.7% |
| | | | | | | | | | |
| **Net Income (loss)** | **$ 158.4** | **$ 348.3** | **$ 640.1** | **$ 172.3** | **$ 159.0** | **$ 154.0** | **$ 161.4** | **$ 646.7** | **785.6** |
| **Net Margin** | **31.4%** | **27.9%** | **31.0%** | **30.3%** | **27.1%** | **20.7%** | **24.6%** | **25.3%** | **13.6%** |
| | | | | | | | | | |
| **EPS, as reported** | **2.03** | **4.24** | **7.53** | **2.00** | **1.84** | **1.78** | **1.86** | **7.48** | **9.03** |
| | | | | | | | | | |
| Diluted Shares Outstanding | 78.0 | 82.1 | 85.0 | 86.1 | 86.4 | 86.5 | 86.7 | 86.4 | 87.0 |

*Sources: Company reports and Kaufman Bros., LP*

---

## Rating and Price Target History



**Rating and Price Target History for: First Solar, Inc. (FSLR) as of 07-29-2010**

| 04/09/08 H:NA | 05/27/08 I:H:$260 | 10/30/08 H:$140 | 11/21/08 H:$98 | 02/17/09 H:$114 | 02/25/09 S:$86 | 01/13/10 UR:NA | 03/24/10 B:$140 | 04/29/10 B:$153 | 05/03/10 B:$172 |

Created by BlueMatrix

## Guide to Kaufman Bros. Ratings - Distribution and Definitions*

|  |  |  | IB Serv./Past 12 Mos. | |
| --- | --- | --- | --- | --- |
| Rating | Count | Percent | Count | Percent |
| BUY [B] | 38 | 59.40 | 0 | 0.00 |
| HOLD [H] | 24 | 37.50 | 3 | 12.50 |
| SELL [S] | 2 | 3.10 | 0 | 0.00 |

**BUY:** We believe the stock will outperform its peer group over the next 12 months due to superior fundamentals and/or positive catalysts.

**HOLD:** We believe the stock will perform in line with its peer group over the next 12 months due to full valuation and/or lack of catalysts.

**SELL:** We believe the stock will underperform its peer group over the next 12 months due to overvaluation, deteriorating fundamentals, and/or negative near-term catalysts.

*\* Excludes stocks with ratings under review.*

## Analyst Certification

I, Jeffrey Bencik, CFA, hereby certify that the views expressed in this research report accurately reflect my personal views about any and all of the subject securities or issuers referred to in this document. Furthermore, no part of my compensation was, is or will be, directly or indirectly, related to the specific recommendation or views expressed in this report.

## Research Disclosures

Kaufman Bros., L.P. makes a market in FSLR.

800 Third Avenue, 30 th Floor, New York, NY, 10022  ◆  Tel: 212.292.8100  ◆  Fax: 212.292.8103  ◆  KBRO Trading Desk: 1.800.437.5276
www.kbro.com

4



## Disclaimers

This report is for informative purposes only. Under no circumstances is it to be construed as an offer to sell or a solicitation to buy any security. The information contained herein has been obtained from sources believed to be reliable, but its accuracy and completeness, and that of the opinions based thereon, are not guaranteed. Kaufman Bros., L.P, its affiliates and subsidiaries, and/or its officers and employees may from time to time acquire, hold, or sell a position in the securities mentioned herein. Kaufman Bros., L.P. may also perform investment banking or other services for, or solicit investment banking or other business from, any company mentioned in this report.

The analyst(s) responsible for preparing this report may receive compensation based upon various factors including the firm's overall profitability, a portion of which is derived from investment banking revenues.

Our equity research product is deemed to be a consulting service.

**Valuation Methodology**

Kaufman Bros., L.P, methodology for valuation analysis, including the assigning of ratings and price targets, may take into account many factors including, but not restricted to, the following: market capitalization, maturity of business, volatility of business and security, analyses of market risk, growth rate, revenue stream, discounted cash flow (DCF), EBITDA, EPS, cash flow (CF), EV/EBITDA, P/E, PE/growth, P/CF, P/FCF, premium (discount)/average group EV/EBITDA, premium (discount)/average group P/E, sum of the parts, net asset value, dividend returns, and return on equity (ROE) over the next 12 months.

**Risk Relating to Our Price Target and Rating**

The financial instruments discussed in this report will not be suitable for all investors and should generally be viewed as speculative. Investors must make their own financial decisions based upon their specific investment objectives and financial situation. Past performance of the financial instruments discussed in this report should not be taken as an indication of future results. The price, value of and income from any of the financial instruments mentioned in this report can rise as well as fall and could be affected by many factors including but not limited to changes in economic, financial and political factors, competitive dynamics, and any event that impacts the company being discussed including overall market conditions. If a financial instrument is denominated by a currency other than the investor's home currency, fluctuations in exchange rates could adversely affect the price of, value of or income derived from the financial instruments described in this report. In addition, investors in securities whose values are affected by the currency of the underlying security, effectively assume currency risk.

© 2010 KAUFMAN BROS., L.P. All rights reserved. Reproduction without permission is prohibited. Additional information available upon request.

800 Third Avenue, 30 <sup>th</sup> Floor, New York, NY, 10022  ◆  Tel: 212.292.8100  ◆  Fax: 212.292.8103  ◆  KBRO Trading Desk: 1.800.437.5276
www.kbro.com

5

# EXHIBIT 23

**Clean Technology Research**
July 30, 2010



# First Solar, Inc. (FSLR)

## Strong Q2, Cost Reductions, and Positive Outlook, Raising Price Target to $160



| Price: (7/29/10) | 135.50 | Rating: | Outperform | FY Dec | 2009A | 2010E | 2011E |
|---|---|---|---|---|---|---|---|
| 52WK H-L: | 176 - 99 | | | Q1 | 1.99A | 2.00A | 1.89E |
| Market Cap (mil): | 11,707.20 | Suitability: | Higher Risk | Q2 | 2.11A | 1.84A | 2.24E |
| Shares Out (mil): | 86.4 | | | Q3 | 1.79A | 1.67E | 2.27E |
| Float (mil): | 54.3 | | | Q4 | 1.65A | 1.77E | 2.49E |
| Avg. Daily Vol (mil): | 2.40 | | | Total | 7.53A | 7.29E | 8.88E |
| | | Price Target: | 160 | Previous | | 6.99E | 7.69E |
| Dividend | 0.00 | Previous: | 140 | FY P/E | 18.0 | 18.6 | 15.3 |
| Yield (%) | 0.00 | | | | | | |

**J. Michael Horwitz Jr.**
mhorwitz@rwbaird.com
415.364.3344

**Ben Kallo, CFA**
bkallo@rwbaird.com
415.364.3345

Please refer to Appendix - Important Disclosures and Analyst Certification.

## Action

**We reiterate our Outperform rating and are raising our price target from $140 to $160.** FSLR posted a strong quarter beating on all metrics, made significant production cost reductions, provided positive outlook on global solar demand for 2010, and provided a positive update to its guidance.

## Summary

- **FSLR beats on all metrics.** Reported Q2:10 revenue of $587.9M; beat our/consensus estimates of $585.8/$540.6M. EPS was $1.84 per diluted share vs. our/consensus estimates of $1.78/$1.63
- **Significant cost reductions one of highlights of the quarter should quiet bear argument that FSLR has reached a cost plateau.** FSLR reduced core module manufacturing costs from $.80/watt in Q1:10 to $.74/w in Q2:10.
- **Line output improves but still sold out for 2010.** FSLR increased its line run-rate improvement to 59MW. However, management still expects the company be sold out for 2010 due to strong module demand.
- **Positive guidance update - FSLR raises bottom-line guidance.** FSLR will capitalize on strong demand and internalize less of its product. Although, FSLR lowered its top-line guidance, it increased gross margin, reduced cost guidance, and increased its EPS guidance.
- **Value in flexibility of downstream business is highlighted.** 2010 demand is strong and FSLR will capitalize on strong demand by selling product outside of its downstream business. When/If demand weakens in 2011, FSLR has the capability to internalize more of its product.
- **Raising estimates and increasing our price target to $160.** Our new price target is based on a P/E ratio of 18x our updated 2011 estimate of $8.88. Although a premium to solar comps, we think its warranted based on FSLR's cost advantage, scale, balance sheet, and strong downstream business. Risks include currency risk, changes to regulation/subsidy, and execution risk.

FSLR00031171

**First Solar, Inc.**
July 30, 2010

# Details

## FQ2:10 Results

**FSLR: Q2:10 Reported Results**

| | Q2:10 | | |
| --- | --- | --- | --- |
| | Reported Results | Baird Estimates | Pre-call Consensus |
| Revenue ($M) | $587.9 | $585.8 | $540.6 |
| Gross Profit ($M) | $284.2 | $269.5 | $258.5 |
| Gross Margin (%) | 48.3% | 46.0% | 47.8% |
| Operating Income ($M) | $180.5 | $173.7 | $158.6 |
| Operating Margin (%) | 30.7% | 29.7% | 29.3% |
| Net Income ($M) | $159.0 | $153.2 | $139.7 |
| Net Margin (%) | 27.1% | 26.2% | 25.8% |
| EPS | $1.84 | $1.78 | $1.63 |

*Source: Company reports, Thomson Reuters, Robert W. Baird & Co.*

- **Revenue.** FSLR reported Q2:10 revenue of $587.9M beating our/consensus estimates of $585.8/$540.6M. The 12% y/y and 3.5% q/q improvement was driven by a higher percentage of system revenue recognition (15% of Net Sales frame from Systems component), specifically from the Copper Mountain and Cimarron EPC projects. Revenue growth was partially offset by lower module ASPs from changes in product mix and foreign currency impacts.



**FSLR-Quarterly Gross Margin (%)**

*Source: Company Reports & RW Baird Estimates*

- **Gross Margin.** Q2:10 Gross Margin was 48.1% beating our/consensus estimates of 46.0%/47.8%. This was a 140bps drop q/q driven by primarily by a higher percentage of EPC revenue compared to Q1. Increased throughput, overhead absorption, and material cost reductions led to stronger gross margin than we/consensus estimated. Core module manufacturing cost per watt decreased from $0.80 in Q1:10 to $0.74 which was a major highlight of the call and should help reduce the Bear argument that

2

FSLR00031172

**First Solar, Inc.**
July 30, 2010

FSLR's ability to reduce costs have reached a plateau.

- **Operating Income/Expenses.** Operating income for the quarter was $180.5M vs. our/consensus estimates of $173.7M$158.6M. Operating expenses increased 14% q/q primarily due to higher stock-based compensation, plant start-up costs, and a non-recurring post-sales expense of $5.6M stemming from corrective action for defective product shipped in the previous fiscal year. It's important to note FSLR reduced its 2010 estimate for plant start-up expense from $27M to $20M.

- **Net Income & EPS.** FSLR reported Q2:10 Net Income of $159.0M, beating our/consensus estimates of $153.2/$139.7M. EPS was $1.84 per diluted share vs. our/consensus estimates of $1.78/$1.63. The bottom-line beat was largely the result of strong revenue and better than expected gross margin.

- **Balance Sheet.** Cash & Cash Equivalents declined on a q/q basis from ~$1B in Q1:10 to $960M in Q2:10. Cash has declined over the last two quarters as FSLR financed its $297M acquisition of NextLight in an all cash transaction that closed on July 12. Debt was reduced by ~$23M in the quarter to $139M bringing FSLR Debt/Equity Ratio to 5%. FSLR continues to maintain arguably the strongest balance sheet in the industry which should allow it to continue to invest in capacity/technology improvements as well as be opportunistic in making strategic acquisitions.

- **Cash Flow.** FSLR generated ~$77M in Operating Cash Flow for Q2:10. It spent $134M on capital expenditures, primarily due to the NextLight acquisition which resulted in negative Free Cash Flow of ~$57M.

# Business Update

- **Cost reductions were a key highlight of the call.** FSLR reduced core module manufacturing cost per watt from $0.80 in Q1:10 to $0.74 in Q2:10. This was driven by increased throughput from run-rate improvements, diffusion of overhead costs a result of greater scale, lower material costs, and favorable foreign currency developments. Conversion efficiency also improved 10bps to 11.2% which will help the company to continue to make progress toward reaching its goal of total module cost per watt of $0.52-$0.63 by 2014. FSLR's goal is to lower module cost/watt by 10% on an annual basis.

**Robert W. Baird & Co.**                                                                                           3

**FSLR00031173**

**First Solar, Inc.**
July 30, 2010



FSLR – Annualized Capacity per Line (MW)

Source: Company Reports and Baird Estimates

- **Significant improvement in line nameplate capacity, but still sold out for 2010.** FSLR reported production for the quarter of 344MW, which represents a 19% increase over the prior year and a 7% increase q/q. Annual nameplate capacity was up 14% to 59.0MW for Q2:10 which essentially equates to adding two new production lines to the firm's capacity. Based on the new FSLR's The company anticipates full-year production of 1.4GW for 2010 and is presently on track of meeting its target goal of 2.2GW by 2012. Despite production expansions, FSLR still is sold out due to strong demand for solar modules. Due to strong demand, FSLR is utilizing its downstream pipeline as a buffer against demand fluctuations. This allows FSLR to flex EPC projects to provide additional capacity to its module business in periods of strong demand and internalize product in periods of weaker demand.
- **Launch of FS Series 3 Module should bring increased performance at lower costs.** On July 1, FSLR launched its low-voltage FS Series 3 line of modules. Series 3 offers a 20bps improvement of conversion efficiency over FS Series 2 line while still retaining the ban gap and temperature coefficient strengths. Additionally, the lower voltage permits the inclusion of 50% more modules per string and the Series 3 includes locking connectors for faster installation. Both of thee advancements reduce balance of system cost through more efficient design.
- **Systems execution efficiency on the rise with major expansion planned for 2011.** Construction velocity on FSLR's high-profile utility scale solar system has shown significant improvement as the company continues to make strides in design and execution efficiency. FSLR aims to aggressively expand its systems business from 175MW in 2010 to between 570-700MW by 2011.
  - **The Sarnia site in Ontario, Canada is on schedule to complete its 60MW expansion for owner Enbridge by September of this year.** The build velocity of this second phase is 2x faster than the initial 20MW build-out in phase one.
  - **The 48MW Copper Mountain expansion of the El Dorado site in Nevada has also seen significant progress.** Reported construction velocity is 2-3x faster than the original 10MW El Dorado site.
  - **The 30MW Cimarron site sold through an EPC agreement to Southern Company has begun construction is progressing on schedule.** This is the first large-scale installation of its FS Series 3 modules.
  - **Agua Caliente, a 292MW planned site east of Yuma, AZ is the first project that FSLR expects to realize from its acquisition of NextLight.** A 290MW PPA

FSLR00031174

**First Solar, Inc.**
July 30, 2010

agreement has been signed with PG&E and the CPUC has approved six the seven major permits required for construction. FSLR expects to break ground this year and to begin installing modules by 2011.

- **The PPA agreement with NV Energy for the 50MW Silver State site south of Las Vegas, NV received PUC approval.**
- **NextLight deal officially closes.** FSLR's $297M cash acquisition for NextLight Renewable Power, LLC officially came to a close on July 12. The move netted FSLR 3 PPA's totaling 570MWs with 530MW worth of projects currently under varying stages of development. Overall this brings FSLRs contracted PPA pipeline to in excess of 2.2GW and provides long-term visibility for its systems business through 2015. In addition to the cash payment, FSLR expects the deal to contribute an additional $12M to 2010 operating expenses and reduce EPS figures by approximately $0.9-$0.10 per diluted share.

# Updated Guidance - Positive

**FSLR: Updated 2010 Guidance**

|  | Prior | Updated |
|---|---|---|
| Revenue ($ Billion) | $2.6-$2.7 | $2.5-$2.6 |
| Gross Margin (%) | 41%-43% | 44%-45% |
| Operating margins (%) | 25-27% | 27-29% |
| Start-up expense ($M) | $27 | $20 |
| Stock-based Compensation ($M) | $90-100 | $90-100 |
| Annual Tax Rate (%) | 12-14% | 12-13% |
| Year-end Share Count (M) | 86-87 | 86-87 |
| EPS | $6.80-$7.30 | $7.00-$7.40 |
| Capex ($M) | $625-$650 | $575-$625 |
| Operating cash flow ($M) | $725-$775 | $575-$625 |
| RONA (%) | 18-19% | 18-19% |

Source: Company reports, Updated Guidance represents guidance as of 7/29/2010

**Updated guidance shows improved margins, reduced costs, and increased EPS guidance.** FSLR adjusted its guidance for the 2010 fiscal year. Due to strong global module demand, FSLR will internalize less of its product than originally anticipated, and as opposed to utilizing its module in its own downstream business, it will capitalize on high demand by selling modules directly to third-party developers. While module sales are lower than system sales, gross margin on module sales are higher. Due to this adjustment in strategy to capitalize on strong global demand, FSLR reduced its revenue guidance. FSLR's updated revenue guidance includes module sales in the $2.1-$2.2B range and expected sales from EPC at ~$400M. Gross margins were revised upwards slightly due to the shift in product mix to higher margin module sales. FSLR projected its 2010 Gross and Operating margins for its Module segment to 49%-51% and 32%-34% respectively. This compares to its projections for its EPC/Systems segment with Gross and Operating Margins of 15%-16% and 0% respectively. FSLR's2010 EPS guidance was revised upward from a midpoint of $7.05/diluted share to $7.20/diluted share.

FSLR00031175

**First Solar, Inc.**
July 30, 2010

# Adjusting our Estimates

### FSLR: Adjusting our 2010 Estimates

|  | Q3'10E | | | | 2010E | | |
|---|---|---|---|---|---|---|---|
|  | Baird | | Street | | Baird | | Street |
|  | Prior | New | Consensus | | Prior | New | Consensus |
| Total Revenue ($M) | $697.9 | $793.1 | $751.1 | | $2,581.0 | $2,532.0 | $2,621.0 |
| Gross Profit ($M) | $258.0 | $287.6 | $285.9 | | $1,092.8 | $1,119.9 | $1,108.7 |
| Gross Margin (%) | 37.0% | 36.3% | 38.1% | | 42.3% | 44.2% | 42.3% |
| Operating Income ($M) | $146.7 | $162.2 | $176.5 | | $679.0 | $706.4 | $690.7 |
| Operating Margin (%) | 21.0% | 20.5% | 23.5% | | 26.3% | 27.9% | 26.4% |
| Net Income ($M) | $130.4 | $144.6 | $153.1 | | $602.4 | $629.4 | $603.9 |
| Net Margin (%) | 18.7% | 18.2% | 20.4% | | 23.3% | 24.9% | 23.0% |
| GAAP EPS | $1.51 | $1.67 | $1.76 | | $6.99 | $7.29 | $7.12 |

Source: Thomson Reuters, Robert W. Baird & Co. estimates

**Adjusting our 2010 estimates.** We are adjusting our 2010 estimates. Although we are lowering our revenue estimates slightly to account for lower than originally estimated EPC business, we are increasing our EPS estimate from $6.99 to $7.29 to reflect better margin, reduced plant startup expense, and reduced tax rate assumptions.

### FSLR: Adjusting 2011 our Estimates

|  | 2011E | | |
|---|---|---|---|
|  | Baird | | Street |
|  | Prior | New | Consensus |
| Total Revenue ($M) | $3,361.5 | $3,606.3 | $3,475.5 |
| Gross Profit ($M) | $1,238.0 | $1,383.9 | $1,264.7 |
| Gross Margin (%) | 36.8% | 38.4% | 36.4% |
| Operating Income ($M) | $767.2 | $880.1 | $797.4 |
| Operating Margin (%) | 22.8% | 24.4% | 22.9% |
| Net Income ($M) | $665.7 | $770.6 | $682.2 |
| Net Margin (%) | 19.8% | 21.4% | 19.6% |
| GAAP EPS | $7.69 | $8.88 | $7.80 |

Source: Thomson Reuters, Robert W. Baird & Co. estimates

**Adjusting our 2011 estimates.** We are increasing our revenue assumptions on higher

Robert W. Baird & Co.                                                                                                  6

FSLR00031176

**First Solar, Inc.**
July 30, 2010

module shipments and higher than previously estimated EPC business. We are also increasing our gross margin estimates to reflect lower than previously modeled cost assumptions. We are also reducing our plant start-up expenses. The net effect of these adjustments is an increase in EPS from $7.69 to $8.88.

# Valuation

**Increasing our price target to $160.** We are increasing our price target from $140 to $160. Our $160 price target is based on a P/E ratio of 18x our updated 2011 EPS estimate of $8.88. Although this is a premium to the comp group, we think the valuation is warranted based on FSLR's cost advantage, scale, strong balance sheet, and because it has established itself as one of the industry's leaders in the downstream business. Although this is a premium to the group, we think the valuation is warranted based on FSLR's cost advantage, scale, strong balance sheet, and because it has established itself as one of the industry's leaders in the downstream business. Risks include European exposure, currency risk, and changes to regulations/global subsidies.

# Investment Thesis

**Cost competitiveness.** FSLR's cost competitiveness is based on the company's proprietary thin-film technology (CdTe), which provides lower cost from a highly automated industrial manufacturing process, scale and operational excellence. We are positive on FSLR with its cost advantage ($0.80/watt), aggressive capacity expansion plans and growing backlog of long-term customer contracts.

**Large backlog.** The company has long-term customer contracts, totaling at > 3GW of aggregate module shipments valued at ~$6.3 billion from 2010 to 2012.

**Downstream business continues to progress.** FSLR's downstream business ("Systems Business") continues to make progress. FSLR continues to expand its project portfolio which contains over 2GW of contracted utility projects. We think FSLR's movement downstream is advantageous for the following reasons: (1) gives FSLR an additional distribution channel for its modules and provides a channel which should offer better pricing; (2) due to increased scale, provides opportunity for FSLR to drive down costs of solar systems by driving down cost of both modules and balance of systems; and (3) allows FSLR to foster relationship with clients, which should help facilitate additional projects.

**Target price.** Our $160 price target is based on a P/E ratio of 18x our updated 2011 EPS estimate of $8.88.

**FSLR00031177**

**First Solar, Inc.**
July 30, 2010

# Risks & Caveats

**Oversupply of Silicon-based solar PV products.** Oversupply of silicon-based PV products puts downward pressure on ASP, which could force First Solar to lower its price, and in turn could put the company's gross margins at risk.

**Incentive program.** Demand for solar panels and systems are heavily driven by government and economic incentives. Should there be reduction in feed-in tariffs (FIT) in European countries such as Germany and Spain, the demand for solar systems will be adversely impacted.

**Interest rate risk.** First Solar sells solar PV modules that are used in solar power plants. Companies constructing and operating these power plants often utilize financing, and the interest rate used to finance the project is a key factor when making the decision to undertake a project. Rising interest rates could reduce the number of solar power plant projects to be developed, and in turn, could reduce the demand for First Solar's modules.

**Foreign exchange currency risk.** First Solar's long-term sales contracts currently all call for a fixed sales price per watt denominated in euros and subject to fluctuation in the exchange rate between and U.S. dollar.

**Use of Cadmium Telluride.** First Solar's use of Cadmium Telluride (CdTe) presents risk as a possible environmental hazard. Costs could be associated with violating environmental and transportation laws.

# Company Description

Based in Phoenix, Arizona, First Solar designs, manufactures, and sells thin-film solar modules which provide a lower-cost alternative to crystalline silicon solar panels. By using a thin layer of Cadmium Telluride instead of Silicon, First Solar uses ~1% of the semiconductor material used to produce crystalline silicon solar cells, allowing it to produce solar panels at an industry-leading ~$0.80 per watt. First Solar currently operates manufacturing plants in Perrysburg, Ohio, Frankfurt/Oder, Germany and Malaysia. The company is ramping manufacturing capacity with the construction, and by the end of 2012 the company expects production capacity will be approximately 2200MW.

FSLR00031178

## Robert W. Baird & Co. Clean Technology Research: Comparative Valuation Table- Solar Sector

*Dollars in millions, except for per share data*
*7/29/2010*

| Ticker | Company Name | Rating | Price 7/29/10 | Currency | Market Cap ($M) | Enterprise Value ($M) | EV / Sales 2009 | 2010 | 2011 | EV / EBITDA 2009 | 2010 | 2011 | Price / EPS 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PV Cells/Modules Manufacturers** | | | | | | | | | | | | | | | |
| CSIQ | Canadian Solar | NR | 12.74 | USD | $544 | $484 | 0.7x | 0.4x | 0.4x | 7.5x | 5.0x | 4.6x | 9.0x | 11.9x | 7.6x |
| ENER | Energy Conversion Devices | NR | 4.92 | USD | $225 | $259 | 0.8x | 1.1x | 0.8x | 4.4x | -1.9x | -23.3x | 17.0x | -- | -- |
| ESLR | Evergreen Solar | NR | 0.69 | USD | $144 | $391 | 1.4x | 1.1x | 0.9x | -19.1x | 26.4x | 4.7x | -- | -- | -- |
| FSLR | First Solar | O | 135.50 | USD | $11,557 | $11,067 | 5.4x | 4.2x | 3.2x | 13.6x | 12.9x | 11.0x | 18.0x | 19.1x | 17.4x |
| JASO | JA Solar | NR | 6.00 | USD | $1,015 | $1,041 | 1.9x | 0.9x | 0.8x | 22.1x | 4.8x | 4.9x | -- | 7.2x | 7.9x |
| QCE-DE | Q-Cells | NR | 6.12 | EUR | $722 | $1,578 | 1.5x | 1.0x | 0.9x | -6.8x | 9.6x | 6.9x | -- | -- | 66.4x |
| SOLF-US | Solarfun | NR | 10.20 | USD | $593 | $717 | 1.3x | 0.8x | 0.8x | 16.1x | 5.6x | 5.3x | -- | 8.6x | 9.3x |
| SPWRA | SunPower | O | 12.66 | USD | $1,230 | $1,910 | 1.1x | 0.8x | 0.6x | 9.0x | 6.4x | 4.8x | 12.5x | 9.7x | 7.0x |
| STP | Suntech Power | N | 10.30 | USD | $1,856 | $2,424 | 1.4x | 1.0x | 1.0x | 9.9x | 7.8x | 7.2x | 19.4x | 17.7x | 13.2x |
| TSL | Trina Solar | NR | 22.00 | USD | $1,711 | $1,710 | 2.0x | 1.3x | 1.2x | 10.0x | 6.2x | 6.0x | 13.9x | 10.1x | 9.7x |
| YGE | Yingli Green Energy | NR | 11.19 | USD | $1,662 | $2,097 | 1.8x | 1.3x | 1.1x | 14.4x | 5.6x | 5.2x | -- | 11.7x | 11.1x |
| *Median* | | | | | *$1,015* | *$1,578* | *1.4x* | *1.0x* | *0.9x* | *9.9x* | *6.2x* | *5.2x* | *15.4x* | *10.9x* | *9.7x* |
| *Mean* | | | | | *$1,933* | *$2,152* | *1.8x* | *1.3x* | *1.0x* | *7.4x* | *8.0x* | *3.4x* | *15.0x* | *12.0x* | *16.6x* |
| *Adjusted Mean (excluding High and Low)* | | | | | *$1,062* | *$1,372* | *1.5x* | *1.0x* | *0.9x* | *8.7x* | *7.1x* | *5.5x* | *15.4x* | *11.6x* | *10.9x* |

*Note: Multiples for 2010 and 2011 are based on consensus estimates. 2009 multiples are based on actual results.*

*Rating: O= Outperform; N= Neutral; NR= Not Rated*

*Source: Factset*

FSLR00003179

# First Solar, Inc.

## Historical and Projected Income Statement

*Dollars in millions, except per share*

Last Updated: July 30, 2010

Michael Horwitz   415.364.3344
Ben Kallo, CFA   415.364.3346

| Fiscal year ends December 31 | 2006 | 2007 | Q1:08 Mar-08 | Q2:08 Jun-08 | Q3:08 Sep-08 | Q4:08 Dec-08 | 2008 | 2009 | Q1:10 Mar-10 | Q2:10 Jun-10 | Q3:10E Sep-10 | Q4:10E Dec-10 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net sales | 135.0 | 504.0 | 196.9 | 267.0 | 348.7 | 433.7 | 1,246.3 | 2,066.2 | 568.0 | 587.9 | 793.1 | 583.2 | 2,532.0 | 3,606.3 |
| q/q change % | | | -1.9% | 35.6% | 30.6% | 24.4% | | | -11.4% | 3.5% | 34.9% | -26.5% | | |
| y/y change % | | 273.4% | 194.1% | 245.8% | 119.3% | 116.0% | 147.3% | 65.8% | 35.8% | 11.8% | 64.9% | -9.1% | 22.5% | 42.4% |
| Cost of sales | 80.7 | 252.6 | 92.6 | 122.3 | 153.3 | 199.7 | 567.9 | 1021.6 | 285.9 | 303.7 | 505.4 | 317.1 | 1412.1 | 2222.3 |
| % of revenue | | | | | | | | | | | | | | |
| Gross profit (loss) | 54.2 | 251.4 | 104.3 | 144.7 | 195.4 | 233.9 | 678.4 | 1044.6 | 282.0 | 284.2 | 287.6 | 266.1 | 1119.9 | 1383.9 |
| % Gross Margin | 40.2% | 49.9% | 53.0% | 54.2% | 56.1% | 53.9% | 54.4% | 50.6% | 49.7% | 48.3% | 36.3% | 45.6% | 44.2% | 38.4% |
| Operating Expenses | | | | | | | | | | | | | | |
| R&D | 6.4 | 15.1 | 4.8 | 7.7 | 10.0 | 11.1 | 33.5 | 78.2 | 22.9 | 22.8 | 26.2 | 17.5 | 89.4 | 90.2 |
| % of revenue | 4.7% | 3.0% | 2.4% | 2.9% | 2.9% | 2.6% | 2.7% | 3.8% | 4.0% | 3.9% | 3.3% | 3.0% | 3.5% | 2.5% |
| SG&A | 33.3 | 82.2 | 28.7 | 43.6 | 49.0 | 52.7 | 174.0 | 272.9 | 66.9 | 78.6 | 91.2 | 67.1 | 303.7 | 396.7 |
| % of revenue | 24.7% | 16.3% | 14.6% | 16.3% | 14.1% | 12.2% | 14.0% | 13.2% | 11.8% | 13.4% | 11.5% | 11.5% | 12.0% | 11.0% |
| Production start-up | 11.7 | 16.9 | 12.8 | 4.6 | 6.3 | 8.8 | 32.5 | 13.9 | 1.1 | 2.3 | 8.0 | 9.0 | 20.4 | 17.0 |
| % of revenue | 8.7% | 3.3% | 6.5% | 1.7% | 1.8% | 2.0% | 2.6% | 0.7% | 0.2% | 0.4% | 1.0% | 1.5% | 0.8% | 0.5% |
| Stock-based compensation | 13.6 | 35.0 | 10.9 | 15.4 | 17.3 | 15.3 | 58.9 | 88.7 | 19.5 | 25.0 | 27.0 | 30.0 | 101.5 | 144.3 |
| % of revenue | 10.1% | 6.9% | 5.5% | 5.8% | 5.0% | 3.5% | 4.7% | 4.3% | 4.2% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% |
| Total operating expenses | 51.4 | 114.2 | 46.2 | 56.0 | 65.3 | 72.6 | 240.1 | 366.0 | 90.9 | 103.7 | 125.4 | 93.6 | 413.5 | 503.8 |
| % of revenue | 38.1% | 22.7% | 23.5% | 21.0% | 18.7% | 16.7% | 19.3% | 17.7% | 16.0% | 17.6% | 15.8% | 16.0% | 16.3% | 14.0% |
| Operating income (EBIT) | 2.8 | 137.2 | 58.1 | 88.7 | 130.2 | 161.3 | 438.3 | 679.6 | 191.1 | 180.5 | 162.2 | 172.5 | 706.4 | 880.1 |
| % of revenue | 2.1% | 27.2% | 29.5% | 33.2% | 37.3% | 37.2% | 35.2% | 32.9% | 33.7% | 30.7% | 20.5% | 29.6% | 27.9% | 24.4% |
| Foreign currency gain (loss) | 5.5 | 2.4 | 0.8 | 0.6 | (1.9) | 6.2 | 5.7 | 5.2 | (0.7) | (2.6) | 0.0 | 0.0 | (3.3) | 0.0 |
| Interest income (expense) | 1.0 | 10.2 | 6.7 | 4.9 | 5.2 | 3.8 | 20.6 | 4.9 | 5.6 | 3.0 | 4.0 | 4.0 | 16.7 | 16.0 |
| Other income (expense), net | (0.22) | 6.68 | (0.38) | (0.44) | (0.4) | 0.2 | (0.9) | (3.4) | -0.7 | -0.4 | 0.0 | 0.0 | 0.6 | 0.0 |
| Pre-tax income | 9.2 | 156.5 | 65.2 | 93.9 | 133.1 | 171.6 | 463.8 | 686.3 | 195.4 | 180.4 | 167.1 | 177.4 | 720.3 | 896.1 |
| % of revenue | 6.8% | 31.1% | 33.1% | 35.1% | 38.2% | 39.6% | 37.2% | 33.2% | 34.4% | 30.7% | 21.1% | 30.4% | 28.4% | 24.8% |
| Pre-tax income- Adjusted | 22.8 | 191.5 | 76.1 | 109.3 | 150.4 | 186.9 | 522.7 | 775.0 | 214.9 | 205.4 | 194.1 | 207.4 | 821.8 | 1,040.4 |
| % of revenue | 16.9% | 38.0% | 38.7% | 40.9% | 43.1% | 43.1% | 41.9% | 37.5% | 37.8% | 34.9% | 24.5% | 35.6% | 32.5% | 28.8% |
| Income Tax Provision (benefit) | 5.2 | (2.4) | 18.6 | 24.2 | 33.8 | 38.8 | 115.4 | 46.2 | 23.0 | 21.4 | 22.6 | 23.9 | 90.9 | 125.5 |
| Effective tax rate (%) | 56.7% | n/a | 28.5% | 25.8% | 25.4% | 22.6% | 24.9% | 6.7% | 11.8% | 11.9% | 13.5% | 13.5% | 12.6% | 14.0% |
| Net income | 3.97 | 158.89 | 46.62 | 69.67 | 99.3 | 132.8 | 348.3 | 640.1 | 172.3 | 159.0 | 144.6 | 153.5 | 629.4 | 770.6 |
| % of revenue | 2.9% | 31.5% | 23.7% | 26.1% | 28.5% | 30.6% | 27.9% | 31.0% | 30.3% | 27.1% | 18.2% | 26.3% | 24.9% | 21.4% |
| GAAP EPS | $0.07 | $2.04 | $0.57 | $0.85 | $1.20 | $1.61 | $4.24 | $7.53 | $2.00 | $1.84 | $1.67 | $1.77 | $7.29 | $8.88 |
| Shares Outstanding Diluted | 58.3 | 78.0 | 81.6 | 82.0 | 82.4 | 82.5 | 82.1 | 85.0 | 86.1 | 86.4 | 86.5 | 86.6 | 86.4 | 86.8 |

Source: Company reports, Robert W. Baird & Co.

*Please refer to Appendix - Important Disclosures and Analyst Certification.*

10

FSLR00031180

# First Solar, Inc.

## Historical Balance Sheet
*Dollars in thousands, except per share*

*Last Updated: July 30, 2010*

| Fiscal year ends December 31 | 2006 | 2007 | 2008 | Q1:09 Mar-09 | Q2:09 Jun-09 | Q3:09 Sep-09 | Q4:09 Dec-09 | 2009 | Q1:10 Mar-10 | Q2:10 Jun-10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Assets: | | | | | | | | | | |
| Current Assets | | | | | | | | | | |
| Cash and cash equivalents | 308,092 | 404,264 | 716,218 | 624,932 | 429,160 | 364,814 | 664,499 | 664,499 | 420,886 | 510,482 |
| Marketable securities | 323 | 232,686 | 76,042 | 172,176 | 160,714 | 158,847 | 120,236 | 120,236 | 293,288 | 285,993 |
| Accounts receivable, net | 27,966 | 18,165 | 61,703 | 184,790 | 351,266 | 348,965 | 226,826 | 226,826 | 269,222 | 361,677 |
| Inventory- current | 16,510 | 40,204 | 121,554 | 131,468 | 162,501 | 178,032 | 152,821 | 152,821 | 172,119 | 194,308 |
| Project assets- current | | | | | | 58,017 | 1,081 | | | 109 |
| Deferred project costs | | | 710 | 12,259 | - | 0 | 0 | 0 | 0 | 0 |
| Economic Development Funding Receivable | 27,515 | 35,877 | 668 | 0 | - | 0 | 0 | 0 | 0 | 0 |
| Deferred tax assets, net- current | | | 9,922 | 11,658 | 14,880 | 15362 | 21679 | 21,679 | 22,487 | 19,248 |
| Prepaid expenses and other current assets | 8,116 | 71,313 | 90,584 | 102,421 | 125,966 | 79,355 | 164,129 | 164,129 | 226,531 | 244,053 |
| **Current assets** | **388,522** | **802,509** | **1,077,401** | **1,239,704** | **1,244,487** | **1,203,392** | **1,351,271** | **1,351,271** | **1,404,533** | **1,615,870** |
| | | | | | | | | | | |
| Property, Plant & Equipment, net | 178,868 | 430,104 | 842,622 | 867,660 | 911,869 | 962,732 | 988,782 | 988,782 | 1,030,219 | 1,094,877 |
| Project assets- non-current | | | | | | 102,692 | 131,415 | | 131,919 | 140,065 |
| Restricted Investments | 8,224 | 14,695 | 30,059 | 30,148 | 33,695 | 37,173 | 36,494 | 36,494 | 77,343 | 81,103 |
| Deferred Tax Asset | | | | | | | | | 150,031 | 157,778 |
| Marketable Securities | | | | | | | | | 305,802 | 164,017 |
| Investment in Related Party | | | | | | | | | 25,000 | 25,000 |
| Goodwill | | | | | | | | | 286,515 | 286,515 |
| Other noncurrent assets | 2,896 | 124,004 | 164,420 | 150,920 | 720,128 | 789,083 | 841,550 | 841,550 | 62,152 | 66,090 |
| | | | | | | | | | | |
| **Total assets** | **578,510** | **1,371,312** | **2,114,502** | **2,288,432** | **2,910,179** | **3,095,072** | **3,349,512** | **3,349,512** | **3,473,514** | **3,631,315** |
| | | | | | | | | | | |
| Short-term debt | 16,339 | 24,473 | 0 | | | | | 0 | | |
| Note payable to related party | - | - | 0 | | | | | 0 | | |
| Current Portion of LT Debt | 3,311 | 14,836 | | 32,952 | 76,639 | 29169 | 28559 | | 141,470 | 24,465 |
| Acounts payable and accrued expenses | 32,083 | 132,366 | 187,150 | 128,103 | 55,631 | 214,828 | 262,426 | 262,426 | 76,029 | 68,268 |
| Other current Liabilities | 340 | 14,803 | 194,627 | 154,784 | 233,858 | 102,662 | 103,942 | 103,942 | 104,975 | 232,486 |
| **Total current liabilities** | **52,073** | **186,478** | **381,777** | **315,839** | **366,128** | **346,659** | **394,927** | **394,927** | **322,474** | **325,219** |
| | | | | | | | | | | |
| Accrued Recycling | 3,724 | 13,079 | 35,238 | 45,366 | 60,880 | 76,932 | 92,799 | 92,799 | 97,836 | 101,757 |
| Note Payableto a related party | - | - | | | | | | | | |
| Long-term Debt | 61,047 | 68,856 | 163,519 | 195,216 | 156,935 | 163,320 | 146,399 | 146,399 | 136,129 | 114,168 |
| Other noncurrent liabilities | - | 5,632 | 20,926 | 26,339 | 41,345 | 48,987 | 62,600 | 62,600 | 70,220 | 77,925 |
| Long-term liabilities | - | - | | | | | | | | |
| **Total liabilities** | **116,844** | **274,045** | **601,460** | **582,760** | **625,288** | **635,898** | **696,725** | **696,725** | **626,659** | **619,069** |
| | | | | | | | | | | |
| Commitments and Contingencies | 50,226 | - | | | | | | | | |
| Employee stock options on redeemable shares | - | 79 | 82 | 82 | 85 | 85 | 85 | 85 | 85 | 86 |
| Membership Equity | - | - | | | | | | | | |
| Preferred Stock | - | - | | | | | | | | |
| Common Stock | 72 | - | | | | | | | | |
| Additional Paid-in Capital | 555,749 | 1,079,775 | 1,176,156 | 1,194,324 | 1,576,132 | 1632911 | 1658091 | 1,658,091 | 1,674,507 | 1,694,607 |
| Accumulated Earnings (Deficit) | (145,403) | 12,895 | 361,225 | 525,820 | 706,399 | 859743 | 1001363 | 1,001,363 | 1,173,708 | 1,332,750 |
| Contingent consideration | | | | | 47,394 | 2844 | 2844 | | 2,844 | 1,607 |
| Accumulated other comprehensive income | 1,022 | 4,518 | (24,421) | (14,554) | (45,119) | (36,409) | (9,596) | (9,596) | (4,289) | (16,804) |
| **Total stockholders' equity** | **411,440** | **1,097,267** | **1,513,042** | **1,705,672** | **2,284,891** | **2,459,174** | **2,652,787** | **2,652,787** | **2,846,855** | **3,012,246** |
| | | | | | | | | | | |
| **Total liabilities and stockholders' equity** | **528,284** | **1,371,312** | **2,114,502** | **2,288,432** | **2,910,179** | **3,095,072** | **3,349,512** | **3,349,512** | **3,473,514** | **3,631,315** |

*Source: Company reports, Robert W. Baird & Co.*

11

**FSLR00031181**

**First Solar, Inc.**
July 30, 2010

# Appendix - Important Disclosures and Analyst Certification



1 Robert W. Baird & Co. maintains a trading market in the securities of FSLR.

Robert W. Baird & Co. and/or its affiliates expect to receive or intend to seek investment banking related compensation from the company or companies mentioned in this report within the next three months.

**Investment Ratings: Outperform (O)** - Expected to outperform on a total return, risk-adjusted basis the broader U.S. equity market over the next 12 months. **Neutral (N)** - Expected to perform in line with the broader U.S. equity market over the next 12 months. **Underperform (U)** - Expected to underperform on a total return, risk-adjusted basis the broader U.S. equity market over the next 12 months.

**Risk Ratings: L - Lower Risk** - Higher-quality companies for investors seeking capital appreciation or income with an emphasis on safety. Company characteristics may include: stable earnings, conservative balance sheets, and an established history of revenue and earnings. A - **Average Risk** - Growth situations for investors seeking capital appreciation with an emphasis on safety. Company characteristics may include: moderate volatility, modest balance-sheet leverage, and stable patterns of revenue and earnings. **H - Higher Risk** - Higher-growth situations appropriate for investors seeking capital appreciation with the acceptance of risk. Company characteristics may include: higher balance-sheet leverage, dynamic business environments, and higher levels of earnings and price volatility. **S - Speculative Risk** - High-growth situations appropriate only for investors willing to accept a high degree of volatility and risk. Company characteristics may include: unpredictable earnings, small capitalization, aggressive growth strategies, rapidly changing market dynamics, high leverage, extreme price volatility and unknown competitive challenges.

**Valuation, Ratings and Risks.** The recommendation and price target contained within this report are based on a time horizon of 12 months but there is no guarantee the objective will be achieved within the specified time horizon. Price targets are determined by a subjective review of fundamental and/or quantitative factors of the issuer, its industry, and the security type. A variety of methods may be used to determine the value of a security including, but not limited to, discounted cash flow, earnings multiples, peer group comparisons, and sum of the parts. Overall market risk, interest rate risk, and general economic risks impact all securities. Specific information regarding the price target and recommendation is provided in the text of our most recent research report.

**Distribution of Investment Ratings.** As of June 30, 2010, Baird U.S. Equity Research covered 621 companies, with 51% rated Outperform/Buy, 48% rated Neutral/Hold and 1% rated Underperform/Sell. Within these rating categories, 13% of Outperform/Buy-rated, and 8% of Neutral/Hold-rated, and 13% of Underperform/Sell-rated companies have compensated Baird for investment banking services in the past 12 months and/or Baird managed or co-managed a public offering of securities for these companies in the past 12 months.

**Analyst Compensation.** Analyst compensation is based on: 1) The correlation between the analyst's recommendations and stock price performance; 2) Ratings and direct feedback from our investing clients, our sales force and from independent rating services; and 3) The analyst's productivity, including the quality of the analyst's research and the analyst's contribution to the growth and development of our overall research effort. This

Robert W. Baird & Co.                                                                                                    12

**FSLR00031182**

**First Solar, Inc.**
July 30, 2010

compensation criteria and actual compensation is reviewed and approved on an annual basis by Baird's Research Oversight Committee. Analyst compensation is derived from all revenue sources of the firm, including revenues from investment banking. Baird does not compensate research analysts based on specific investment banking transactions.A complete listing of all companies covered by Baird U.S. Equity Research and applicable research disclosures can be accessed at
http://www.rwbaird.com/research-insights/research/coverage/research-disclosure.aspx .
You can also call 1-800-792-2473 or write: Robert W. Baird & Co., Equity Research, 24th Floor, 777 E. Wisconsin Avenue, Milwaukee, WI 53202.

**Analyst Certification.** The senior research analyst(s) certifies that the views expressed in this research report and/or financial model accurately reflect such senior analyst's personal views about the subject securities or issuers and that no part of his or her compensation was, is, or will be directly or indirectly related to the specific recommendations or views contained in the research report.

**Disclaimers**

**Baird prohibits analysts from owning stock in companies they cover.**

This is not a complete analysis of every material fact regarding any company, industry or security. The opinions expressed here reflect our judgment at this date and are subject to change. The information has been obtained from sources we consider to be reliable, but we cannot guarantee the accuracy.

**ADDITIONAL INFORMATION ON COMPANIES MENTIONED HEREIN IS AVAILABLE UPON REQUEST**

The Dow Jones Industrial Average, S&P 500, S&P 400 and Russell 2000 are unmanaged common stock indices used to measure and report performance of various sectors of the stock market; direct investment in indices is not available.

Baird is exempt from the requirement to hold an Australian financial services license. Baird is regulated by the United States Securities and Exchange Commission, FINRA, and various other self-regulatory organizations and those laws and regulations may differ from Australian laws. This report has been prepared in accordance with the laws and regulations governing United States broker-dealers and not Australian laws.

**Copyright 2010 Robert W. Baird & Co. Incorporated**

**Other Disclosures**

UK disclosure requirements for the purpose of distributing this research into the UK and other countries for which Robert W. Baird Limited holds an ISD passport.

This report is for distribution into the United Kingdom only to persons who fall within Article 19 or Article 49(2) of the Financial Services and Markets Act 2000 (financial promotion) order 2001 being persons who are investment professionals and may not be distributed to private clients. Issued in the United Kingdom by Robert W. Baird Limited, which has offices at Mint House 77 Mansell Street, London, E1 8AF, and is a company authorized and regulated by the Financial Services Authority. For the purposes of the Financial Services Authority requirements, this investment research report is classified as objective.

Robert W. Baird Limited ("RWBL") is exempt from the requirement to hold an Australian financial services license. RWBL is regulated by the Financial Services Authority ("FSA") under UK laws and those laws may differ from Australian laws. This document has been prepared in accordance with FSA requirements and not Australian laws.

Ask the analyst a question                                    Click here to unsubscribe

FSLR00031183

# EXHIBIT 24

# STIFEL NICOLAUS

## First Solar, Inc.
## FSLR – NASDAQ
*Buy*

*Cleantech*

July 30, 2010

| Changes | From (Previous) | To (Current) |
|---|---|---|
| Rating | — | Buy |
| Target Price | — | $140.00 |
| FY10E EPS | 7.01 | 7.35 |
| FY11E EPS | 7.42 | 7.46 |
| FY10E Rev (Net) | 2.60B | 2.59B |
| FY11E Rev (Net) | 3.79B | 3.97B |

**Stock Data**

| | |
|---|---|
| Price (07/29/10): | $135.50 |
| 52-Week Range: | $176 – $99 |
| Market Cap.(mm): | $11,707.3 |
| Shr.O/S-Diluted (mm): | 86.4 |
| Enterprise Val. (mm): | $11,346.5 |
| Avg Daily Vol (3 Mo): | 2,404,256 |
| Dividend ($): | $0.00 |
| Yield (%): | 0.0% |
| S&P Index: | 1,101.53 |

| EPS | 2009A | 2010E | 2011E |
|---|---|---|---|
| Q1 | $1.99 | $2.00A | $0.98 |
| Q2 | 2.11 | 1.84A | 1.86 |
| Q3 | 1.79 | 1.94 | 1.78 |
| Q4 | 1.65 | 1.57 | 2.82 |
| FY Dec | $7.53A | $7.35 | $7.46 |
| P/E | 18.0x | 18.4x | 18.2x |

| Rev (Net) | 2009A | 2010E | 2011E |
|---|---|---|---|
| FY Dec | $2.07B | $2.59B | $3.97B |
| EV/Revenue | 5.5x | 4.4x | 2.9x |



1 Year Price History for FSLR

## Cost Reductions and Mix Benefit Profitability; Strong 2011 Utility Pipeline

| | | |
|---|---|---|
| **Jeff Osborne** | (212) 271-3577 | josborne@stifel.com |
| **Scott Reynolds** | (212) 271-3429 | sreynolds@stifel.com |
| **Sven Eenmaa** | (212) 271-3838 | seenmaa@stifel.com |

Quarterly Update

**Reports Strong 2Q:** First Solar reported strong 2Q10 with EPS of $1.84 and revenue of $587.9 million well above our and Street expectations of $1.60/$537.6 million and $1.61/$545.4 million respectively and despite a $23.4 million charge accrued in the quarter. EPC revenue increased strongly q/q, module business benefited from strength in Germany, and the company remains capacity constrained through the end of 2010. First Solar increased its 2010 EPS guidance on further mix shift from systems to modules as management capitalizes on continued module demand strength in 2H10 and shifts to a captive demand with internal systems in 2011.

**Solid execution:** We view positively First Solar's raised earnings guidance as the company continues to prudently optimize its business mix for available capacity while the recently approved production lines are being brought online, and as broader demand environment for 2011 remains uncertain in our view. First Solar appears to be one of the few vendors with visibility and identifiable strategy for 2011 with close to 50% of revenue from systems business. In addition, the company continues to deliver strong execution on its manufacturing cost reduction roadmap achieving $0.76/W in 2Q that should benefit near-term profitability and position the company strongly in the reduced FiT environment.

**Recommendation:** In the intermediate to longer term, we do not envision a scenario (given current technology) where silicon PV will be able to keep up with First Solar's aggressive cost reduction efforts. We believe that First Solar remains well positioned for longer term success and has the potential to pick up significant share given their significant cost as well as first mover project developer advantages, especially in their target markets like the U.S. We see close to $7.50 in 2011 EPS as achievable which we believe should provide valuation support for the stock at current levels and offer ample upside potential as permits for greater than 2GW development pipeline get approved. Our target price of $140 based on the midpoint of our current fair value estimate of $133 to $149 is based on a 18-20x multiple on our 2011 EPS estimate.

**Stifel Nicolaus does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.**

**All relevant disclosures and certifications appear on pages 10 - 11 of this report.**

FSLR02406802

First Solar, Inc. (FSLR)                                                    July 30, 2010

REPORTS 2Q10 RESULTS

### First Solar Earnings Analysis ($ in millions, except per share data)

| | 2Q10A | % of Rev | Estimate | % of Rev | Variance vs. Est. $ | Variance vs. Est. % |
|---|---|---|---|---|---|---|
| Total Revenue | $587.9 | 100.0% | $537.6 | 100.0% | $50.2 | 9.3% |
| COGS | 303.7 | 51.7% | 280.4 | 52.2% | 23.3 | 8.3% |
| Gross Profit | 284.2 | 48.3% | 257.2 | 47.8% | 26.9 | 10.5% |
| R&D | 22.8 | 3.9% | 22.8 | 4.3% | (0.0) | -0.1% |
| SG&A | 78.6 | 13.4% | 69.9 | 13.0% | 8.7 | 12.5% |
| Production Start Up | 2.3 | 0.4% | 8.0 | 1.5% | (5.7) | -71.4% |
| Operating Expenses | 103.7 | 17.6% | 100.7 | 18.7% | 3.0 | 3.0% |
| Operating Income (Loss) | 180.5 | 30.7% | 156.5 | 29.1% | 24.0 | 15.3% |
| Eff. Tax Rate | 11.9% | NA | 13.0% | 0.0% | NA | NA |
| Net Income | 159.0 | 27.1% | 137.7 | 25.6% | 21.3 | 15.5% |
| Adjusted EPS | $1.84 | 0.3% | $1.60 | 0.3% | $0.24 | 15.3% |
| Estimated Shipments (MW) | 294.0 | - | 301.9 | - | (7.9) | -2.6% |
| ASP ($/W) | $1.70 | - | $1.64 | - | 0.1 | 3.6% |
| Module Production Cost ($/W) | $0.76 | - | $0.79 | - | (0.0) | -3.3% |
| Module Revenue | $499.7 | - | $495.5 | - | 4.2 | 0.9% |
| Est. First Solar Electric MWs Install | 35.0 | - | 20.0 | - | 15.0 | 75.0% |
| First Solar Electric Revenue | $88.2 | - | $42.2 | - | 46.0 | 109.0% |
| Est. Module Gross Margin | 55.3% | - | 52.1% | - | 3.2% | - |

| | 2Q2010 Actual | 2Q2010 Guidance | 2Q2010 TWP Est. | 2Q2010 Consensus | 1Q2010 Actual |
|---|---|---|---|---|---|
| Revenue ($mn) | $587.9 | NA | $537.6 | $545.4 | $568.0 |
| % change q/q | 4% | NA | -5% | -4% | - |
| GAAP Operating Margin | 31% | NA | 29% | - | 34% |
| % change q/q | - | - | - | - | - |
| EPS | $1.84 | NA | $1.60 | $1.61 | $2.00 |
| % change q/q | -8% | NA | -20% | -20% | - |

Source: Company Data; Factset; Stifel Nicolaus estimates

**First Solar reports strong 2Q results:** Consolidated revenue came in at $587.9 million above our estimate of $537.6 million and consensus of $545.4 million. Module revenue amounted to 85% of total and came in at $499.7 million, down about 6% q/q, and modestly above our estimate of $495.5 million. Module revenue was helped by ASP ($/W) of $1.70 modestly better than our prior comparable estimate of $1.64. First Solar Electric revenue came in at $88.2 million, an increase of close to 130% q/q, and well above our prior estimate of $42.2 million. Consolidated gross margins were 48.3% and better than our estimate of 47.8% despite the company accruing a non-recurring $17.8 million module replacement cost charge in the quarter that had an about 300 basis point adverse impact on the gross margins. Excluding the charge, we estimated module gross margins in the quarter at 55.3% versus our prior estimate of 52.1%, as the company reduced its module manufacturing cost per watt to $0.76 from $0.81/W in the prior quarter and versus our projected $0.79/W. R&D expenses amounted to $22.8 million in line with our estimate, and SG&A expenses were $78.6 million and above our projected $69.9 million, and production start-up costs amounted to $2.3mn and well below our estimate of $8.0mn. As a result, EPS came in at $1.84, well above our expected $1.60 and the consensus estimate of $1.61. We also highlight that they reported better than expected EPS which was adversely affected by close to $0.24 per share in accrued module replacement charges in the quarter.

**Mix shifting further to modules near-term which provides a strong utility project pipeline for 2011:** Continuing the tone form 1Q10 earnings, First Solar commentary reflected sold-out conditions with revenue mix shifting toward module sales to address current demand in Europe ahead of further expected FiT reductions, with some of the captive utility projects in North America, where possible, to be moved to 2011. While the company highlighted progress on a number of EPC projects, including Sarnia (60 MW AC expansion), Copper Mountain (48 MW AC), Cimarron (30 MW

CONFIDENTIAL                                                    FSLR02406803

First Solar, Inc. (FSLR)                                                                                July 30, 2010

AC), Agua Caliente (290 MW AC), and Silver State 2 (50 MW AC), First Solar now expects to construct 175MW DC of utility scale projects in 2010 and 500MW-700MW DC in 2011.

**Updates 2010 Outlook for Higher EPS and Margins and Lower EPC business:** Management revised its 2010 guidance with 2010 EPS expectations now at $7.00-$7.40 versus prior $6.80-7.30, gross margin guidance at 44%-45% as compared to prior 41%-43%, operating margin guidance at 27%-29% versus prior 25%-27% and consolidated revenue guidance of $2.5-$2.6 billion ersus prior $2.6-$2.7 billion. The guidance reflects maintained module business revenue guidance of $2.1-$2.2 billion and gross margins guidance of 49%-51% while segment operating margins guidance is a point higher at 32%-34%. The EPC revenue outlook was lowered to $0.4 billion from $0.5 billion albeit with a higher gross margin expectation, which is now at 15%-16% versus prior 8%.

**Updated 2010 Guidance**

|  | Modules | EPC / Project Development | Consolidated |
|---|---|---|---|
| **Revenue ($bn)** | $2.1-$2.2 | $0.4 | $2.5-$2.6 |
| *Gross Margin* | 49%-51% | 15-16% | 44%-45% |
| Start up Expense ($mn) | $20 | $0 | $20 |
| Stock-Based Comp. ($mn) | $80-$85 | $10-$15 | $90-100 |
| *Operating Margin* | 32%-34% | 0% | 27%-29% |
| *Annual Tax Rate* |  |  | 12%-13% |
| **EPS** |  |  | $7.00-7.40 |
| YE Diluted  Share Count (mn) |  |  | 86-87 |
| **Capex ($mn)** |  |  | $575-$625 |
| **Operating Cash Flow ($mn)** |  |  | $575-$625 |
| *RONA* |  |  | 18-19% |

Source: Company reports

First Solar management provided following assumptions for its guidance:

- Some production volume shifted from EPC to module sales due to strong expectations for 2H, with respective EPC projects moved to 2011

- 2H pricing adjusted to support sell-through post FiT changes and to position to address FiT changes in 2011

- Blended exchange rate of $1.28/Euro assumed for 2H10; unhedged exchange rate assumption lowered to $1.20/Euro versus $1.30/Euro provided in 1Q guidance
  - 53% of sales hedged for Q3-Q4
  - Natural hedging brings net income hedge rate to 64% for at $1.33/Euro; 71% of Q3 net income hedged at $1.32/Euro

- No change in NextLight acquisition related assumptions of about $12mn in additional expenses and $0.09-$0.10 per share dilution

- Malaysian factories (KLM 5 and 6) expected to commence shipments in 1H11

**U.S. Utility Market Set to Accelerate in 2011**
We believe the companies with established projects, with established relationships with utilities, regulators and local groups having a clear lead in the US utility market in the coming years. First Solar's acquisitions of high quality pipelines with experienced project developers we believe set them apart from new entrants into the field. States' RPS are the primary driver of a very large utility scale solar PV project pipeline that now consists of about 9.0GW of announced pre-contract projects and 4.4GW contracted under PPAs, while PV projects in operation today amount only to less than 200MW.

CONFIDENTIAL                                                                    FSLR02406804

First Solar, Inc. (FSLR)                                                                                    July 30, 2010

**Estimated U.S. Utility Scale Solar Project Pipeline**



Source: Greentech Media, Stifel Nicolaus estimates

However, based on several conversations we have had recently with project developers, it appears that there are some teething pains at the CPUC in dealing with the deluge of applications they are seeing for renewable projects which we would expect to be the case as well in Nevada, New Mexico and Arizona. Data from CPUC RPS Project Status Table, where recent updates were filed in early June and July 2010, indicates that 3 renewables projects including 290MW Agua Caliente First Solar project, received PPA approval and moved from "pending approval" to "on schedule" status in June. As of July 1, the Commission meeting date had been set for 6 additional projects, out of which one 242MW solar thermal PPA was approved and one 242MW PPA was deferred on July 8, and 4 more solar projects, including a 448MW of solar thermal and 3 smaller (9MW to 20MW) of solar PV, are scheduled for later this month. These recent approvals indicate that the time from filing a request for Commission approval to a decision can vary widely with requests for the above mentioned 242MW solar thermal PPA's filed back in August 2009 and for smaller solar PV plants filed in February 2010. As of early July, CPUC had 61 projects in the "pending" state of review, unchanged from the prior month, with the oldest filing dates for solar PV PPA approval requests going back to October 2009.

**Challenges Remain For Large Scale Projects – Financing Improving; Permitting, Politics and Transmission Rights Issues the Major Near-Term Obstacle**

**Financing Continues to Improve for Far Along Projects**
Financing conditions have generally continued to improve among projects far along in the State/Federal approval process. In 1H10, financing for solar projects has improved considerably, as evidenced by the chart below that depicts completed financings of megawatts of solar PV projects as based on data from third party consultancy New Energy Finance.

CONFIDENTIAL                                                                     FSLR02406805

First Solar, Inc. (FSLR)                                                                          July 30, 2010

**Major North American Solar Financings**



Note: Includes solar PV projects based on their announced capacity and financing date.

Source Bloomberg New Energy Finance

Our checks indicate however that financing for the initial steps of the project development process remains difficult. Financing is largely available on projects that have a designated buyer/PPA, transmission rights as well as complete federal and state approval. However reaching this stage of the process can be time consuming and encompass considerable cost.

**Revising Estimates:** We are raising our 3Q revenue estimate from $720.6 million to $805.6 million vs. consensus of $749.7 million and our EPS estimate for the quarter from $1.75 to $1.94 vs. consensus of $1.76. We are trimming our 2010 revenue estimate from $2,601.4 million to $2,586.5mn vs. consensus of $2,619.3 million, and increasing our EPS estimate for 2010 from $7.01 to $7.35 vs. consensus of $7.12. Estimates were primarily impacted by a slight increase in our Module revenue for 2010 from $2,120.2 million to $2,154.0 million and decreasing our First Solar Electric revenue for 2010 from $481.2 million to $432.5 million on lower MW installed. Our 2010 gross and operating margin assumption increases form 42.6% and 26.3% to 44.7% and 27.9% respectively primarily on business mix and reductions in module manufacturing costs.

For 2011 we are raising our revenue estimate form $3,785.3 million to $3,969.1 million vs. consensus of $3,473.9 million and our EPS Estimate from $7.42 to $7.46 vs. consensus of $7.82. Estimates were impacted by increasing our Module revenue for FY2011 from $2,697.8mn to $2,711.2 million and EPC business revenue from $1,087.5 million to $1,257.8 million as some of the captive EPC project shipments are expected to move from 2010 to 2011 as refelcted in the company's announced 500MW-700MW DC utility scale project build target for the year. Our FY2011 operating margin assumptions go from 21.2% to 20.4% reflective of the business mix.

**Valuation:** First Solar shares are currently trading at 18.2x our 2011 and 15.4x our 2012 EPS estimates. Our target price of $140 based on the midpoint of our current fair value estimate of $133 to $149 is based on a 18-20x multiple on our 2011 EPS estimate. There are always risks that the price target for any security will not be realized. In addition to general market, regulatory and macroeconomic risks, for FSLR, these risks include, among other things, a high concentration of customers, dependence on government subsidies and incentives, foreign currency exposure, and shortages of key raw materials.

**Recommendation:** We find First Solar to be the most attractive stock in our solar PV module and cell manufacturer coverage given what we view as its best-in-class cost structure and access to diversified end markets, led by its strength in the U.S. utility markets, but also a ramping presence in Italy, France, and continued success in Germany. While some may still focus on the decreasing margins in 2010 and beyond as First Solar expands its captive systems business, particularly in a highly competitive and volatile demand environment affected by FiT reductions and legislative changes, we believe that investors will increasingly begin to focus on 2011. For First Solar, we expect near tripling of U.S. project installations in 2011, and it appears to be one of the few vendors with visibility for 2011 with close to 50% of revenue from systems business. We see close to $7.50 in 2011 EPS as achievable which we believe

CONFIDENTIAL                                                                          FSLR02406806

First Solar, Inc. (FSLR)                                                                                July 30, 2010

should provide valuation support for the stock at current levels and offer ample upside potential as permits for greater than 2GW development pipeline get approved. In the intermediate to longer term, we do not envision a scenario (given current technology) where silicon PV will be able to keep up with First Solar's aggressive cost reduction efforts. We believe that First Solar remains well positioned for longer term success and has the potential to pick up significant share given their significant cost as well as first mover project developer advantages, especially in their target markets like the U.S.

Risks to Target Price

**There always are risks that the target price for any security will not be realized. In addition to general market and macroeconomic risks, for First Solar these risks include:**
**Dependence on government subsidies and incentives**
Near-term growth of the solar industry is driven by the size and availability of government subsidies and economic incentives. Reductions in, or eliminations or expirations of these subsidies and incentives, often dictated by local politics and fiscal policies, could result in decreased demand for solar power.
**Foreign currency exposure**
With operations in Germany, U.S., and Malaysia and a majority of sales in the EU (including close to 60% from Germany), First Solar is exposed to currency risk.
**High concentration of customers**
First Solar depends on a limited number of customers, with five customers accounting each between 10% and 19% of the company's component segment sales in 2009.
**Shortages of key raw materials**
First Solar depends on sole suppliers or a limited number of suppliers for raw materials.

Company Description

First Solar, Inc. designs, manufactures, and sells solar electric power modules using a proprietary thin film semiconductor technology.The company's solar modules employ a thin layer of cadmium telluride semiconductor material to convert sunlight into electricity. It sells its products to project developers, system integrators, and operators of renewable energy projects primarily in Europe. First Solar also focuses on designing and deploying commercial solar projects for utilities in the United States. The company was founded in 1999. It was formerly known as First Solar Holdings, LLC, and changed its name to First Solar Holdings, Inc. and subsequently to First Solar, Inc. in 2006. The company is headquartered in Phoenix, Arizona.

CONFIDENTIAL                                                                      FSLR02406807

First Solar, Inc. (FSLR) | July 30, 2010

## KEY OPERATING METRICS

Model Assumptions ($ in millions, unless otherwise noted)

| | 1Q10A | 2Q10A | 3Q10E | 4Q10E | 1Q11E | 2Q11E | 3Q11E | 4Q11E | 2009A | 2010E | 2011E | 2012E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Estimated Shipments (MW) | 296.7 | 294.0 | 382.6 | 379.3 | 336.8 | 507.5 | 511.9 | 697.3 | 1,110.9 | 1,352.6 | 2,053.5 | 2,647.2 |
| p/p | -23.3% | -0.9% | 30.1% | -0.9% | -11.2% | 50.7% | 0.9% | 36.2% | 122.3% | 21.8% | 51.8% | 28.9% |
| ASP (€/W) | 1.28 | 1.25 | 1.19 | 1.13 | 1.08 | 1.07 | 1.05 | 1.04 | 1.28 | 1.21 | 1.06 | 0.95 |
| p/p | 36.7% | -2.6% | -4.5% | -5.0% | -4.5% | -1.5% | -1.5% | -1.0% | -23.1% | -5.7% | -12.6% | -10.0% |
| Average exchange rate ($/€) | 1.39 | 1.36 | 1.27 | 1.27 | 1.25 | 1.25 | 1.25 | 1.25 | 1.42 | 1.32 | 1.25 | 1.20 |
| p/p | -6.1% | -2.2% | -6.7% | 0.0% | -1.5% | 0.0% | 0.0% | 0.0% | -3.5% | -6.9% | -5.4% | -4.0% |
| ASP ($/W) | $1.78 | $1.70 | $1.51 | $1.44 | $1.35 | $1.33 | $1.31 | $1.30 | $1.82 | $1.60 | $1.32 | $1.14 |
| p/p | 28.3% | -4.7% | -10.9% | -5.0% | -5.9% | -1.5% | -1.5% | -1.0% | -25.9% | -12.2% | -17.4% | -13.6% |
| Module Revenue | $529 | $500 | $579 | $546 | $456 | $677 | $672 | $906 | $1,951 | $2,154 | $2,711 | $3,020 |
| p/p | -1.5% | -5.6% | 16.0% | -5.8% | -16.4% | 48.4% | -0.6% | 34.9% | 56.6% | 10.4% | 25.9% | 11.4% |
| Module Production Cost ($/W) | $0.81 | $0.76 | $0.76 | $0.76 | $0.74 | $0.72 | $0.70 | $0.69 | $0.83 | $0.73 | $0.71 | $0.58 |
| p/p | -3.6% | -6.2% | 0.1% | 0.0% | -2.5% | -2.6% | -2.5% | -1.9% | -24.4% | -12.5% | -2.3% | -18.2% |
| Est. First Solar Electric MWs Installed | 20.00 | 35.00 | 90.00 | 31.00 | 51.50 | 139.00 | 95.00 | 240.00 | 48.00 | 176.00 | 460.50 | 860.00 |
| p/p | -58.3% | 75.0% | 157.1% | -65.6% | 66.1% | 169.9% | -31.7% | 152.6% | 351.1% | 266.7% | 161.6% | 88.8% |
| Est. Install price per watt | $3.72 | $4.22 | $4.03 | $4.00 | $3.87 | $3.63 | $3.74 | $3.71 | $3.88 | $4.03 | $4.23 | $3.27 |
| p/p | 4.6% | 13.4% | -4.5% | -0.7% | -3.2% | -6.3% | 3.1% | -0.6% | -23.0% | 3.7% | 5.2% | -22.7% |
| First Solar Electric Revenue | $38.7 | $88.2 | $226.2 | $79.4 | $129.7 | $318.7 | $230.2 | $579.2 | $115.0 | $432.5 | $1,257.8 | $1,834.0 |
| p/p | -62.8% | 127.8% | 156.6% | -64.9% | 63.3% | 145.8% | -27.8% | 151.6% | 114.3% | 276.2% | 190.8% | 45.8% |
| Est. Module Gross Margin | 54.6% | 55.3% | 49.8% | 47.1% | 45.2% | 45.8% | 46.3% | 46.8% | 52.4% | 53.0% | 46.3% | 48.9% |
| p/p | - | - | - | - | - | - | - | - | - | - | - | - |
| Est. First Solar Electric Gross Margin | -17.9% | 9.0% | 15.0% | 14.0% | 8.0% | 8.0% | 8.0% | 8.0% | 18.6% | 10.7% | 8.0% | 7.0% |
| p/p | - | - | - | - | - | - | - | - | - | - | - | - |

Source: Company Data; Stifel Nicolaus estimates



Source: Company Data; Stifel Nicolaus estimates



Source: Company Data

Page 7

CONFIDENTIAL

FSLR02406808

First Solar, Inc. (FSLR)



Source: Company Data; Stifel Nicolaus estimates



Source: Company Data; Stifel Nicolaus estimates

CONFIDENTIAL

FSLR02406809

First Solar, Inc. (FSLR) — July 30, 2010

**First Solar, Inc. Summarized Financial Statements**
**Income Statement - December Fiscal Year - ($ in 000s, except per share data)**

| | Fiscal Year 2008A | Fiscal Year 2009A | 1QA Mar-10 | 2QA Jun-10 | 3QE Sep-10 | 4QE Dec-10 | Fiscal Year 2010E | 1QE Mar-11 | 2QE Jun-11 | 3QE Sep-11 | 4QE Dec-11 | Fiscal Year 2011E | Fiscal Year 2012E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenues | $1,246,301 | $2,066,200 | $567,961 | $587,654 | $805,632 | $625,070 | $2,586,517 | $565,586 | $995,251 | $902,475 | $1,485,739 | $3,969,051 | $4,853,727 |
| % y-o-y change | 147% | 66% | 36% | 12% | 68% | -3% | 25% | 3% | 69% | 12% | 138% | 53% | 22% |
| Components | $1,192,648 | $1,951,227 | $529,261 | $499,684 | $579,428 | $545,669 | $2,154,042 | $455,915 | $676,562 | $672,226 | $906,499 | $2,711,202 | $3,019,738 |
| Systems | $53,653 | $114,973 | $38,700 | $88,170 | $226,204 | $79,401 | $432,475 | $129,671 | $318,689 | $230,249 | $579,240 | $1,257,849 | $1,833,989 |
| Cost of Goods Sold | 567,908 | 1,021,618 | 285,925 | 303,660 | 483,271 | 356,752 | 1,429,607 | 369,162 | 660,018 | 572,722 | 1,015,158 | 2,617,061 | 3,249,191 |
| Stock Compensation in COGS | 12,692 | 24,988 | 3,900 | 5,000 | 5,600 | 6,000 | 20,500 | 5,000 | 6,000 | 6,000 | 6,000 | 23,000 | 25,600 |
| Gross Profit | 678,393 | 1,044,582 | 282,036 | 284,194 | 322,361 | 268,319 | 1,156,910 | 216,424 | 335,233 | 329,753 | 470,581 | 1,351,990 | 1,604,536 |
| Gross Profit Margin | 54.4% | 50.6% | 49.7% | 48.3% | 40.0% | 42.9% | 44.7% | 37.0% | 33.7% | 36.5% | 31.7% | 34.1% | 33.1% |
| **Operating Expenses** | | | | | | | | | | | | | |
| Research & Development | 33,517 | 78,161 | 22,888 | 22,836 | 24,169 | 27,503 | 97,396 | 28,108 | 31,848 | 33,392 | 38,629 | 131,977 | 160,173 |
| % of Revenues | 3% | 4% | 4% | 4% | 3% | 4% | 4% | 5% | 3% | 4% | 3% | 3% | 3% |
| Selling, General & Administrative | 174,039 | 272,898 | 66,864 | 78,597 | 96,676 | 75,008 | 317,145 | 76,126 | 94,549 | 94,760 | 114,402 | 379,837 | 436,835 |
| % of Revenues | 14% | 13% | 12% | 13% | 12% | 12% | 12% | 13% | 10% | 11% | 8% | 10% | 9% |
| Production Start-Up | 32,498 | 13,908 | 1,143 | 2,288 | 8,000 | 9,000 | 20,431 | 7,000 | 8,000 | 8,000 | 8,000 | 31,000 | 32,000 |
| Stock Compensation in Op Ex | 46,728 | 96,940 | 15,600 | 20,000 | 28,000 | 30,000 | 93,600 | 25,000 | 26,000 | 30,000 | 30,000 | 111,000 | 128,000 |
| Total Operating Expenses | 240,054 | 364,967 | 90,895 | 103,721 | 128,845 | 111,512 | 434,972 | 111,234 | 134,397 | 136,151 | 161,031 | 542,814 | 629,008 |
| Total Operating Expenses excl. Intang. | 240,054 | 364,967 | 90,895 | 103,721 | 128,845 | 111,512 | 434,972 | 111,234 | 134,397 | 136,151 | 161,031 | 542,814 | 629,008 |
| % of Revenues | 19% | 18% | 16% | 18% | 16% | 18% | 17% | 19% | 14% | 15% | 11% | 14% | 13% |
| EBIT | 438,339 | 679,615 | 191,141 | 180,473 | 193,516 | 156,807 | 721,938 | 105,189 | 200,836 | 193,601 | 309,550 | 809,176 | 975,528 |
| EBIT excl. Intangibles | 438,339 | 679,615 | 191,141 | 180,473 | 193,516 | 156,807 | 721,938 | 105,189 | 200,836 | 193,601 | 309,550 | 809,176 | 975,528 |
| EBIT Margin excl. Intangibles | 35.2% | 32.9% | 34% | 31% | 24% | 25% | 27.9% | 18% | 20% | 21% | 21% | 20.4% | 20.1% |
| % y-o-y Change | 220% | 55% | 14% | -12% | 19% | 8% | 6% | -45% | 11% | 0% | 97% | 12% | 21% |
| Net Interest Income (Expense) | 20,649 | 4,477 | 5,648 | 3,029 | 1,249 | 1,024 | 10,950 | 1,616 | 1,901 | 1,528 | 1,869 | 6,914 | 10,349 |
| Foreign Currency Gain (Loss) | 5,722 | 5,207 | (696) | (2,625) | 0 | 0 | (3,321) | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Income (Expense) | (934) | (2,985) | (734) | (439) | 0 | 0 | (1,173) | 0 | 0 | 0 | 0 | 0 | 0 |
| Pre-Tax Income | 463,776 | 686,314 | 195,359 | 180,438 | 194,765 | 157,832 | 728,394 | 106,806 | 202,737 | 195,129 | 311,419 | 816,091 | 985,877 |
| Pre-Tax Income excl. Intang. and One Time Items | 463,776 | 686,314 | 195,359 | 180,438 | 194,765 | 157,832 | 728,394 | 106,806 | 202,737 | 195,129 | 311,419 | 816,091 | 985,877 |
| Income Taxes (Credit) | 115,446 | 46,176 | 23,014 | 21,395 | 26,293 | 21,307 | 92,010 | 20,827 | 39,534 | 38,050 | 60,727 | 159,138 | 197,175 |
| Effective Tax Rate | 24.9% | 6.7% | 11.8% | 11.9% | 13.5% | 13.5% | 12.6% | 19.5% | 19.5% | 19.5% | 19.5% | 19.5% | 20.0% |
| Reported Net Income (Loss) | $348,330 | $640,138 | $172,345 | $159,043 | $168,472 | $136,524 | $636,384 | $85,979 | $163,203 | $157,079 | $250,692 | $656,953 | $788,701 |
| Adjusted Net Income excl. Intang. & One Time | $348,330 | $640,138 | $172,345 | $159,043 | $168,472 | $136,524 | $636,384 | $85,979 | $163,203 | $157,079 | $250,692 | $656,953 | $788,701 |
| Adj. Net Income Margin | 28% | 31% | 30% | 27% | 21% | 22% | 25% | 15% | 16% | 17% | 17% | 17% | 16% |
| Adj. Net Income % y-o-y change | 212% | 84% | 5% | -12% | 10% | -4% | -1% | -50% | 3% | -7% | 84% | 3% | 414% |
| Reported EPS | $4.24 | $7.53 | $2.00 | $1.84 | $1.94 | $1.57 | $7.35 | $0.98 | $1.86 | $1.78 | $2.82 | $7.46 | $8.82 |
| Adjusted EPS excl. Intang. and One Time Items | $4.24 | $7.53 | $2.00 | $1.84 | $1.94 | $1.57 | $7.35 | $0.98 | $1.86 | $1.78 | $2.82 | $7.46 | $8.82 |
| % y-o-y Change | 204% | 77% | 0% | -13% | 9% | -5% | -2% | -51% | 1% | -8% | 90% | 1% | 18% |
| Diluted Average Shares | 82,124 | 85,044 | 86,092 | 86,401 | 86,711 | 87,022 | 86,557 | 87,457 | 87,895 | 88,334 | 88,776 | 88,116 | 89,437 |
| Restructuring Charges and Other One-Time Items | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax Adjustment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Selected Balance Sheet Items and Statistics** | | | | | | | | | | | | | |
| Cash, Equivalents & ST Investments | $792,260 | $784,735 | $714,174 | $796,475 | $409,769 | $538,760 | $538,760 | $633,560 | $509,368 | $623,031 | $689,937 | $689,937 | $1,099,266 |
| Sequential % Change | 24% | -1% | -9% | 12% | -49% | 31% | -31% | 18% | -20% | 22% | 11% | 28% | 72% |
| Sequential Absolute Change | $155,310 | ($7,525) | ($70,561) | $82,301 | ($386,706) | $128,991 | ($245,975) | $94,800 | ($124,192) | $113,663 | $66,906 | $151,178 | $409,329 |
| Accounts Receivables | $61,703 | $226,826 | $295,120 | $361,677 | $492,331 | $381,987 | $381,987 | $292,793 | $442,334 | $401,100 | $528,263 | $528,263 | $531,915 |
| DSOs | 18 | 40 | 47 | 55 | 55 | 55 | 54 | 45 | 40 | 40 | 32 | 49 | 40 |
| Inventories | $121,554 | $152,821 | $172,119 | $194,308 | $276,155 | $203,858 | $203,858 | $164,072 | $293,341 | $254,543 | $338,386 | $338,386 | $361,021 |
| Inventory Turns | 5 | 7 | 7 | 6 | 7 | 7 | 7 | 9 | 9 | 9 | 12 | 8 | 9 |
| Accounts Payable | $46,251 | $75,744 | $76,029 | $68,268 | $161,090 | $118,917 | $118,917 | $131,258 | $234,673 | $222,725 | $360,945 | $360,945 | $284,861 |
| **Estimated Cash Flows (Operating Activities Only. Does Not Include Financing etc...)** | | | | | | | | | | | | | |
| Change in Accounts Receivables (Cash Dec.) | (43,538) | (165,123) | (68,294) | (66,557) | (130,654) | 110,343 | (155,161) | 89,195 | (149,541) | 41,234 | (127,163) | (146,275) | (3,653) |
| Change in Inventories (Cash Dec.) | (81,350) | (31,267) | (19,298) | (22,189) | (81,847) | 72,297 | (51,037) | 39,786 | (129,269) | 38,798 | (83,843) | (134,528) | (22,635) |
| Change in Accounts Payables (Cash Dec.) | (86,115) | 29,493 | 285 | (7,761) | 92,822 | (42,173) | 43,173 | 12,340 | 103,416 | (11,948) | 138,220 | 242,028 | (76,085) |
| Estimated Cash from Operating Activities | 196,845 | 602,859 | 122,038 | 98,536 | 85,294 | 313,991 | 619,859 | 264,800 | 25,808 | 263,663 | 216,906 | 771,178 | 849,329 |
| Est. Free Cash Flow (CFO minus Capex) | (262,426) | 322,928 | 16,038 | (34,964) | (89,706) | 128,991 | 20,359 | 94,800 | (124,192) | 113,663 | 66,906 | 151,178 | 409,329 |
| Expenditures for Property, Plant & Equipment | (459,271) | (279,941) | (106,000) | (133,500) | (175,000) | (185,000) | (599,500) | (170,000) | (150,000) | (150,000) | (150,000) | (620,000) | (440,000) |
| Depreciation | 59,518 | 129,628 | 37,000 | 36,000 | 36,500 | 37,000 | 146,500 | 37,500 | 38,000 | 38,500 | 39,000 | 153,000 | 163,000 |
| EBITDA | 497,857 | 809,243 | 228,141 | 216,473 | 230,016 | 193,807 | 868,438 | 142,689 | 238,836 | 232,101 | 348,550 | 962,176 | 1,138,528 |

Source: Company Data, Stifel Nicolaus estimates

CONFIDENTIAL

FSLR02406810

First Solar, Inc. (FSLR)                                                        July 30, 2010

### Important Disclosures and Certifications

**I, Jeff Osborne, certify that the views expressed in this research report accurately reflect my personal views about the subject securities or issuers; and I, Jeff Osborne, certify that no part of my compensation was, is, or will be directly or indirectly related to the specific recommendation or views contained in this research report. For our European Conflicts Management Policy go to the research page at www.stifel.com.**



**For a price chart with our ratings and target price changes for FSLR go to**
http://sf.bluematrix.com/bluematrix/Disclosure?ticker=FSLR

Stifel, Nicolaus & Company, Inc. makes a market in the securities of First Solar, Inc..

The rating and target price history for First Solar, Inc. and its securities prior to July 12, 2010, on the above price chart reflects the research analyst's views while employed at Thomas Weisel Partners LLC, an affiliate of Stifel Nicolaus. Thomas Weisel Partners LLC utilized an investment rating system that was different from the rating system currently utilized at Stifel Nicolaus. For purposes of the company's price chart, Overweight, Market Weight, and Underweight under the Thomas Weisel Partners LLC investment rating system shall correspond to Buy, Hold, and Sell respectively, under the current Stifel Nicolaus investment rating system. For a description of the investment rating system previously utilized by former Thomas Weisel Partners LLC research analysts during the past three years, go to http://stifel.bluematrix.com/docs/html/Thomas-Weisel-r.html

Stifel, Nicolaus & Company, Inc.'s research analysts receive compensation that is based upon (among other factors) Stifel Nicolaus' overall investment banking revenues.

Our investment rating system is three tiered, defined as follows:

BUY -For U.S. securities we expect the stock to outperform the S&P 500 by more than 10% over the next 12 months. For Canadian securities we expect the stock to outperform the S&P/TSX Composite Index by more than 10% over the next 12 months. For yield-sensitive securities, we expect a total return in excess of 12% over the next 12 months for U.S. securities as compared to the S&P 500 and Canadian securities as compared to the S&P/TSX Composite Index.

HOLD -For U.S. securities we expect the stock to perform within 10% (plus or minus) of the S&P 500 over the next 12 months. For Canadian securities we expect the stock to perform within 10% (plus or minus) of the S&P/TSX Composite Index. A Hold rating is also used for yield-sensitive securities where we are comfortable with the safety of the dividend, but believe that upside in the share price is limited.

SELL -For U.S. securities we expect the stock to underperform the S&P 500 by more than 10% over the next 12 months and believe the stock could decline in value. For Canadian securities we expect the stock to underperform the S&P/TSX Composite Index by more than 10% over the next 12 months and believe the stock could decline in value.

CONFIDENTIAL                                                                    FSLR02406811

Of the securities we rate, 50% are rated Buy, 47% are rated Hold, and 3% are rated Sell.

Within the last 12 months, Stifel, Nicolaus & Company, Inc. or an affiliate has provided investment banking services for 26%, 16% and 12% of the companies whose shares are rated Buy, Hold and Sell, respectively.

## Additional Disclosures

Please visit the Research Page at www.stifel.com for the current research disclosures applicable to the companies mentioned in this publication that are within Stifel Nicolaus' coverage universe. For a discussion of risks to target price please see our stand-alone company reports and notes for all Buy-rated stocks.

The information contained herein has been prepared from sources believed to be reliable but is not guaranteed by us and is not a complete summary or statement of all available data, nor is it considered an offer to buy or sell any securities referred to herein. Opinions expressed are subject to change without notice and do not take into account the particular investment objectives, financial situation or needs of individual investors. Employees of Stifel, Nicolaus & Company, Inc. or its affiliates may, at times, release written or oral commentary, technical analysis or trading strategies that differ from the opinions expressed within. Past performance should not and cannot be viewed as an indicator of future performance.

Stifel, Nicolaus & Company, Inc. is a multi-disciplined financial services firm that regularly seeks investment banking assignments and compensation from issuers for services including, but not limited to, acting as an underwriter in an offering or financial advisor in a merger or acquisition, or serving as a placement agent in private transactions. Moreover, Stifel Nicolaus and its affiliates and their respective shareholders, directors, officers and/or employees, may from time to time have long or short positions in such securities or in options or other derivative instruments based thereon.

These materials have been approved by Stifel Nicolaus Limited and/or Thomas Weisel Partners International Ltd., authorized and regulated by the Financial Services Authority (UK), in connection with its distribution to professional clients and eligible counterparties in the European Economic Area. (Stifel Nicolaus Limited home office: London +44 20 7557 6030.) No investments or services mentioned are available in the European Economic Area to retail clients or to anyone in Canada other than a Designated Institution. This investment research report is classified as objective for the purposes of the FSA rules. Please contact a Stifel Nicolaus entity in your jurisdiction if you require additional information.

The use of information or data in this research report provided by or derived from Standard & Poor's Financial Services, LLC is © 2010, Standard & Poor's Financial Services, LLC ("S&P"). Reproduction of Compustat data and/or information in any form is prohibited except with the prior written permission of S&P. Because of the possibility of human or mechanical error by S&P's sources, S&P or others, S&P does not guarantee the accuracy, adequacy, completeness or availability of any information and is not responsible for any errors or omissions or for the results obtained from the use of such information. S&P GIVES NO EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE. In no event shall S&P be liable for any indirect, special or consequential damages in connection with subscriber's or others' use of Compustat data and/or information. For recipient's internal use only.

## Additional Information Is Available Upon Request

© 2010 Stifel, Nicolaus & Company, Inc. One South Street Baltimore, MD 21202. All rights reserved.

CONFIDENTIAL                                                                         FSLR02406812

# EXHIBIT 25

# WEDBUSH

**Equity Research**

LOS ANGELES | SAN FRANCISCO | NEW YORK | BOSTON | SEATTLE

# First Solar (FSLR)

*Q2 Beat Driven by Strong Demand and Lower Manufacturing Costs; Module Recall Underway; Adjusting Estimates and Raising Target to $100; Maintaining UNDERPERFORM Rating*

July 30, 2010

**Price** (as of close 07/29/10)
## $135.50

Rating
## UNDERPERFORM

**12- Month Price Target**
## $100 (from $95)

**Christine Hersey**
(213) 688-4311
christine.hersey@wedbush.com

**Ralph Fong**
(415) 274-6886
ralph.fong@wedbush.com

- We remain cautious on First Solar shares due to expected margin contraction, pricing pressure, project development risks, and feed-in-tariff changes in 2010. While we acknowledge that industry conditions are strong now ahead of subsidy changes in key markets, we believe oversupply conditions may resume in 2011 pressuring ASPs and margins. As key European markets slow down, we expect the company will continue its shift to developing more projects on its own and assuming project development risks. As highlighted in our previous notes, we expect the permitting process for 100+ MW projects in the U.S. to be lengthy in most locations.

- **Revenue of $587.9 million and EPS of $1.84 beat our estimates of $550.0 million/$1.70 and consensus estimates of $545.4 million/$1.61.** The 3.5% sequential increase in revenue was primarily driven by a higher percentage of system revenue, partially offset by a decline in module ASPs attributable to a lower blended foreign exchange rate. Approximately 85% of the revenue was from module sales.

- **First Solar revised 2010 guidance to $2.5-2.6 billion revenue and $7.00-7.40 EPS from $2.6-2.7 billion and $6.80-7.30.** The company expects 2010 capex of $575-625 million, up from $625-650 million, operating cash flow in a range of $575-625 million, down from $725-775 million due to investments in the development of the NextLight project assets. Details are shown in Exhibit 2.

- **Manufacturing cost per watt was lowered to $0.76 during Q2:10, down $0.05 from Q1:10.** The company indicated the rate of cost decline would be less during 2H:10.

- **Module replacement program due to manufacturing issues from June 2008-June 2009 is ongoing.** The company indicated 4% of production or ~30 MW of product was impacted by the manufacturing issue. To date, $27.4 million has been reserved to address the issue, which the company expects to be resolved within the next 6 months.

- **Adjusting our revenue and EPS estimates to $2.533 billion/$7.36 from $2.636 billion/$6.94 in 2010 and $3.773 billion/$7.11 from $3.766 billion/$7.14 in 2011.** Our model reflects the Q2 beat and a higher percentage of module sales in 2010 resulting in lower revenue and higher margins and EPS in 2010. Our 2011 estimates are below consensus as we expect several of the company's key projects may be delayed.

- **Raising our price target to $100 from $95 and maintaining UNDERPERFORM rating.** Our $100 price target is 14x our 2010 GAAP EPS estimate of $7.36, up from $6.94. Our 14x multiple balances the company's low cost technology, first mover advantage and utility based order backlog with sector concern regarding growth potential, currencies, and subsidies. We expect the company's multiple may contract further given the company's contracting margin profile, project development risks, and exposure to European markets where policy changes may impact results.

### Company Information

| | |
|---|---|
| 52-Week Range | $98.71–175.88 |
| Shares Outstand. | 86.4 million |
| Insider/Institutional | 37% / 70% |
| Public Float | 54.3 million |
| Market Cap. | $11.7 billion |
| ST/LT Debt | $25 mil/$114 mil |
| Debt/Capital | 4.6% |
| ROE | 37.2% |
| Cash & Inv/Share | $9.22 |
| Book Value/Share | $34.86 |
| Shares Short | 12.5 million |

### Company Description

First Solar, Inc., based in Phoenix, AZ, develops, manufactures and markets thin-film solar electric power modules. Its employs a thin layer of cadmium telluride semiconductor material to convert sunlight into electricity. FSLR's manufacturing is in Perrysburg, Ohio, Germany and Malaysia and sells most products in Germany and the U.S.



Source: Nasdaq.com

| FYE DEC | 2009A | 2010E | | | 2011E | | |
|---|---|---|---|---|---|---|---|
| REV. ($m) | ACTUAL | CURR. | PREV. | CONS. | CURR. | PREV. | CONS. |
| Q1 Mar | $418.2A | $568.0A | | | $791.4E | $793.0E | $726.6E |
| Q2 Jun | 525.9A | 587.9A | | | 948.5E | 945.1E | 817.5E |
| Q3 Sep | 480.9A | 765.0E | 759.0E | 749.7E | 1000.0E | 997.3E | 913.5E |
| Q4 Dec | 641.3A | 612.0E | 759.0E | 775.0E | 1,032.7E | 1,031E | 1,045.9E |
| Year** | $2,066A | $2,533E | $2,636E | $2,619E | $3,773E | $3,766E | $3,474E |
| Change | 65.8% | 22.6% | | | 49.0% | | |

| | 2009A | 2010E | | | 2011E | | |
|---|---|---|---|---|---|---|---|
| EPS | ACTUAL | CURR. | PREV. | CONS. | CURR. | PREV. | CONS. |
| Q1 Mar | $1.99A | $2.00A | | | $1.54E | $1.55E | $1.52E |
| Q2 Jun | 2.11A | 1.84A | | | 1.79E | 1.76E | 1.76E |
| Q3 Sep | 1.79A | 1.79E | 1.66E | 1.76E | 1.86E | 1.88E | 1.99E |
| Q4 Dec | 1.65A | 1.73E | 1.57E | 1.69E | 1.92E | 1.95E | 2.33E |
| Year** | $7.53A | $7.36E | $6.94E | $7.12E | $7.11E | $7.14E | $7.82E |
| P/E | 18.0x | 18.4x | | | 19.1x | | |
| Change | 77.5% | -2.3% | | | -3.4% | | |

*Consensus estimates are from Thomson First Call.*
*\* Numbers may not add up due to rounding.*

*Wedbush does and seeks to do business with companies covered in its research reports. Thus, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision. Please see page 8 of this report for analyst certification and important disclosure information.*

Research Note

Solar Technology

**WEDBUSH**

## RISKS

Risks to attainment of our share price target include: substantial decrease in oil costs, currency and interest rate fluctuations, continuation of government subsidies for solar power, availability of silicon, production build out and greater manufacturing efficiencies gained from increased scale, environmental liabilities surrounding the cadmium telluride (CdTe) technology, project development risks and a material slowing in the U.S. and global economies.

## EXHIBITS:

### Exhibit 1: Analysis of Q2 Operating Results

| ($ millions, except per share) | Quarter Actual | Quarter Estimate | Act vs. Estimate | 6/30/2009 Actual | 2010 vs. 2009 $ Change | 2010 vs. 2009 % Change |
|---|---|---|---|---|---|---|
| Net Sales | $587.9 | $550.0 | $37.9 | $525.9 | $62.0 | 11.8% |
| Cost of Sales | 303.7 | 286.6 | 17.0 | 227.8 | 75.9 | 33.3% |
| Gross Profit | 284.2 | 263.4 | 20.8 | 298.1 | (13.9) | -4.7% |
| Gross Margin | 48.3% | 47.9% | 40 bps | 56.7% | | -840 bps |
| Operating Expenses: | | | | | | |
| Research and Development | 22.8 | 22.0 | 0.8 | 18.6 | 4.2 | 22.7% |
| Selling, General and Administrative | 78.6 | 63.3 | 15.3 | 72.9 | 5.7 | 7.8% |
| Production Start-up | 2.3 | 7.0 | (4.7) | 2.5 | (0.2) | -9.4% |
| Operating Profit | 180.5 | 171.1 | 9.4 | 204.0 | (23.6) | -11.6% |
| Operating Margin | 30.7% | 31.1% | -40 bps | 38.8% | | -810 bps |
| Foreign Exchange Gains (Loss), Net | (2.6) | - | (2.6) | 0.2 | (2.9) | -1198.3% |
| Interest Income (Expense), Net | 3.0 | 2.0 | 1.0 | (1.9) | 4.9 | -261.2% |
| Other Income (Expense), Net | (0.4) | - | (0.4) | (1.1) | 0.7 | -60.2% |
| Pretax Income | 180.4 | 173.1 | 7.3 | 201.3 | (20.9) | -10.4% |
| Income (Tax) Benefit | (21.4) | (26.0) | 4.6 | (20.7) | (0.7) | 3.3% |
| Effective Tax Rate | 11.9% | 15.0% | -310 bps | 10.3% | | 160 bps |
| Net Income | $159.0 | $147.1 | $11.9 | $180.6 | ($21.5) | -11.9% |
| Net margin | 27.1% | 26.8% | 30 bps | 34.3% | | -720 bps |
| COMPANY REPORTED EPS | $1.84 | $1.70 | $0.14 | $2.11 | ($0.27) | -12.8% |
| Diluted Share Count | 86.4 | 86.7 | (0.3) | 85.7 | 0.7 | 0.9% |

Source: First Solar and Wedbush Securities.

### Exhibit 2: Updated 2010 Company Guidance

| | Current Quarter (Q2'10) Modules | Current Quarter (Q2'10) EPC/Project Development | Current Quarter (Q2'10) Consolidated | Prior Quarter (Q1'10) Modules | Prior Quarter (Q1'10) EPC/Project Development | Prior Quarter (Q1'10) Consolidated |
|---|---|---|---|---|---|---|
| Net Sales | $2.1-$2.2 Billion | $0.4 Billion | $2.5-$2.6 Billion | $2.1-$2.2 Billion | $0.5 Billion | $2.6-$2.7 Billion |
| Gross Margin | 49-51% | 15-16% | 44-45% | 49-51% | ~8% | 41-43% |
| Start-up Expense | $20 Million | - | $20 Million | $27 Million | - | $ 27 Million |
| Stock-based Compensation | $80-85 Million | $10-15 Million | $90-100 Million | $80-85 Million | $10-15 Million | $90-100 Million |
| Operating Margin | 32-34% | 0% | 27-29% | 31-33% | 0% | 25-27% |
| Annual Tax Rate | | | 12-13% | | | 12-14% |
| Dilited Share Count (year-end) | | | 86-87 Million | | | 86-87 Million |
| EPS (Diluted) | | | $7.00-$7.40 | | | $6.80-$7.30 |
| Capex | | | $575-625 Million | | | $625-650 Million |
| Operating Cash Flow | | | $575-625 Million | | | $725-775 Million |
| RONA | | | 18-19% | | | 18-19% |
| Blended Exchange Rate Assumption for 2010 | | | $1.28/euro | | | $1.35/euro |

Source: First Solar

Christine Hersey  (213) 688-4311
Ralph Fong  (415) 274-6886

FSLR00031108

**WEDBUSH**

### Exhibit 3: Earnings Model

| ($'s in millions) | 2008A | 2009A | 2010E Previous | 2010E Current | 2011E Previous | 2011E Current |
|---|---|---|---|---|---|---|
| Total Revenue | $1,246.3 | $2,066.2 | $2,636.0 | $2,532.8 | $3,766.2 | $3,772.6 |
| y/y growth | 147.3% | 65.8% | 27.6% | 22.6% | 42.9% | 48.9% |
| Gross Margin | 54.4% | 50.6% | 42.7% | 45.3% | 35.7% | 35.6% |
| Operating Margin | 35.2% | 32.9% | 26.1% | 28.3% | 19.2% | 19.2% |
| Net Margin | 27.9% | 31.0% | 22.8% | 25.2% | 16.5% | 16.5% |
| GAAP EPS | $4.24 | $7.53 | $6.94 | $7.36 | $7.14 | $7.11 |
| Tax Rate | 24.9% | 6.7% | 14.1% | 11.9% | 15.0% | 15.0% |
| Diluted Shares | 82.1 | 85.0 | 86.6 | 86.7 | 87.1 | 87.5 |

Source: Wedbush Securities estimates.

### Exhibit 4: First Solar Price Sensitivity Relative to EPS and P/E Multiple

|  |  | P/E Multiple 8.0 x | 10.0 x | 12.0 x | 14.0 x | 16.0 x | 18.0 x | 20.0 x |
|---|---|---|---|---|---|---|---|---|
|  | 5.50 | 44 | 55 | 66 | 77 | 88 | 99 | 110 |
|  | 5.75 | 46 | 58 | 69 | 81 | 92 | 104 | 115 |
|  | 6.00 | 48 | 60 | 72 | 84 | 96 | 108 | 120 |
|  | 6.25 | 50 | 63 | 75 | 88 | 100 | 113 | 125 |
| 2010E | 6.50 | 52 | 65 | 78 | 91 | 104 | 117 | 130 |
| GAAP | 6.75 | 54 | 68 | 81 | 95 | 108 | 122 | 135 |
| EPS | 7.00 | 56 | 70 | 84 | 98 | 112 | 126 | 140 |
|  | 7.25 | 58 | 73 | 87 | 102 | 116 | 131 | 145 |
|  | 7.50 | 60 | 75 | 90 | 105 | 120 | 135 | 150 |
|  | 7.75 | 62 | 78 | 93 | 109 | 124 | 140 | 155 |
|  | 8.00 | 64 | 80 | 96 | 112 | 128 | 144 | 160 |

Source: Wedbush Securities.

### Exhibit 5: Peer Group Comparative Valuation Analysis

| Comparative Valuations (mm, except share price) | Ticker | Closing Price 7/29/10 | Shares O/S | Market Cap ($) | EV ($) | Revenues 09A ($) | 10E ($) | 11E ($) | EPS 09A ($) | 10E ($) | 11E ($) | Price/Sales 09A (x) | 10E (x) | 11E (x) | EV/Sales 09A (x) | 10E (x) | 11E (x) | P/E 09A (x) | 10E (x) | 11E (x) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ascent Solar Technologies | ASTI | $2.74 | 26.7 | 73 | 20 | 1 | 23 | 64 | (0.93) | (0.83) | (0.49) | 50.0 | 3.1 | 1.1 | 13.6 | 0.9 | 0.3 | - | - | - |
| Canadian Solar | CSIQ | $12.74 | 41.8 | 533 | 858 | 664 | 1,259 | 1,321 | 1.41 | 1.03 | 1.56 | 0.8 | 0.4 | 0.4 | 1.3 | 0.7 | 0.6 | 9.0 | 12.4 | 8.2 |
| China Sunergy | CSUN | $4.42 | 267.3 | 1,181 | 965 | 285 | 485 | 649 | (0.25) | 0.56 | 0.51 | 4.1 | 2.4 | 1.8 | 3.4 | 2.0 | 1.5 | - | 7.9 | 8.7 |
| Energy Conversion Devices | ENER | $4.92 | 45.8 | 225 | 250 | 213 | 311 | 354 | (1.54) | (10.47) | (1.59) | 1.1 | 0.7 | 0.6 | 1.2 | 0.8 | 0.7 | - | - | - |
| Evergreen Solar | ESLR | $0.69 | 208.0 | 144 | 412 | 272 | 340 | 435 | (1.41) | (0.45) | (0.18) | 0.5 | 0.4 | 0.3 | 1.5 | 1.2 | 0.9 | - | - | - |
| First Solar | FSLR | $135.50 | 85.3 | 11,557 | 10,981 | 2,066 | 2,621 | 3,476 | 7.53 | 7.12 | 7.80 | 5.6 | 4.4 | 3.3 | 5.3 | 4.2 | 3.2 | 18.0 | 19.0 | 17.4 |
| JA Solar | JASO | $6.00 | 169.0 | 1,014 | 1,007 | 554 | 1,165 | 1,325 | (0.12) | 0.78 | 0.71 | 1.8 | 0.9 | 0.8 | 1.8 | 0.9 | 0.8 | - | 7.7 | 8.5 |
| JinkoSolar Holdings | JKS | $14.79 | 21.7 | 321 | 452 | 230 | 420 | 583 | (0.43) | 2.19 | 2.62 | 1.4 | 0.8 | 0.6 | 2.0 | 1.1 | 0.8 | - | 6.8 | 5.6 |
| LDK Solar | LDK | $6.58 | 134.6 | 886 | 2,687 | 1,098 | 1,584 | 1,652 | (1.94) | 0.47 | 0.62 | 0.8 | 0.6 | 0.5 | 2.4 | 1.7 | 1.6 | - | 14.0 | 10.6 |
| Q-Cells AG | QCE@GR | €6.15 | 117.5 | 723 | 1,225 | 802 | 1,163 | 1,306 | (8.24) | (0.20) | 0.16 | 0.9 | 0.6 | 0.6 | 1.5 | 1.1 | 0.9 | - | - | 37.4 |
| ReneSola Ltd. | SOL | $7.86 | 86.3 | 678 | 1,121 | 510 | 949 | 1,040 | (0.86) | 1.17 | 1.05 | 1.3 | 0.7 | 0.7 | 2.2 | 1.2 | 1.1 | - | 6.7 | 7.5 |
| Renewable Energy Corp | REC@NO | kr 20.26 | 997.2 | 20,202 | 31,233 | 9,156 | 12,284 | 15,169 | (0.18) | 0.36 | 0.84 | 2.2 | 1.6 | 1.3 | 3.4 | 2.5 | 2.1 | - | - | 24.1 |
| Solarfun Power | SOLF | $10.20 | 58.1 | 593 | 741 | 554 | 865 | 939 | (0.18) | 1.13 | 1.04 | 1.1 | 0.7 | 0.6 | 1.3 | 0.9 | 0.8 | - | 9.0 | 9.8 |
| SolarWorld AG | SWW@GR | €11.29 | 111.7 | 1,261 | 1,529 | 1,013 | 1,234 | 1,484 | 0.53 | 0.50 | 0.59 | 1.2 | 1.0 | 0.8 | 1.5 | 1.2 | 1.0 | 21.3 | 22.4 | 19.0 |
| SunPower Corp. | SPWRA | $12.66 | 97.5 | 1,234 | 1,336 | 1,524 | 2,099 | 2,782 | 1.19 | 1.29 | 1.75 | 0.8 | 0.6 | 0.4 | 0.9 | 0.6 | 0.5 | 10.6 | 9.8 | 7.2 |
| Suntech Power Holdings | STP | $10.30 | 180.1 | 1,856 | 2,384 | 1,693 | 2,316 | 2,490 | 0.53 | 0.56 | 0.78 | 1.1 | 0.8 | 0.7 | 1.4 | 1.0 | 1.0 | 19.4 | 18.4 | 13.3 |
| Trina Solar | TSL | $22.00 | 69.9 | 1,537 | 1,640 | 845 | 1,301 | 1,446 | 1.68 | 2.12 | 2.30 | 1.8 | 1.2 | 1.1 | 1.9 | 1.3 | 1.1 | 13.1 | 10.4 | 9.6 |
| Yingli Green Energy Holding | YGE | $11.19 | 150.1 | 1,680 | 1,999 | 1,063 | 1,534 | 1,714 | (0.35) | 0.86 | 0.96 | 1.6 | 1.1 | 1.0 | 1.9 | 1.3 | 1.2 | - | 13.0 | 11.6 |
| Average |  |  |  |  |  |  |  |  |  |  |  | 4.3 | 1.2 | 0.9 | 2.7 | 1.4 | 1.1 | 15.2 | 12.1 | 13.2 |
| Median |  |  |  |  |  |  |  |  |  |  |  | 1.3 | 0.8 | 0.7 | 1.8 | 1.1 | 1.0 | 15.5 | 10.4 | 9.8 |

Source: Reuters and Thomson Financial estimates.

Christine Hersey  (213) 688-4311
Ralph Fong  (415) 274-6886

First Solar Inc. | 3

FSLR00031109

**WEDBUSH**

## EXHIBIT 6: FIRST SOLAR – INCOME STATEMENT (ANNUAL)

| ($ millions, except per share) | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010E | 2011E |
|---|---|---|---|---|---|---|---|---|
| **Net Sales** | **13.5** | **48.1** | **135.0** | **504.0** | **1,246.3** | **2,066.2** | **2,532.8** | **3,772.6** |
| Cost of Sales | 18.9 | 31.5 | 80.7 | 252.6 | 567.9 | 1,021.6 | 1,384.8 | 2,429.2 |
| Gross Profit | (5.3) | 16.6 | 54.2 | 251.4 | 678.4 | 1,044.6 | 1,148.0 | 1,343.3 |
| *Gross Margin* | *-39.4%* | *34.5%* | *40.2%* | *49.9%* | *54.4%* | *50.6%* | *45.3%* | *35.6%* |
| Research and Development | 1.2 | 2.4 | 6.4 | 15.1 | 33.5 | 78.2 | 100.8 | 150.9 |
| Selling, General and Administrative | 9.3 | 15.8 | 33.3 | 82.2 | 174.0 | 272.9 | 310.7 | 445.2 |
| Production Start-up | 0.9 | 3.2 | 11.7 | 16.9 | 32.5 | 13.9 | 19.9 | 24.0 |
| **Operating (Loss) Income** | **(16.8)** | **(4.8)** | **2.8** | **137.2** | **438.3** | **679.6** | **716.6** | **723.2** |
| *Operating Margin* | *-124.1%* | *-10.0%* | *2.1%* | *27.2%* | *35.2%* | *32.9%* | *28.3%* | *19.2%* |
| Foreign Exchange Gains (Loss), Net | 0.1 | (1.7) | 5.5 | 1.9 | 5.7 | 5.2 | (3.3) | – |
| Interest Income (Expense), Net | (0.1) | (0.4) | (1.0) | 18.1 | 20.6 | 4.5 | 12.7 | 8.0 |
| Other Income (Expense), Net | (0.0) | 0.4 | 1.8 | (1.2) | (0.9) | (3.0) | (1.2) | – |
| Income (Loss) Before Income Taxes | (16.8) | (6.6) | 9.2 | 156.0 | 463.8 | 686.3 | 724.8 | 731.2 |
| Income Benefit (Tax Expense) | - | - | (5.2) | 2.4 | (115.4) | (46.2) | (86.3) | (109.7) |
| *Tax Rate* | *0.0%* | *0.0%* | *56.7%* | *-1.5%* | *24.9%* | *6.7%* | *11.9%* | *15.0%* |
| Income Before Cum. Eff. of Acct. Change | (16.8) | (6.6) | 4.0 | 158.4 | 348.3 | 640.1 | 638.5 | 621.6 |
| Cum. Effect of Accounting Change | - | 0.1 | - | - | - | - | - | - |
| **Net (Loss) Income** | **(16.8)** | **(6.5)** | **4.0** | **158.4** | **348.3** | **640.1** | **638.5** | **621.6** |
| **Reported Basic EPS** | **(0.39)** | **(0.13)** | **0.07** | **2.12** | **4.35** | **7.67** | **7.53** | **7.33** |
| **Reported Diluted EPS** | **(0.39)** | **(0.13)** | **0.07** | **2.03** | **4.24** | **7.53** | **7.36** | **7.11** |
| Shares Outstanding, Diluted | 43.20 | 48.85 | 58.26 | 77.97 | 82.12 | 85.04 | 86.70 | 87.45 |
| **Margin Analysis** | | | | | | | | |
| Gross Margin | -39.4% | 34.5% | 40.2% | 49.9% | 54.4% | 50.6% | 45.3% | 35.6% |
| Operating Margin | -124.1% | -10.0% | 2.1% | 27.2% | 35.2% | 32.9% | 28.3% | 19.2% |
| R&D as % of Sales | 9.2% | 4.9% | 4.7% | 3.0% | 2.7% | 3.8% | 4.0% | 4.0% |
| SG&A Expense as % of Sales | 68.9% | 32.9% | 24.7% | 16.3% | 14.0% | 13.2% | 12.3% | 11.8% |
| Production Start-up as % of Sales | 6.7% | 6.6% | 8.7% | 3.3% | 2.6% | 0.7% | 0.8% | 0.8% |
| Opex Excluding startup as % of Sales | 71.4% | 31.3% | 20.7% | 16.0% | 14.0% | 16.3% | 15.5% | 15.2% |
| EBITDA Margin | -75.8% | 33.4% | 9.6% | 32.1% | 39.9% | 39.2% | 34.8% | 24.6% |
| Net Margin | -124.0% | -13.4% | 2.9% | 31.4% | 27.9% | 31.0% | 25.2% | 16.5% |
| **Y/Y Growth** | | | | | | | | |
| Revenue | NMF | NMF | 180.8% | NMF | 147.3% | 65.8% | 22.6% | 48.9% |
| COGS | 64.0% | 67.0% | 156.4% | NMF | 124.8% | 79.9% | 35.5% | 75.4% |
| Gross Profit | 35.7% | NMF | NMF | NMF | 169.8% | 54.0% | 9.9% | 17.0% |
| Gross Margin (bp.) | 21,869 | 7,391 | 569 | 970 | 455 | (388) | (523) | (972) |
| Operating Income | 30.4% | 71.5% | 158.7% | NMF | NMF | 55.0% | 5.4% | 0.9% |
| Operating Profit (bp.) | 62,690 | 11,414 | 1,205 | 2,514 | 795 | (228) | (460) | (912) |
| Net Income | 40.2% | 61.5% | 161.5% | NMF | 120.0% | 83.8% | -0.3% | -2.7% |
| EPS | 50.1% | 65.9% | 151.6% | NMF | 108.8% | 77.5% | -2.2% | -3.5% |
| **EBITDA** | | | | | | | | |
| Operating Income | (16.8) | (4.8) | 2.8 | 137.2 | 438.3 | 679.6 | 716.6 | 723.2 |
| Depreciation & Amortization | 6.5 | 20.9 | 10.2 | 24.5 | 59.5 | 129.6 | 164.1 | 204.0 |
| EBITDA | (10.3) | 16.1 | 13.0 | 161.7 | 497.9 | 809.2 | 880.7 | 927.2 |
| EBITDA % Y/Y | 52.9% | NMF | -18.9% | NMF | NMF | 62.5% | 8.8% | 5.3% |
| **Free Cash Flow** | | | | | | | | |
| EBITDA | (10.3) | 16.1 | 13.0 | 161.7 | 497.9 | 809.2 | 880.7 | 927.2 |
| Less: Capex | (7.7) | (42.5) | (153.2) | (242.4) | (459.3) | (279.9) | (540.0) | (450.0) |
| Less: Working Capital | (1.4) | 14.3 | 55.0 | (29.3) | (80.1) | 261.9 | 290.3 | 232.9 |
| Free Cash Flow | (19.4) | (12.1) | (85.1) | (110.0) | (41.5) | 791.2 | 631.0 | 710.2 |
| FCF % Y/Y | 56.5% | 37.3% | NMF | -29.3% | 62.3% | NMF | -20.2% | 12.6% |

Source: First Solar and Wedbush Securities estimates.

Christine Hersey  (213) 688-4311
Ralph Fong  (415) 274-6886

FSLR00031110

**WEDBUSH**

## EXHIBIT 7: FIRST SOLAR – INCOME STATEMENT (QUARTERLY)

| ($ millions, except per share) | 1Q09 | 2Q09 | 3Q09 | 4Q09 | 1Q10 | 2Q10 | 3Q10E | 4Q10E | 1Q11E | 2Q11E | 3Q11E | 4Q11E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Sales | 418.2 | 525.9 | 480.9 | 641.3 | 568.0 | 587.9 | 765.0 | 612.0 | 791.4 | 948.5 | 1,000.0 | 1,032.7 |
| Cost of Sales | 182.9 | 227.8 | 235.9 | 375.1 | 285.9 | 303.7 | 459.5 | 335.7 | 504.3 | 610.5 | 646.6 | 667.8 |
| Gross Profit | 235.3 | 298.1 | 245.0 | 266.2 | 282.0 | 284.2 | 305.5 | 276.3 | 287.0 | 338.0 | 353.4 | 364.9 |
| Gross Margin | 56.3% | 56.7% | 50.9% | 41.5% | 49.7% | 48.3% | 39.9% | 45.1% | 36.3% | 35.6% | 35.3% | 35.3% |
| Research and Development | 11.7 | 18.6 | 24.1 | 23.7 | 22.9 | 22.8 | 30.6 | 24.5 | 31.7 | 37.9 | 40.0 | 41.3 |
| Selling, General and Administrative | 49.3 | 72.9 | 54.0 | 96.7 | 66.9 | 78.6 | 91.8 | 73.4 | 93.4 | 111.9 | 118.0 | 121.9 |
| Production Start-up | 6.2 | 2.5 | 4.1 | 1.1 | 1.1 | 2.3 | 8.0 | 8.5 | 6.0 | 6.0 | 6.0 | 6.0 |
| Operating (Loss) Income | 168.1 | 204.0 | 162.8 | 144.7 | 191.1 | 180.5 | 175.1 | 169.9 | 156.0 | 182.1 | 189.4 | 195.8 |
| Operating Margin | 40.2% | 38.8% | 33.9% | 22.6% | 33.7% | 30.7% | 22.9% | 27.8% | 19.7% | 19.2% | 18.9% | 19.0% |
| Foreign Exchange Gains (Loss), Net | 1.8 | 0.2 | 0.1 | 3.0 | (0.7) | (2.6) | - | - | - | - | - | - |
| Interest Income (Expense), Net | 1.2 | (1.9) | 2.3 | 2.9 | 5.6 | 3.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 |
| Other Income (Expense), Net | (1.3) | (1.1) | (0.2) | (0.3) | (0.7) | (0.4) | - | - | - | - | - | - |
| Income (Loss) Before Income Taxes | 169.7 | 201.3 | 165.0 | 150.3 | 195.4 | 180.4 | 177.1 | 171.9 | 158.0 | 184.1 | 191.4 | 197.8 |
| Income Benefit (Tax Expense) | (5.1) | (20.7) | (11.6) | (8.7) | (23.0) | (21.4) | (21.3) | (20.6) | (23.7) | (27.6) | (28.7) | (29.7) |
| Tax Rate | 3.0% | 10.3% | 7.0% | 5.8% | 11.8% | 11.9% | 12.0% | 12.0% | 15.0% | 15.0% | 15.0% | 15.0% |
| Net (Loss) Income | 164.6 | 180.6 | 153.3 | 141.6 | 172.3 | 159.0 | 155.9 | 151.2 | 134.3 | 156.5 | 162.7 | 168.1 |
| Reported Diluted EPS | 1.99 | 2.11 | 1.79 | 1.65 | 2.00 | 1.84 | 1.79 | 1.73 | 1.54 | 1.79 | 1.86 | 1.92 |
| Shares Outstanding, Diluted | 82.61 | 85.67 | 85.89 | 86.00 | 86.09 | 86.40 | 87.10 | 87.20 | 87.30 | 87.40 | 87.50 | 87.60 |
| **Margin Analysis** | | | | | | | | | | | | |
| Gross Margin | 56.3% | 56.7% | 50.9% | 41.5% | 49.7% | 48.3% | 39.9% | 45.1% | 36.3% | 35.6% | 35.3% | 35.3% |
| Operating Margin | 40.2% | 38.8% | 33.9% | 22.6% | 33.7% | 30.7% | 22.9% | 27.8% | 19.7% | 19.2% | 18.9% | 19.0% |
| R&D as % of Sales | 2.8% | 3.5% | 5.0% | 3.7% | 4.0% | 3.9% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% |
| SG&A Expense as % of Sales | 11.8% | 13.9% | 11.2% | 15.1% | 11.8% | 13.4% | 12.0% | 12.0% | 11.8% | 11.8% | 11.8% | 11.8% |
| Production Start-up as % of Sales | 1.5% | 0.5% | 0.8% | 0.2% | 0.2% | 0.4% | 1.0% | 1.4% | 0.8% | 0.6% | 0.6% | 0.6% |
| Opex Excl. startup as % of Sales | 13.1% | 16.9% | 15.4% | 18.6% | 15.6% | 16.9% | 15.0% | 14.6% | 15.0% | 15.2% | 15.2% | 15.2% |
| EBITDA Margin | 46.4% | 44.5% | 41.1% | 28.6% | 40.5% | 36.8% | 28.5% | 35.3% | 25.8% | 24.5% | 24.1% | 24.2% |
| Net Margin | 39.4% | 34.3% | 31.9% | 22.1% | 30.3% | 27.1% | 20.4% | 24.7% | 17.0% | 16.5% | 16.3% | 16.3% |
| **Y/Y Growth** | | | | | | | | | | | | |
| Revenue | 112.4% | 96.9% | 37.9% | 47.9% | 35.8% | 11.8% | 59.1% | -4.6% | 39.3% | 61.3% | 30.7% | 68.7% |
| COGS | 97.6% | 86.2% | 53.9% | 87.8% | 56.3% | 33.3% | 94.8% | -10.5% | 76.4% | 101.0% | 40.7% | 98.9% |
| Gross Profit | 125.5% | 106.0% | 25.4% | 13.8% | 19.9% | -4.7% | 24.7% | 3.8% | 1.8% | 18.9% | 15.7% | 32.1% |
| Gross Margin (bp.) | 328 | 250 | (510) | (1,243) | (660) | (834) | (1,101) | 363 | (1,339) | (1,271) | (460) | (981) |
| Operating Income | 189.1% | 130.0% | 25.1% | -10.3% | 13.7% | -11.6% | 7.6% | 17.4% | -18.4% | 0.9% | 8.1% | 15.2% |
| Operating Profit (bp.) | 1,066 | 557 | (347) | (1,463) | (653) | (810) | (1,096) | 518 | (1,394) | (1,150) | (396) | (880) |
| Net Income | NMF | 159.2% | 54.5% | 6.7% | 4.7% | -11.9% | 1.6% | 6.8% | -22.1% | -1.6% | 4.4% | 11.1% |
| EPS | NMF | 148.1% | 48.3% | 2.3% | 0.5% | -12.7% | 0.2% | 5.3% | -23.2% | -2.7% | 3.9% | 10.6% |
| **EBITDA** | | | | | | | | | | | | |
| Operating Income | 168.1 | 204.0 | 162.8 | 144.7 | 191.1 | 180.5 | 175.1 | 169.9 | 156.0 | 182.1 | 189.4 | 195.8 |
| Depreciation & Amortization | 26.1 | 30.0 | 34.6 | 38.9 | 39.1 | 36.0 | 43.0 | 46.0 | 48.0 | 50.0 | 52.0 | 54.0 |
| EBITDA | 194.1 | 234.1 | 197.4 | 183.6 | 230.2 | 216.5 | 218.1 | 215.9 | 204.0 | 232.1 | 241.4 | 249.8 |
| EBITDA % Y/Y | 188.9% | 130.5% | 34.3% | 0.8% | 18.6% | -7.5% | 10.5% | 17.5% | -11.4% | 7.2% | 10.7% | 15.7% |
| **Free Cash Flow** | | | | | | | | | | | | |
| EBITDA | 194.1 | 234.1 | 197.4 | 183.6 | 230.2 | 216.5 | 218.1 | 215.9 | 204.0 | 232.1 | 241.4 | 249.8 |
| Less: Capex | (86.4) | (59.6) | (64.8) | (69.2) | (106.0) | (134.0) | (150.0) | (150.0) | (100.0) | (100.0) | (125.0) | (125.0) |
| Less: Working Capital | 221.4 | 205.4 | (2.9) | (162.1) | 194.1 | 124.4 | (87.3) | 59.1 | 62.0 | 113.9 | 35.1 | 21.9 |
| Free Cash Flow | 329.1 | 379.9 | 129.7 | (47.6) | 318.3 | 206.9 | (19.2) | 124.9 | 166.0 | 246.0 | 151.4 | 146.7 |
| FCF % Y/Y | NMF | NMF | 69.4% | NMF | -3.3% | -45.5% | -114.8% | NMF | -47.8% | 18.9% | NMF | 17.4% |

Source: First Solar and Wedbush Securities estimates.

FSLR00031111

# WEDBUSH

## EXHIBIT 8: FIRST SOLAR – BALANCE SHEET

| $'s in millions | 1Q09 | 2Q09 | 3Q09 | 4Q09 | 1Q10 | 2Q10 | 3Q10E | 4Q10E | 1Q11E | 2Q11E | 3Q11E | 4Q11E | 2008 | 2009 | 2010E | 2011E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash & Cash Equivalents | 624.9 | 429.2 | 364.8 | 664.5 | 420.9 | 510.5 | 516.7 | 509.0 | 534.5 | 533.4 | 594.7 | 676.7 | 716.2 | 664.5 | 509.0 | 676.7 |
| Short-term Investments | 172.2 | 160.7 | 158.8 | 120.2 | 293.3 | 286.0 | 136.0 | 136.0 | 136.0 | 136.0 | 136.0 | 136.0 | 76.0 | 120.2 | 136.0 | 136.0 |
| Restricted Investments | - | 49.0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounts Receivable, Net | 184.8 | 351.3 | 349.0 | 226.8 | 295.1 | 361.7 | 318.8 | 375.6 | 439.6 | 526.9 | 555.6 | 573.7 | 61.7 | 226.8 | 375.6 | 573.7 |
| Inventory | 131.5 | 162.5 | 178.0 | 152.8 | 172.1 | 194.3 | 183.8 | 167.9 | 194.0 | 244.2 | 258.7 | 267.1 | 121.6 | 152.8 | 167.9 | 267.1 |
| Project Asset | 12.3 | - | - | 1.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.7 | 1.1 | 0.1 | 0.1 |
| Economic Develop. Fund. Receivable | - | - | - | - | - | - | - | - | - | - | - | - | 0.7 | - | - | - |
| Deferred Tax Assets, net - current | 11.7 | 14.9 | 15.4 | 21.7 | 22.5 | 19.2 | 19.2 | 19.2 | 19.2 | 19.2 | 19.2 | 19.2 | 9.9 | 21.7 | 19.2 | 19.2 |
| Prepaid Exp. and Other Curr. Assets | 102.4 | 77.0 | 137.4 | 164.1 | 200.5 | 244.1 | 244.1 | 244.1 | 244.1 | 244.1 | 244.1 | 244.1 | 90.6 | 164.1 | 244.1 | 244.1 |
| Total Current Assets | 1,239.7 | 1,244.5 | 1,203.4 | 1,351.3 | 1,404.5 | 1,615.9 | 1,418.7 | 1,451.8 | 1,567.5 | 1,703.9 | 1,808.3 | 1,917.0 | 1,077.4 | 1,351.3 | 1,451.8 | 1,917.0 |
| PP&E | 867.7 | 911.9 | 962.7 | 988.8 | 1,030.2 | 1,094.9 | 1,201.9 | 1,305.9 | 1,357.9 | 1,407.9 | 1,480.9 | 1,551.9 | 842.6 | 988.8 | 1,305.9 | 1,551.9 |
| Project Asset | 0.0 | 0.0 | 0.0 | 131.4 | 131.9 | 140.1 | 140.1 | 140.1 | 140.1 | 140.1 | 140.1 | 140.1 | - | 131.4 | 140.1 | 140.1 |
| Deferred Tax Assets | 62.0 | 102.7 | 117.4 | 130.5 | 150.0 | 157.8 | 157.8 | 157.8 | 157.8 | 157.8 | 157.8 | 157.8 | 61.3 | 130.5 | 157.8 | 157.8 |
| Marketable Securities | 14.5 | 138.2 | 306.4 | 329.6 | 305.8 | 164.0 | 164.0 | 164.0 | 164.0 | 164.0 | 164.0 | 164.0 | 29.6 | 329.6 | 164.0 | 164.0 |
| Restricted Investments | 30.1 | 33.7 | 37.2 | 36.5 | 77.3 | 81.1 | 81.1 | 81.1 | 81.1 | 81.1 | 81.1 | 81.1 | 30.1 | 36.5 | 81.1 | 81.1 |
| Goodwill | 33.8 | 295.0 | 284.0 | 286.5 | 286.5 | 286.5 | 571.5 | 571.5 | 571.5 | 571.5 | 571.5 | 571.5 | 33.8 | 286.5 | 571.5 | 571.5 |
| Other Noncurrent Assets | 40.6 | 184.3 | 183.9 | 94.9 | 87.2 | 91.1 | 91.1 | 91.1 | 91.1 | 91.1 | 91.1 | 91.1 | 39.7 | 94.9 | 91.1 | 91.1 |
| Total Assets | 2,288.4 | 2,910.2 | 3,095.1 | 3,349.5 | 3,473.5 | 3,631.3 | 3,826.1 | 3,963.3 | 4,131.0 | 4,317.4 | 4,494.8 | 4,674.4 | 2,114.5 | 3,349.5 | 3,963.3 | 4,674.4 |
| Short Term Borrowings | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Current Portion of Long-Term Debt | 33.0 | 76.6 | 29.2 | 28.6 | 26.4 | 24.5 | 24.5 | 24.5 | 24.5 | 24.5 | 24.5 | 24.5 | 35.0 | 28.6 | 24.5 | 24.5 |
| Accounts Payable | 41.9 | 55.6 | 72.3 | 75.7 | 76.0 | 68.3 | 102.1 | 83.9 | 112.1 | 135.7 | 143.7 | 148.4 | 46.3 | 75.7 | 83.9 | 148.4 |
| Accrued Expenses | 86.3 | 106.3 | 142.5 | 186.7 | 141.5 | 183.9 | 183.9 | 183.9 | 183.9 | 183.9 | 183.9 | 183.9 | 140.9 | 186.7 | 183.9 | 183.9 |
| Income Taxes Payable | 102.2 | 57.3 | 17.6 | 8.7 | 15.7 | 28.6 | 28.6 | 28.6 | 28.6 | 28.6 | 28.6 | 28.6 | 99.9 | 8.7 | 28.6 | 28.6 |
| Other Current Liabilities | 52.5 | 70.2 | 85.1 | 95.2 | 62.9 | 20.0 | 20.0 | 20.0 | 20.0 | 20.0 | 20.0 | 20.0 | 59.7 | 95.2 | 20.0 | 20.0 |
| Total Current Liabilities | 315.8 | 366.1 | 346.7 | 394.9 | 322.5 | 325.2 | 359.1 | 340.9 | 369.0 | 392.6 | 400.6 | 405.4 | 381.8 | 394.9 | 340.9 | 405.4 |
| Accrued Recycling | 45.4 | 60.9 | 76.9 | 92.8 | 97.8 | 101.8 | 106.9 | 110.9 | 116.2 | 122.5 | 129.2 | 136.1 | 35.2 | 92.8 | 110.9 | 136.1 |
| Long-term Debt | 195.2 | 156.9 | 163.3 | 146.4 | 136.1 | 114.2 | 114.2 | 114.2 | 114.2 | 114.2 | 114.2 | 114.2 | 163.5 | 146.4 | 114.2 | 114.2 |
| Other Noncurrent Liabilities | 26.3 | 41.3 | 49.0 | 62.6 | 70.2 | 77.9 | 77.9 | 77.9 | 77.9 | 77.9 | 77.9 | 77.9 | 20.9 | 62.6 | 77.9 | 77.9 |
| Total Liabilities | 582.8 | 625.3 | 635.9 | 696.7 | 626.7 | 619.1 | 658.0 | 643.9 | 677.3 | 707.2 | 722.0 | 733.5 | 601.5 | 696.7 | 643.9 | 733.5 |
| Total Stockholders Equity | 1,705.7 | 2,284.9 | 2,459.2 | 2,652.8 | 2,846.9 | 3,012.2 | 3,168.1 | 3,319.3 | 3,453.6 | 3,610.1 | 3,772.8 | 3,940.9 | 1,513.0 | 2,652.8 | 3,319.3 | 3,940.9 |
| Total Liabilities and SE | 2,288.4 | 2,910.2 | 3,095.1 | 3,349.5 | 3,473.5 | 3,631.3 | 3,826.1 | 3,963.3 | 4,131.0 | 4,317.4 | 4,494.8 | 4,674.4 | 2,114.5 | 3,349.5 | 3,963.3 | 4,674.4 |
| Book Value / Share | $20.65 | $26.67 | $28.63 | $30.84 | $33.07 | $34.86 | $36.37 | $38.06 | $39.56 | $41.31 | $43.12 | $44.99 | $18.35 | $30.84 | $38.06 | $44.99 |
| Cash & Investments / Share | $9.65 | $6.89 | $6.10 | $9.12 | $8.30 | $9.22 | $7.49 | $7.40 | $7.68 | $7.66 | $8.35 | $9.28 | $9.61 | $9.12 | $7.40 | $9.28 |

Source: First Solar and Wedbush Securities estimates.

6 | First Solar Inc.

Christine Hersey  (213) 688-4311
Ralph Fong  (415) 274-6886

FSLR00031112

## EXHIBIT 9: FIRST SOLAR – CASH FLOW STATEMENT

| ($ thousands, except per share) | 1Q09 | 2Q09 | 3Q09 | 4Q09 | 1Q10 | 2Q10E | 3Q10E | 4Q10E | 1Q11E | 2Q11E | 3Q11E | 4Q11E | 2008 | 2009 | 2010E | 2011E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Flow Operations** | | | | | | | | | | | | | | | | |
| Income (Loss) from Continuing Operation | 164.6 | 180.6 | 153.3 | 141.6 | 172.3 | 159.0 | 155.9 | 151.2 | 134.3 | 156.5 | 162.7 | 168.1 | 348.3 | 640.1 | 638.5 | 621.6 |
| Depreciation and Amortization | 26.1 | 30.0 | 34.6 | 38.9 | 39.1 | 36.0 | 43.0 | 46.0 | 48.0 | 50.0 | 52.0 | 54.0 | 59.5 | 129.6 | 164.1 | 204.0 |
| Adjustments to Net Income | 12.3 | 7.4 | 21.2 | 8.8 | 16.0 | 3.9 | 5.1 | 4.1 | 5.3 | 6.3 | 6.7 | 6.9 | 22.0 | 49.7 | 29.1 | 25.2 |
| Changes in Working Capital | | | | | | | | | | | | | | | | |
| Accounts Receivable | (93.2) | (185.2) | 7.3 | 148.9 | (81.3) | (66.6) | 42.9 | (56.8) | (64.1) | (87.3) | (28.6) | (18.2) | (40.9) | (122.2) | (161.8) | (198.2) |
| Inventory | (12.6) | (35.7) | (22.8) | 19.1 | (25.5) | (22.2) | 10.5 | 15.9 | (26.1) | (50.2) | (14.5) | (8.5) | (84.8) | (52.1) | (21.3) | (99.3) |
| Liabilities | (14.4) | (4.1) | 24.2 | 1.8 | (18.4) | (7.8) | 33.8 | (18.2) | 28.1 | 23.6 | 8.0 | 4.7 | 209.9 | 7.5 | (10.5) | 64.5 |
| Other Operating Activities | (18.9) | 29.7 | (42.8) | 54.6 | (70.9) | (86.4) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (51.1) | 22.5 | (157.3) | - |
| **Cash Flow Operations** | 63.7 | 22.5 | 175.1 | 413.8 | 31.3 | 16.1 | 291.2 | 142.2 | 125.5 | 98.9 | 186.3 | 207.0 | 463.1 | 675.2 | 480.8 | 617.8 |
| **Cash Flow Investing** | | | | | | | | | | | | | | | | |
| Purchases of PP&E | (86.4) | (59.6) | (64.8) | (69.2) | (106.0) | (134.0) | (150.0) | (150.0) | (100.0) | (100.0) | (125.0) | (125.0) | (459.3) | (279.9) | (540.0) | (450.0) |
| Acquisitions | - | 0.3 | - | - | - | - | (285.0) | - | - | - | - | - | - | 0.3 | (285.0) | - |
| Purchase of Marketable Securities | (117.6) | (147.3) | (247.2) | (95.2) | (383.8) | - | - | - | - | - | - | - | (334.8) | (607) | (383.8) | - |
| Proceeds from Sale of Marketable Sec | 36.8 | 35.0 | 82.6 | 110.5 | 234.0 | 207.5 | 150.0 | - | - | - | - | - | 526.2 | 264.9 | 591.5 | - |
| Purchase of Restricted Investments | (0.3) | (42.1) | 38.0 | 0.3 | (43.4) | - | - | - | - | - | - | - | (15.6) | (4.2) | (43.4) | - |
| Other Investments in Long-term Assets | (13.8) | (26.3) | 7.6 | (43.1) | 36.8 | - | - | - | - | - | - | - | (25.0) | (75.4) | 36.8 | - |
| **Cash Flow Investing** | (181.2) | (240.0) | (183.8) | (96.7) | (262.4) | 73.5 | (285.0) | (150.0) | (100.0) | (100.0) | (125.0) | (125.0) | (308.4) | (701.7) | (623.9) | (450.0) |
| **Cash Flow Financing** | | | | | | | | | | | | | | | | |
| Proceeds from Common | 1.4 | 2.4 | 0.9 | (4.7) | - | - | - | - | - | - | - | - | 16.0 | - | - | - |
| Repayment of LT Debt | (3.9) | (10.4) | (49.4) | (14.5) | (0.7) | - | - | - | - | - | - | - | (41.7) | (78.2) | (0.7) | - |
| Proceeds from Stock Options | - | - | - | 6.0 | 1.1 | - | - | - | - | - | - | - | 0.0 | 6.0 | 1.1 | - |
| Proceeds from Debt | 45.3 | 3.4 | (3.8) | (0.1) | - | - | - | - | - | - | - | - | 138.9 | 44.7 | - | - |
| Excess Tax Benefit from Options | 3.3 | 12.1 | (5.9) | (4.6) | 1.6 | - | - | - | - | - | - | - | 29 | 4.9 | 1.6 | - |
| Economic Develop. Funding | 0.6 | - | - | - | - | - | - | - | - | - | - | - | 35.7 | 0.6 | - | - |
| Other Financing Activities | (0.0) | (0.0) | - | (0.0) | - | - | - | - | - | - | - | - | (0.0) | (0.0) | - | - |
| **Cash Flow Financing** | 46.7 | 7.4 | (58.3) | (17.9) | 2.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 177.5 | (22.0) | 2.0 | 0.0 |
| Effect of Exchange Rate Changes | (20.5) | 14.2 | 2.6 | 0.5 | (14.5) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (20.2) | (3.2) | (14.5) | 0.0 |
| **Increase (Decrease) in Cash** | (91.3) | (195.8) | (64.3) | 299.7 | (243.6) | 89.6 | 6.2 | (7.8) | 25.5 | (1.1) | 61.3 | 82.0 | 312.0 | (51.7) | (155.5) | 167.8 |
| Cash, Beginning of Period | 716.2 | 624.9 | 429.2 | 364.8 | 664.5 | 420.9 | 510.5 | 516.7 | 509.0 | 534.5 | 533.4 | 594.7 | 404.3 | 716.2 | 664.5 | 509.0 |
| Cash, End of Period | 624.9 | 429.2 | 364.8 | 664.5 | 420.9 | 510.5 | 516.7 | 509.0 | 534.5 | 533.4 | 594.7 | 676.7 | 716.2 | 664.5 | 509.0 | 676.7 |

Source: First Solar and Wedbush Securities estimates.

Case 2:12-cv-00555-DGC    Document 361-3    Filed 04/27/15    Page 82 of 118

FSLR00031113

# WEDBUSH

## ANALYST CERTIFICATION

I, Christine Hersey, certify that the views expressed in this report accurately reflect my personal opinion and that I have not and will not, directly or indirectly, receive compensation or other payments in connection with my specific recommendations or views contained in this report.

## IMPORTANT DISCLOSURES



## INVESTMENT RATINGS

OUTPERFORM – Expect the total return of the stock to outperform relative to the median total return of the analyst's (or the analyst's team) coverage universe over the next 6-12 months.

NEUTRAL – Expect the total return of the stock to perform in-line with the median total return of the analyst's (or the analyst's team) coverage universe over the next 6-12 months.

UNDERPERFORM – Expect the total return of the stock to underperform relative to the median total return of the analyst's (or the analyst's team) coverage universe over the next 6-12 months.

The Investment Ratings are based on the expected performance of a stock (based on anticipated total return to price target) relative to the other stocks in the analyst's coverage universe (or the analyst's team coverage).*

## DISTRIBUTION OF RATINGS (as of June 30, 2010)

OUTPERFORM – 51% (10% of this rating category were investment banking clients within the last 12 months).

NEUTRAL – 38% (1% of this rating category were investment banking clients within the last 12 months).

UNDERPERFORM – 11% (0% of this rating category were investment banking clients within the last 12 months).

The Distribution of Ratings is required by FINRA rules; however, WS' stock ratings of Outperform, Neutral, and Underperform most closely conform to Buy, Hold, and Sell, respectively. Please note, however, the definitions are not the same as WS' stock ratings are on a relative basis.

The analysts responsible for preparing research reports do not receive compensation based on specific investment banking activity. The analysts receive compensation that is based upon various factors including WS' total revenues, a portion of which are generated by WS' investment banking activities.

WS makes a market in the securities mentioned herein.

* WS changed its rating system from (Strong Buy/Buy/Hold/Sell) to (Outperform/ Neutral/Underperform) on July 14, 2009.

Please access the attached hyperlink for WS' Coverage Universe:
http://www.wedbush.com/inside/CapitalMarkets/CoverageList.asp

Applicable disclosure information is also available upon request by contacting Ellen Kang in the Research Department at (213) 688-4529, by email to ellen.kang@wedbush.com, or the Business Conduct Department at (213) 688-8090. You may also submit a written request to the following: Business Conduct Department, 1000 Wilshire Blvd., Los Angeles, CA 90017.

## OTHER DISCLOSURES

**RESEARCH DEPT. * (213) 688-4505 * www.wedbush.com**
EQUITY TRADING  Los Angeles (213) 688-4470 / (800) 421-0178  *  EQUITY SALES  Los Angeles (800) 444-8076
CORPORATE HEADQUARTERS (213) 688-8000

The information herein is based on sources that we consider reliable, but its accuracy is not guaranteed. The information contained herein is not a representation by this corporation, nor is any recommendation made herein based on any privileged information. This information is not intended to be nor should it be relied upon as a complete record or analysis; neither is it an offer nor a solicitation of an offer to sell or buy any security mentioned herein. This firm, Wedbush Securities, its officers, employees, and members of their families, or any one or more of them, and its discretionary and advisory accounts, may have a position in any security discussed herein or in related securities and may make, from time to time, purchases or sales thereof in the open market or otherwise. The information and expressions of opinion contained herein are subject to change without further notice. The herein mentioned securities may be sold to or bought from customers on a principal basis by this firm. Additional information with respect to the information contained herein may be obtained upon request.

8 | First Solar Inc.

Christine Hersey  (213) 688-4311
Ralph Fong  (415) 274-6886

FSLR00031114



## EQUITY RESEARCH DEPARTMENT
(213) 688-4529

### DIRECTOR OF RESEARCH
Mark D. Benson  (213) 688-4435

### CONSUMER PRODUCTS AND SERVICES

**Consumer Products**
| | |
|---|---|
| Rommel T. Dionisio | (212) 938-9934 |
| Kurt M. Frederick, CFA CPA | (213) 688-4459 |

**Entertainment Retail**
| | |
|---|---|
| Michael Pachter | (213) 688-4474 |
| Chris White | (213) 688-4423 |
| Edward Woo, CFA | (213) 688-4382 |

**Footwear & Apparel**
| | |
|---|---|
| Camilo Lyon | (212) 938-9924 |
| Alicia Jenks | (213) 688-4355 |

**Specialty Retail: Hardlines**
| | |
|---|---|
| Joan L. Storms, CFA | (213) 688-4537 |
| John Garrett | (213) 688-4523 |
| Camilo Lyon | (212) 938-9924 |
| Alicia Jenks | (213) 688-4355 |

**Specialty Retail: Softlines**
| | |
|---|---|
| Betty Chen | (415) 273-7328 |
| Connie Wong | (415) 273-7315 |

**Specialty Retail: Sporting Goods**
| | |
|---|---|
| Camilo Lyon | (212) 938-9924 |
| Alicia Jenks | (213) 688-4355 |

### RETAIL/CONSUMER MARKET RESEARCH

| | |
|---|---|
| Gabriella Santaniello | (213) 688-4557 |

### ENTERTAINMENT AND MEDIA

**Media**
| | |
|---|---|
| James Dix, CFA | (213) 688-4315 |

**Entertainment: Software**
| | |
|---|---|
| Michael Pachter | (213) 688-4474 |
| Edward Woo, CFA | (213) 688-4382 |

**Entertainment: Toys**
| | |
|---|---|
| Chris White | (213) 688-4423 |
| Edward Woo, CFA | (213) 688-4382 |

**Movies & Entertainment**
| | |
|---|---|
| Chris White | (213) 688-4423 |
| Michael Pachter | (213) 688-4474 |

**Internet Advertising/Media**
| | |
|---|---|
| Edward Woo, CFA | (213) 688-4382 |

### CLEAN TECHNOLOGY AND INDUSTRIAL GROWTH

**Industrial Growth**
| | |
|---|---|
| Al Kaschalk | (213) 688-4539 |
| Kevin Lee | (213) 688-4303 |
| Kenneth Herbert | (415) 274-6875 |
| Andrew Doupé | (415) 274-6876 |

**Clean Technology**
| | |
|---|---|
| Craig Irwin | (212) 938-9926 |
| David Giesecke | (212) 938-9925 |

**Solar Technology**
| | |
|---|---|
| Christine Hersey | (213) 688-4311 |
| Ralph Fong | (415) 274-6886 |

**Water & Renewable Energy Solutions**
| | |
|---|---|
| David Rose, CFA | (213) 688-4319 |

### TECHNOLOGY

**Communications Equipment**
| | |
|---|---|
| Rohit Chopra | (212) 668-9871 |
| Sanjit Singh | (212) 938-9922 |

**Datacenter Technologies**
| | |
|---|---|
| Kaushik Roy | (415) 274-6873 |
| Hemant Hebbar | (415) 274-6874 |

**Software: Enterprise/Application**
| | |
|---|---|
| Michael B. Nemeroff | (212) 668-9876 |

**Software: Infrastructure**
| | |
|---|---|
| J. Derrick Wood, CFA | (415) 274-6822 |
| David Kaczorowski | (415) 274-6883 |

**Internet: Infrastructure**
| | |
|---|---|
| Kerry Rice, CPA | (213) 688-4538 |
| David Epstein, CFA | (213) 688-6624 |

**Semiconductors**
| | |
|---|---|
| Patrick Wang | (212) 938-9938 |
| Michael Lucarelli | (212) 938-9927 |
| Betsy Van Hees | (415) 274-6869 |

**Telecommunications Software**
| | |
|---|---|
| Scott P. Sutherland, CFA | (213) 688-4522 |
| Suhail Chandy | (213) 688-4380 |

**Financial Technology**
| | |
|---|---|
| Gil B. Luria | (213) 688-4501 |
| Nick Setyan | (213) 688-4519 |

**Wireless Equipment**
| | |
|---|---|
| Scott P. Sutherland, CFA | (213) 688-4522 |
| Suhail Chandy | (213) 688-4380 |

### LIFE SCIENCES

**Biotechnology/Biopharmaceuticals**
| | |
|---|---|
| Michael G. King, Jr. | (212) 938-9929 |
| Gregory R. Wade, Ph.D. | (415) 274-6863 |
| Jeremiah Shepard, Ph.D. | (415) 274-6862 |
| Y. Katherine Xu, Ph.D. | (212) 938-9955 |

**Cardiovascular, Devices & Regenerative**
| | |
|---|---|
| Duane Nash, MD JD MBA | (415) 263-6650 |
| Akiva Felt | (415) 263-6648 |

**Emerging Pharmaceuticals**
| | |
|---|---|
| Liana Moussatos, Ph.D. | (415) 263-6626 |
| Richard Lau | (415) 274-6851 |

**Healthcare Services - Managed Care**
| | |
|---|---|
| Sarah James | (213) 688-4503 |

**Specialty Pharmaceuticals**
| | |
|---|---|
| Patricia Bank | (415) 263-6646 |

**Medical Technology**
| | |
|---|---|
| Phillip Nalbone | (415) 274-6884 |
| Jeffrey Chu | (415) 274-6885 |

**Medical Diagnostics & Life Sciences Tools**
| | |
|---|---|
| Zarak Khurshid | (415) 274-6823 |

| EQUITY SALES | | EQUITY TRADING | |
|---|---|---|---|
| Los Angeles | (213) 688-4470 / (800) 444-8076 | Los Angeles | (213) 688-4470 / (800) 421-0178 |
| San Francisco | (415) 274-6800 | San Francisco | (415) 274-6811 |
| New York | (212) 938-9931 | New York | (212) 344-2382 |
| Boston | (617) 832-3700 | Boston | (617) 832-3700 |

**CORPORATE HEADQUARTERS**
1000 Wilshire Blvd., Los Angeles, CA 90017-2465
Tel: (213) 688-8000    www.wedbush.com

FSLR00031115

# EXHIBIT 26

# *Renewable Technologies*

## Competitors Take Notice: First Solar Raised the Bar, Again

We believe First Solar (FSLR, Buy) should be trading higher post the Q2 conference call. We fully expected First Solar to beat the lagging consensus estimates, but to do so with such authority was the surprise for us. Fully loaded manufacturing costs declined by 6% to $0.76/W, as improvements to both line throughput and module efficiency allowed for record quarterly module production. These improvements should drive higher estimates in both 2010 and 2011 because the Street has been underestimating First Solar's ability drive down costs while increasing productivity. In our view, First Solar has widened the gap between itself and the industry-leading cSi competitors in terms of cost, but will likely concede market share in 2010 due to its conservative stance of not adding capacity earlier in 2009; however, with over 750 MW of nameplate capacity under construction, the company is well positioned to win share in 2011. There were some negatives points on the call that we highlight below, but they are far outweighed by the long-term improvements to the business model. Our price target is increasing to $175.

- **Positive: Manufacturing cost now $0.76/W, down 6% sequentially.** This was a major surprise because improvement has been stagnant since 3Q09. Core manufacturing cost (without SBC) declined to $0.74/W from $0.80/W, a 7.5% sequential improvement. The leading cSi manufacturer is at $0.75/W and must still add another $0.35 in polysilicon costs. The cost reduction is key as the major European solar markets are all reducing their subsidy programs; this allows First Solar to remain significantly profitable while facing pressure on module pricing.

- **Positive: Line throughput increased to 59MW/year.** This improvement pays huge dividends in 2011 and increases our production model to 2.15GW next year. We did not forecast a runrate of 59MW/year until 4Q09. With 36 lines expected to be fully ramped by 4Q11, nameplate capacity will ramp to over 2.4GW.

- **Positive: Module efficiency increased to 11.2%.** This was a welcomed improvement but was not surprising given the high level of R&D expenses over the last 4 quarters. We still are not seeing an abundance of 80W modules in the market, nor do we see any UL certifications for modules above 80W. We are still expecting a step-function increase in module efficiency near-term and for First Solar to average 12% efficiency in 2011.

- **Positive: FS Series 3 modules launched.** We highlighted this in our note from July 28, and the announcement came as a surprise. The 80W Series 3 modules show a 28% reduction in voltage, which allows 19 modules/string compared to 14 modules/string (1000V maximum); this improvement should lower BOS costs.

- **Negative: Module replacement program cost $27mn.** We mentioned the manufacturing defect in our June 13 note following Intersolar Munich. Our timing was off as we thought the process hiccup occurred in late 2009 when it actually occurred between June 2008 and June 2009, and our 10MW estimate proved to be 33MW (4% of 819MW). We believe this program may cause some concern for investors, but we think the issue has now been retired. First, the $27mn is already factored into EPS guidance, but more importantly second, we spoke with several prominent First Solar installers that had no ongoing concerns. We determined the First Solar brand was not compromised.

- **Negative: Guidance looks like a mixed bag.** The updated guidance shows that First Solar is more profitable on less revenue, and even with a conservative 1.20 assumption for the USD/EUR exchange rate. Investors will likely focus on the $100mn cut to the EPC revenue forecast, when they should be focusing on inherent profitability in the model; EPS was raised on the call. Management had several chances to demonstrate its confidence in the business model into 2011, thus the somber tone of the call will do little to excite investors, in our view.

- **Increasing estimates and price target.** A solid beat to Q2 helps to offset some of the FX weakness and cost of replacing the bad modules. That said, with throughput up substantially, and cost down more than expected, both our 2010 and 2011 estimates are increasing. Our new price target is $175, which is 20x our 2011 EPS estimate of $8.76. Our previous $173 target also used a 20x multiple.

---

## First Solar, Inc. (FSLR: $135.50)
## Buy
## Price Target: $175.00
**Friday, July 30, 2010**

### MARKET AND BALANCE SHEET DATA

| | |
|---|---|
| Market Cap: | $11,557 |
| 52-week High: | $175.88 |
| 52-week Low: | $98.71 |
| Shares Outstanding: | 85.2912 |
| Avg. Daily Vol.: | 2.8 |
| Debt/Equity: | 4.6% |
| Book Value/sh: | $34.86 |
| Tangible Book Value/sh: | $31.55 |
| Cash/share: | $12.06 |
| Net cash/share: | $10.45 |
| Current Price: | $135.50 |

### FINANCIAL AND EARNINGS DATA

| FYE Dec | | 2009A | 2010E | 2011E |
|---|---|---|---|---|
| P/E Ratio: | | 18.1 | 17.7 | 15.5 |
| EV/EBITDA: | | 13.2 | 11.7 | 9.8 |
| EBITDA: | | $804 | $911 | $1,087 |
| Operating Margin: | | 32.7% | 29.1% | 26.1% |
| FCF Yield: | | 2.3% | 0.8% | 3.1% |
| ROE: | | 23.9% | 19.8% | 18.7% |
| ROIC: | | 22.2% | 18.9% | 18.0% |
| | | | | |
| **Sales:** | Q1 | $418A | $568A | $552E |
| | Q2 | $526A | $588A | $765E |
| | Q3 | $481A | $814E | $899E |
| | Q4 | $641A | $611E | $1,228E |
| | FY | $2,066A | $2,580E | $3,444E |
| | | | | |
| **EPS:** | Q1 | $1.93A | $2.00A | $1.31E |
| | Q2 | $2.11A | $1.84A | $1.99E |
| | Q3 | $1.79A | $2.16E | $2.02E |
| | Q4 | $1.65A | $1.66E | $3.44E |
| | FY | $7.47A | $7.66E | $8.76E |

GAAP Estimates
Financial Data in millions unless otherwise noted



**First Solar Inc. (FSLR)**
Price (USD) / Volume (Thousands)
*Source: FactSet Prices*

**Mark W. Bachman**
mark.bachman@aurigausllc.com
+1 212-231-2260

---

AURIGA USA, LLC
One Pennsylvania Plaza, Suite 4625
New York, NY 10119
Equity Trading desk:+1(212) 231-9031

FINRA SIPC
**For full disclosures, please see end of report**

*Figure 1: Q2 results*

|  | Most Recent Quarter | | Year-Ago Quarter | Year/Year |
|  | Actual | Estimated | Actual | % Change |
|---|---|---|---|---|
| Line run rate (MW) | 59.0 | 56.8 | 51.7 | 14.1% |
| Production (MW) | 344.0 | 340.9 | 289.7 | 18.8% |
| Revenue units (MW) | 314.3 | 295.0 | 262.1 | 19.9% |
| Cost/watt | $0.76 | $0.80 | $0.85 | -10.4% |
| Revenue (M) | $587.9 | $555.0 | $525.9 | 11.8% |
| Gross profit (M) | $284.2 | $268.0 | $298.1 | -4.7% |
| Gross margin | 48.3% | 48.3% | 56.7% | -14.7% |
| Operating income (M) | $180.5 | $167.0 | $204.0 | -11.6% |
| Operating margin | 30.7% | 30.1% | 38.8% | -20.9% |
| Tax rate | 11.9% | 14.0% | 10.3% | 15.2% |
| Net income (M) | $159.0 | $144.1 | $180.6 | -11.9% |
| EPS | $1.84 | $1.67 | $2.11 | -12.7% |
| Shares outstanding (M) | 86.4 | 86.3 | 85.7 | 0.9% |

*Source: First Solar, Auriga USA*

*Figure 2: Estimate Changes*

|  | Revenue (M) | | EPS | |
|  | New | Previous | New | Previous |
|---|---|---|---|---|
| Q3 | $813.5 | $776.0 | $2.16 | $2.00 |
| Q4 | $610.7 | $794.6 | $1.66 | $1.96 |
| 2010 | $2,580.1 | $2,693.5 | $7.66 | $7.63 |
| 2011 | $3,444.5 | $3,414.1 | $8.76 | $8.64 |

*Source: Auriga USA*

*Figure 3: Updated 2010 Guidance*

| | All Modules | EPC/Project Development | Consolidated |
|---|---|---|---|
| Net Sales $ B | $2.1-2.2 B | $.4 B | $2.5– $2.6 B |
| Gross Margin | 49-51% | 15-16% | 44-45% |
| Start up Expense | $20 M | 0 | $20 M |
| Stock Based Compensation | $80-85 M | $10-15 M | $90-100 M |
| Operating Margin | 32-34% | 0% | 27-29% |
| Annual Tax Rate | | | 12-13% |
| Diluted Share Count (year end) | | | 86-87 M |
| EPS | | | $7.00-7.40 |
| Capex | | | $575-625 M |
| Operating Cash Flow | | | $575-625 M |
| RONA | | | 18-19% |

*Source: First Solar*

**AURIGA USA, LLC**● One Pennsylvania Plaza ● Suite 4625 ● New York, NY 10119

FSLR – Competitors Take Notice: First Solar Raised the Bar, Again – July 30, 2010

*Figure 4: Income Statement*

| Figures in $ millions except per-share data | Actual Mar | Actual Jun | Actual Sep | Actual Dec | 2009 | Actual Mar | Actual Jun | Estimate Sep | Estimate Dec | 2010 | Estimate Mar | Estimate Jun | Estimate Sep | Estimate Dec | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Module revenue | $412.8 | $520.5 | $480.4 | $537.6 | $1,951.2 | $528.2 | $499.7 | $589.5 | $562.7 | $2,180.1 | $487.1 | $634.8 | $638.8 | $967.1 | $2,727.8 |
| EPC revenue | 5.4 | 5.4 | 0.5 | 103.7 | 115.0 | 39.8 | 88.2 | 224.0 | 48.0 | 400.0 | 65.2 | 130.3 | 260.6 | 260.6 | 716.7 |
| Net sales | $418.2 | $525.9 | $480.9 | $641.3 | $2,066.2 | $568.0 | $587.9 | $813.5 | $610.7 | $2,580.1 | $552.3 | $765.1 | $899.4 | $1,227.7 | $3,444.5 |
| Growth, seq | -3.56% | 25.75% | -8.56% | 33.36% | | -11.43% | 3.50% | 38.39% | -24.93% | | -9.57% | 38.55% | 17.55% | 36.51% | |
| Growth, yoy | 112.38% | 96.93% | 37.90% | 47.88% | 65.79% | 35.81% | 11.79% | 69.19% | -4.76% | 24.87% | -2.77% | 30.16% | 10.55% | 101.03% | 33.50% |
| Consensus | | | | | | | | $748.6 | $770.7 | $2,641.5 | $734.5 | $821.4 | $910.5 | $1,040.4 | $3,496.6 |
| COGS | 187.9 | 227.8 | 235.9 | 375.1 | 1,026.6 | 285.9 | 303.7 | 482.9 | 330.2 | 1,402.7 | 324.5 | 455.3 | 577.3 | 743.7 | 2,100.9 |
| Gross profit | 230.3 | 298.1 | 245.0 | 266.2 | 1,039.6 | 282.0 | 284.2 | 330.6 | 280.5 | 1,177.4 | 227.8 | 309.8 | 322.1 | 484.0 | 1,343.6 |
| Gross margin | 55.07% | 56.69% | 50.95% | 41.51% | 50.31% | 49.66% | 48.34% | 40.64% | 45.93% | 45.63% | 41.24% | 40.49% | 35.81% | 39.42% | 39.01% |
| Incremental gross margin, seq | 23.44% | 62.96% | 117.94% | 13.23% | | -21.59% | 10.85% | 20.58% | 24.73% | | 90.20% | 38.53% | 9.15% | 49.32% | |
| Incremental gross margin, yoy | 56.93% | 59.26% | 37.49% | 15.55% | 44.06% | 34.54% | -22.43% | 25.74% | -46.73% | 26.81% | 345.59% | 14.43% | -9.98% | 32.98% | 19.23% |
| Research & development | 11.7 | 18.6 | 24.1 | 23.7 | 78.2 | 22.9 | 22.8 | 24.0 | 24.0 | 93.7 | 16.6 | 23.0 | 27.0 | 36.8 | 103.3 |
| % sales | 2.80% | 3.54% | 5.02% | 3.70% | 3.78% | 4.03% | 3.88% | 2.95% | 3.93% | 3.63% | 3.00% | 3.00% | 3.00% | 3.00% | 3.00% |
| SG&A | 49.3 | 72.9 | 54.0 | 96.7 | 272.9 | 66.9 | 78.6 | 87.0 | 80.0 | 312.5 | 70.0 | 75.0 | 85.0 | 90.0 | 320.0 |
| % sales | 11.79% | 13.87% | 11.23% | 15.07% | 13.21% | 11.77% | 13.37% | 10.69% | 13.10% | 12.11% | 12.68% | 9.80% | 9.45% | 7.33% | 9.29% |
| Production start-up | 6.2 | 2.5 | 4.1 | 1.1 | 13.9 | 1.1 | 2.3 | 5.0 | 11.6 | 20.0 | 8.0 | 8.0 | 2.0 | 2.0 | 20.0 |
| % sales | 1.48% | 0.48% | 0.85% | 0.17% | 0.67% | 0.20% | 0.39% | 0.61% | 1.89% | 0.78% | 1.45% | 1.05% | 0.22% | 0.16% | 0.58% |
| Operating profit (EBIT) | 163.1 | 204.0 | 162.8 | 144.7 | 674.6 | 191.1 | 180.5 | 214.6 | 164.9 | 751.2 | 133.2 | 203.8 | 208.1 | 355.2 | 900.3 |
| Operating margin | 38.99% | 38.80% | 33.85% | 22.57% | 32.65% | 33.65% | 30.70% | 26.38% | 27.00% | 29.11% | 24.12% | 26.64% | 23.14% | 28.93% | 26.14% |
| Interest income/(expense), net | 1.2 | (1.9) | 2.3 | 2.9 | 4.5 | 5.6 | 3.0 | 2.0 | 2.0 | 12.7 | 2.0 | 2.0 | 2.0 | 2.0 | 8.0 |
| Other income/expense), net | 0.5 | (0.9) | (0.1) | 2.7 | 2.2 | (1.4) | (3.1) | (1.4) | (1.4) | (7.3) | (1.4) | (1.4) | (1.4) | (1.4) | (5.6) |
| Pretax income (EBT) | 164.8 | 201.3 | 165.0 | 150.3 | 681.3 | 195.4 | 180.4 | 215.2 | 165.5 | 756.6 | 133.8 | 204.4 | 208.7 | 355.8 | 902.7 |
| Taxes/(benefit) | 5.1 | 20.7 | 11.6 | 8.7 | 46.2 | 23.0 | 21.4 | 28.0 | 21.5 | 93.9 | 20.1 | 30.7 | 31.3 | 53.4 | 135.4 |
| Effective rate | 3.12% | 10.29% | 7.05% | 5.79% | 6.78% | 11.78% | 11.86% | 13.00% | 13.00% | 12.41% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% |
| Net income | $159.6 | $180.6 | $153.3 | $141.6 | $635.2 | $172.3 | $159.0 | $187.3 | $144.0 | $662.6 | $113.7 | $173.8 | $177.4 | $302.4 | $767.3 |
| Net income margin | 38.17% | 34.34% | 31.89% | 22.08% | 30.74% | 30.34% | 27.05% | 23.02% | 23.58% | 25.68% | 20.59% | 22.71% | 19.72% | 24.63% | 22.28% |
| Incremental net margin, seq | -173.84% | 19.47% | 60.49% | -7.31% | | -41.91% | -66.87% | 12.50% | 21.33% | | 51.79% | 28.20% | 2.70% | 38.08% | |
| Incremental net margin, yoy | 51.06% | 42.85% | 40.92% | 4.26% | 34.98% | 8.50% | -34.75% | 10.19% | -7.79% | 5.35% | 373.26% | 8.30% | -11.50% | 25.67% | 12.10% |
| EPS | $1.93 | $2.11 | $1.79 | $1.65 | $7.47 | $2.00 | $1.84 | $2.16 | $1.66 | $7.66 | $1.31 | $1.99 | $2.02 | $3.44 | $8.76 |
| growth, seq | 19.98% | 9.10% | -15.30% | -7.77% | | 21.57% | -8.05% | 17.47% | -23.28% | | 21.30% | 52.27% | 1.73% | 69.90% | |
| growth, yoy | 238.22% | 148.10% | 48.26% | 2.26% | 76.08% | 3.61% | 12.67% | 21.12% | 0.75% | 2.60% | 34.78% | 8.01% | 6.46% | 107.14% | 14.36% |
| Consensus | | | | | | | | $1.76 | $1.68 | $7.10 | $1.55 | $1.79 | $2.01 | $2.35 | $7.81 |
| Share count | 82.6 | 85.7 | 85.9 | 86.0 | 85.0 | 86.1 | 86.4 | 86.6 | 86.8 | 86.5 | 87.1 | 87.4 | 87.7 | 88.0 | 87.6 |
| Depreciation/amortization | 26.1 | 30.0 | 34.6 | 38.9 | 129.6 | 37.0 | 38.7 | 41.2 | 43.5 | 160.3 | 44.7 | 46.0 | 47.2 | 48.5 | 186.5 |
| EBITDA | $189.2 | $234.1 | $197.4 | $183.6 | $804.3 | $228.1 | $219.1 | $255.8 | $208.4 | $911.5 | $177.9 | $249.8 | $255.3 | $403.7 | $1,086.7 |
| EBITDA margin | 45.23% | 44.51% | 41.05% | 28.64% | 38.92% | 40.17% | 37.28% | 31.44% | 34.12% | 35.33% | 32.22% | 32.65% | 28.39% | 32.88% | 31.55% |

*Source: Auriga USA, company reports*

**AURIGA USA, LLC**● One Pennsylvania Plaza ● Suite 4625 ● New York, NY 10119

FSLR – Competitors Take Notice: First Solar Raised the Bar, Again – July 30, 2010

*Figure 5: Balance Sheet*

| FSLR | 2009 | | | | 2010E | | | |
|---|---|---|---|---|---|---|---|---|
| | Mar | Jun | Sep | Dec | Mar | Jun | Sep | Dec |
| **Assets** | | | | | | | | |
| Cash | $624.9 | $429.2 | $364.8 | $664.5 | $420.9 | $510.5 | $458.0 | $599.6 |
| Marketable securities | 172.2 | 209.7 | 158.8 | 120.2 | 293.3 | 286.0 | 286.0 | 286.0 |
| Accounts receivable | 184.8 | 351.3 | 349.0 | 226.8 | 295.1 | 361.7 | 401.2 | 301.2 |
| Inventories | 131.5 | 162.5 | 178.0 | 152.8 | 172.1 | 194.3 | 257.5 | 176.1 |
| Economic development receivable | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Deferred tax asset | 11.7 | 14.9 | 15.4 | 21.7 | 22.5 | 19.2 | 19.2 | 19.2 |
| Prepaid expenses and Other | 114.7 | 77.0 | 137.4 | 165.2 | 200.6 | 244.2 | 337.9 | 253.7 |
| **Current assets** | **1,239.7** | **1,244.5** | **1,203.4** | **1,351.3** | **1,404.5** | **1,615.9** | **1,759.9** | **1,635.8** |
| | | | | | | | | |
| PPE | 867.7 | 911.9 | 962.7 | 988.8 | 1,030.2 | 1,094.9 | 1,253.7 | 1,395.7 |
| Restricted investments | 30.1 | 33.7 | 37.2 | 36.5 | 77.3 | 81.1 | 81.1 | 81.1 |
| Goodwill and intangibles | 33.8 | 295.0 | 284.0 | 286.5 | 286.5 | 286.5 | 286.5 | 286.5 |
| Marketable securities | 14.5 | 138.2 | 306.4 | 329.6 | 305.8 | 164.0 | 164.0 | 164.0 |
| Inventories | 0.0 | 6.3 | 11.4 | 21.7 | 26.9 | 30.7 | 30.7 | 30.7 |
| Deferred tax asset | 62.0 | 102.7 | 117.4 | 130.5 | 150.0 | 157.8 | 157.8 | 157.8 |
| Other noncurrent assets | 40.6 | 178.0 | 172.5 | 204.6 | 192.1 | 200.5 | 200.5 | 200.5 |
| | | | | | | | | |
| **Total Assets** | **$2,288.4** | **$2,910.2** | **$3,095.1** | **$3,349.5** | **$3,473.5** | **$3,631.3** | **$3,934.2** | **$3,952.1** |
| | | | | | | | | |
| **Liabilities** | | | | | | | | |
| Accounts payable | $230.3 | $219.3 | $232.4 | $271.2 | $233.2 | $280.7 | $396.9 | $271.4 |
| Current portion of debt | 33.0 | 76.6 | 29.2 | 28.6 | 26.4 | 24.5 | 24.5 | 24.5 |
| Other current liabilities | 52.5 | 70.2 | 85.1 | 95.2 | 62.9 | 20.0 | 20.0 | 20.0 |
| **Current liabilities** | **315.8** | **366.1** | **346.7** | **394.9** | **322.5** | **325.2** | **441.4** | **315.9** |
| | | | | | | | | |
| extra | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Long-term debt | 195.2 | 156.9 | 163.3 | 146.4 | 136.1 | 114.2 | 114.2 | 114.2 |
| Accrued recycling | 45.4 | 60.9 | 76.9 | 92.8 | 97.8 | 101.8 | 101.8 | 101.8 |
| Other liabilities | 26.3 | 41.3 | 49.0 | 62.6 | 70.2 | 77.9 | 77.9 | 77.9 |
| **Total Liabilities** | **582.8** | **625.3** | **635.9** | **696.7** | **626.7** | **619.1** | **735.3** | **609.8** |
| | | | | | | | | |
| Shareholders' equity | 1,705.7 | 2,284.9 | 2,459.2 | 2,652.8 | 2,846.9 | 3,012.2 | 3,198.9 | 3,342.3 |
| | | | | | | | | |
| **Total Liabilities and Stockholders Equity** | **$2,288.4** | **$2,910.2** | **$3,095.1** | **$3,349.5** | **$3,473.5** | **$3,631.3** | **$3,934.2** | **$3,952.1** |
| | | | | | | | | |
| Working Capital | $923.9 | $878.4 | $856.7 | $956.3 | $1,082.1 | $1,290.7 | $1,318.5 | $1,319.8 |
| Changes in Working Capital | $228.2 | ($45.5) | ($21.6) | $99.6 | $125.7 | $208.6 | $27.8 | $1.4 |
| Capital Expenditures | $86.4 | $59.6 | $64.8 | $69.2 | $106.0 | $133.5 | $200.0 | $185.5 |
| Net Cash | $568.9 | $405.3 | $331.2 | $609.8 | $551.7 | $657.8 | $605.4 | $746.9 |
| | | | | | | | | |
| **Leverage & Liquidity Ratios** | | | | | | | | |
| Current ratio | 3.9x | 3.4x | 3.5x | 3.4x | 4.4x | 5.0x | 4.0x | 5.2x |
| Quick ratio | 3.5x | 2.9x | 2.9x | 3.0x | 3.7x | 4.3x | 3.3x | 4.5x |
| Sales/total assets (TTM) | 0.6x | 0.6x | 0.6x | 0.9x | 0.6x | 0.6x | 0.7x | 1.0x |
| LT debt/equity | 11% | 7% | 7% | 6% | 5% | 4% | 4% | 3% |
| Debt/total capitalization | 12% | 9% | 7% | 6% | 5% | 4% | 4% | 4% |
| Interest coverage | n/a | 124.6x | n/a | n/a | n/a | n/a | n/a | n/a |
| | | | | | | | | |
| **Turnover-Control Ratios** | | | | | | | | |
| Cash conversion cycle | (7.7) | 40.7 | 49.6 | 8.8 | 36.5 | 39.4 | 18.7 | 18.7 |
| Days sales outstanding | 40.3 | 61.0 | 66.2 | 32.3 | 47.4 | 56.1 | 45.0 | 45.0 |
| Days payables outstanding | 111.9 | 87.9 | 89.9 | 66.0 | 74.4 | 84.4 | 75.0 | 75.0 |
| Days of inventory | 63.8 | 67.6 | 73.3 | 42.5 | 63.5 | 67.6 | 48.7 | 48.7 |
| Inventory turns | 5.7x | 5.4x | 5.0x | 8.6x | 5.7x | 5.4x | 7.5x | 7.5x |
| | | | | | | | | |
| **Profitability Ratios** | | | | | | | | |
| Asset turnover | 0.7x | 0.7x | 0.6x | 0.8x | 0.7x | 0.6x | 0.8x | 0.6x |
| x NIM | 38% | 34% | 32% | 22% | 30% | 27% | 23% | 24% |
| = ROA | 28% | 25% | 20% | 17% | 20% | 18% | 19% | 15% |
| x Financial leverage | 1.34 | 1.27 | 1.26 | 1.26 | 1.22 | 1.21 | 1.23 | 1.18 |
| = ROE | 37% | 32% | 25% | 21% | 24% | 21% | 23% | 17% |
| ROIA | 38% | 29% | 22% | 21% | 23% | 20% | 22% | 17% |
| RONA (ROIC) | 33% | 29% | 23% | 19% | 22% | 20% | 22% | 16% |
| | | | | | | | | |
| **Valuation Ratios** | | | | | | | | |
| Book value per share | $20.65 | $26.67 | $28.63 | $30.84 | $33.07 | $34.86 | $36.94 | $38.51 |
| Tangible book value per share | $20.24 | $23.23 | $25.32 | $27.51 | $29.74 | $31.55 | $33.63 | $35.20 |
| Cash per share | $10.19 | $9.46 | $10.10 | $13.38 | $12.75 | $12.06 | $11.42 | $13.03 |
| Debt per share | $2.76 | $2.73 | $2.24 | $2.03 | $1.89 | $1.60 | $1.60 | $1.60 |
| Revenue per share | $5.06 | $6.14 | $5.60 | $7.46 | $6.60 | $6.80 | $9.39 | $7.04 |
| Gross margin per share | $2.79 | $3.48 | $2.85 | $3.10 | $3.28 | $3.29 | $3.82 | $3.23 |

*Source: Auriga USA, company reports*

**AURIGA USA, LLC**● One Pennsylvania Plaza ● Suite 4625 ● New York, NY 10119

FSLR – Competitors Take Notice: First Solar Raised the Bar, Again – July 30, 2010

*Figure 6: Condensed Cash Flow*

| FSLR | 2009 FYE | 2010 FYE | 2011 FYE |
|---|---|---|---|
| **EBIT** | **$674.6** | **$751.2** | **$900.3** |
| -Taxes | $46.2 | $93.9 | $135.4 |
| +Depreciation & Amortization | $129.6 | $160.3 | $186.5 |
| **Gross cash flow** | **$758.1** | **$817.6** | **$951.3** |
| per share | $8.91 | $9.45 | $10.87 |
| -Changes in WC | $212.3 | $97.4 | $184.9 |
| **Operating cash flow** | **$545.8** | **$720.2** | **$766.4** |
| per share | $6.42 | $8.33 | $8.75 |
| -Capital expenditures | $279.9 | $625.0 | $400.0 |
| **Operating cash flow - Capex** | **$265.8** | **$95.2** | **$366.4** |
| per share | $3.13 | $1.10 | $4.18 |
| Dividends | $0.0 | $0.0 | $0.0 |
| **Free cash flow** | **$265.8** | **$95.2** | **$366.4** |
| per share | $3.13 | $1.10 | $4.18 |

*Source: Auriga USA, company reports*

**AURIGA USA, LLC**● One Pennsylvania Plaza ● Suite 4625 ● New York, NY 10119

## Company Description

First Solar is the leading disruptive technology provider to the photovoltaic (PV) market. First Solar's cadmium telluride (CdTe) based PV modules are manufactured using proprietary technologies. These manufacturing capabilities not only result in the lowest cost per watt ($/W) in the industry, but also enable First Solar to deliver the most competitive systems on a cost per kilowatt-hour ($/kWh) basis. First Solar is the world's largest supplier of PV modules and is also a leading project developer in North America through its acquisition of the Optisolar project pipeline. First Solar's strong management team targets a 20% return on net assets (RONA) for its stakeholders.

### First Solar, Inc.

*Valuation*

Our $175 price target is based on 20x our CY11 EPS estimate of $8.76; our old target of $173 was 20x our prior FY11 EPS estimate of $8.64. We assign a premium multiple to First Solar given its superior business model and our belief that the company will be a leader to deliver subsidy-independent electricity prices that are competitive with other forms of electricity generation.

Our $175 price target equates to 4.4x price/sales based on our CY11 estimates and compares to a three-year median of 9.2x.

Our $175 price target equates to 3.7x price/book based on our CY11 estimates and compares to a three-year median of 10.0x.

*Risks to the Stock Achieving Our Price Target*

The PV industry relies upon government subsidies as a demand driver. Negative industry catalysts occur when subsidies are reduced or withdrawn. Positive industry catalysts occur when new or enhanced subsidy programs are announced.

Fluctuations in the Euro exchange rate create volatility with respect to the individual business models. While most firms have active hedging strategies, substantial movements could affect revenues and earnings adversely. 66% of our 2010 worldwide demand model is derived from countries that use the Euro as currency.

The longevity of First Solar's CdTe technology is unknown. Unlike crystalline silicon designs with more than 25 years of actual field data, First Solar's products have only been subjected to natural environment for roughly 10 years.

Cadmium is a toxic material and often discussed as a negative datapoint. Industry experts profess that First Solar's products are safe and do not pose an environmental risk. To mitigate future concerns, First Solar has a self-funded recycling program for the disposal of its modules.

    **AURIGA USA, LLC**● One Pennsylvania Plaza ● Suite 4625 ● New York, NY 10119

## IMPORTANT DISCLOSURES

**Important Disclosure Footnotes for Companies Mentioned in this Report that Are Covered by AURIGA USA, LLC:**

**Companies Mentioned in this Report that Are Not Covered by AURIGA USA, LLC:**

**Stock Prices as of July 30, 2010:**

**Price Target and Rating History (See Rating Definitions for Explanation)**

Auriga USA, LLC disclosure price charts are updated within the first fifteen days of each new calendar quarter per FINRA regulations. Price charts for companies initiated upon in the current quarter, and rating and target price changes occurring in the current quarter, will not be displayed until the following quarter. Additional information on recommended securities is available on request.



**Rating Distributions**

Auriga USA, LLC rating distribution by percentage (as of June 30, 2010):

All companies under coverage:      All companies under coverage to which it has provided investment banking services in the previous 12 months:

| | | | |
|---|---|---|---|
| Buy | 55% | Buy | 0% |
| Hold | 38% | Hold | 0% |
| Sell | 8% | Sell | 0% |

**Explanation of Ratings**

**Buy:**     Expected to produce a total return of 15% or better in the next 12 months.
**Hold:**    Fairly valued; total return in the next 12 months expected to be ± 15%.
**Sell:**    Stock is expected to decline by 15% or more in the next 12 months.

**Auriga USA, LLC Equity Research Disclosures as of July 30, 2010**

| Company | Disclosure |
|---|---|
| First Solar, Inc. | |

**Auriga USA, LLC Equity Research Disclosure Legend**

1. Auriga USA, LLC makes a market in the securities of the subject company.
2. The analyst serves as an officer, director, or advisory board member of the subject company.
3. The analyst or a member of the analyst's household has a financial interest in the securities of the subject company (this interest may include, without limitation, whether it consists of any option, right, warrant, future, long or short position).

FSLR – Competitors Take Notice: First Solar Raised the Bar, Again – July 30, 2010

4.  Auriga USA, LLC or an affiliate of Auriga USA, LLC has managed or co-managed a public offering of securities for the subject company in the last 12 months.
5.  Auriga USA, LLC or an affiliate of Auriga USA, LLC has received compensation for investment banking services from the subject company in the last 12 months.
6.  Auriga USA, LLC expects to receive or intends to seek compensation for investment banking services from the subject company in the next three months.
7.  Auriga USA, LLC or its affiliates beneficially own 1% or more of the common stock of the subject company as calculated in accordance with Section 13(d) of the Securities Exchange Act of 1934.
8.  The subject company is, or during the past 12 months was, a client of Auriga USA, LLC, which provided non-investment banking, securities-related services to, and received compensation from, the subject company for such services. The analyst or employees of Auriga USA, LLC with the ability to influence the substance of this report knows the foregoing facts.
9.  An affiliate of Auriga USA, LLC received compensation from the subject company for products or services other than investment banking services during the past 12 months. The analyst or employees of Auriga USA, LLC with the ability to influence the substance of this report know or have reason to know the foregoing facts.

**Analyst Certification**
I, Mark W. Bachman, was principally responsible for the preparation of this research report, and I hereby certify that the recommendations and opinions expressed in this publication accurately reflect my personal views about the company and securities that are mentioned in this report and that I have not received and will not receive direct or indirect compensation in exchange for the specific recommendations or views expressed in this report.

**Disclaimers**
This report has been prepared by AURIGA USA, LLC in New York. It may not be reproduced, redistributed or copied in whole or in part for any purpose.

This report is published for informational purposes and does not constitute an offer or solicitation to buy or sell any securities, products or services or participate in any trading strategy referred to herein.  Investors should consider this report as only a single factor in making any investment decisions.  This report does not provide individually tailored investment advice. The information and opinions provided in this report take no account of the individual client risk and return requirements.  The securities discussed in this report may not be suitable for all investors. AURIGA USA, LLC accepts no liability for any direct or consequential loss or damage arising from the use of all or part of this publication.   The information in this report has been obtained from sources that AURIGA USA, LLC believes to be reliable and accurate. However, no representation or warranty, express or implied, is made as to the accuracy or completeness of any information obtained from third parties. Past performance is not necessarily a guide to future performance. Estimates of future performance are based on assumptions that may not be realized.  The information or opinions are provided as of the date of this report and are subject to change without notice.
AURIGA USA, LLC is fully disclosed with its clearing firm, Wedbush Morgan Securities, is not a market maker and does not sell to or buy from customers on a principle basis.

We, our affiliates, any officer, director or stockholder or any other member of their family may from time to time purchase or sell any of the above mentioned or related securities. Analyst or members of the Research Department are prohibited from buying or selling securities issued by the companies that AURIGA USA, LLC has a research relationship with, except if ownership of such securities was prior to the start of such relationship, then the analyst or member of the research Department may sell such securities after obtaining express written permission from the Director of Research.

**Additional information on recommended securities is available on request**
AURIGA USA LLC.
One Pennsylvania Plaza, New York, NY 10119
Toll free: +1-877-8-AURIGA (+1-877-828-7442) email: research.disclosures@aurigausallc.com
Member SIPC and FINRA
© 2010 AURIGA USA. All rights reserved.

# EXHIBIT 27



**Company Update**
JULY 30, 2010
CLEAN TECHNOLOGY AND ENERGY EFFICIENCY

**Equity Research**

Dale R. Pfau
650-529-1993
dpfau@cantor.com

## First Solar, Inc. (FSLR-$135.50)

**Rating: SELL**

**Target Price: $70.00**

## Q2:10; Good Quarter; Disappointing Guidance: SELL

| REV | 1Q | 2Q | 3Q | 4Q |
|---|---|---|---|---|
| 2009A | 418.2A | 525.9A | 480.9A | 641.3A |
| 2010E | 568.0A | 587.9A | 760.6E | 579.5E |
| Prev | 568.0A | 575.8E | 752.9E | 703.1E |
| 2011E | 752.6E | 702.0E | 673.0E | 698.6E |
| Prev | 764.9E | 724.4E | 694.9E | 694.9E |

| EPS | 1Q | 2Q | 3Q | 4Q |
|---|---|---|---|---|
| 2009A | 1.99A | 2.11A | 1.79A | 1.65A |
| 2010E | 2.00A | 1.84A | 2.00E | 1.52E |
| Prev | 2.00A | 1.69E | 1.82E | 1.57E |
| 2011E | 1.80E | 1.74E | 1.49E | 1.65E |
| Prev | 1.82E | 1.72E | 1.46E | 1.49E |

| FY | 2009A | 2010E | 2011E |
|---|---|---|---|
| REV | 2,066A | 2,496E | 2,826E |
| Prev | 2,066A | 2,600E | 2,879E |
| P/S | 5.6x | 4.6x | 4.1x |
| | | | |
| EPS | 7.53A | 7.36E | 7.17E |
| Prev | 7.53A | 7.16E | 6.87E |
| P/E | 18.0x | 18.4x | 18.9x |

- The company reported $1.84 per share on revenues of $587.9 million. This was better than our estimate of $1.69 on revenues of $576 million and consensus of $1.62 on revenues of $545 million. This represented 12% revenue growth over the same period last year and 3% sequentially.

- The company is capacity constrained, and we expect that when all the 2Q numbers come out, First Solar will have lost market share. Because of strong demand, the company will be shipping more modules to customers in Germany in 2H:10 instead of completing its captive projects. This results in a drop in total revenue guidance, but a slight increase in earnings guidance. We expect that most investors will find this disappointing.

- The company expects that demand will remain strong through the second half, but they also have dropped prices to partially offset the FiT reductions in Germany. The company believes that this positions them well for the second half and into 2011. The company believes that Germany could slow in 2011, but that growth in other European counties could offset that slowdown. We continue to believe that demand in the European Union in 2011 will be slower than forecast, and that price reductions to offset FiT reductions will be larger than expected.

- We believe that First Solar remains well positioned to flourish in a market with much lower subsidies, but we suggest that investors wait for a more opportune time to accumulate shares. We reiterate our Sell rating and $70 target price.

**Current Statistics**

| | | | |
|---|---|---|---|
| Market Cap ($B) | 11.6B | Beta: | 1.71 |
| Avg. Daily Trading Volume (3 mo.): | 2,404,256 | Float Shares (Mil): | 54.310 |
| Shares Out (Mil): | 85.291 | Short Interest (Mil): | 12.490 |
| Float Shares (Mil): | 54.310 | Short Interest- Days to Cover: | 5.2 |
| | | Institutional Holdings: | 69.7% |

**Company Description**

*First Solar, Inc. designs, manufactures, and sells solar electric power modules using a proprietary thin-film semiconductor technology. It also designs, constructs, and sells photovoltaic (PV) solar power systems. The company's solar modules employ a thin layer of cadmium telluride semiconductor material to convert sunlight into electricity. Its integrated solar power systems activities include project development; engineering, procurement, and construction services; operating and maintenance services; and project finance. First Solar, Inc. sells its products to solar project developers, system integrators, and operators of renewable energy projects in the United States, Germany, France, and internationally. First Solar was founded in 1999 and is headquartered in Tempe, Arizona.*

The Disclosure Section may be found on pages 7 - 8 of this report.

FSLR00031163

**CANTOR**
*Fitzgerald*

July 30, 2010

## Revenues

First Solar reported 2Q:10 revenues of $587.9 million, 12% growth over the same period last year and 3% sequentially. This was above our estimate of $576 million and consensus of $545 million. Module revenue totaled approximately $501 million, below our estimate of $520.8 million. EPC/Development revenue was approximately $87 million, compared with our estimate of $55 million.

The company expects that demand will remain strong through the second half, but they also have dropped prices to partially offset the FiT reductions in Germany. The company believes that this positions them well for the second half and into 2011. The company (like everyone else we talk to) believes that Germany could slow in 2011, but that growth in other European counties could offset that growth. We continue to believe that demand in the European Union will be slower than forecast, and that price reductions to offset FiT reductions will be larger than expected. The company did make some good progress in the quarter as sales to Germany dropped to 50% of the total, compared with 71% one year ago. The U.S. was the second largest market (helped by the modules associated with EPC sales), followed by France, and Italy.

The company also modified its EPC outlook for the year. Because of strong demand in Germany, the company will be shipping more modules to customers in Germany in 2H instead of completing some of its captive projects. This results in a drop in EPC and total revenue guidance, but a slight increase in earnings guidance.

Development revenues for the 48 Mw Copper Mountain and 30 Mw Cimarron project were recognized in the quarter.

The company highlighted that it plans to rapidly increase its captive EPC projects from 175 Mw in 2010 to 500 to 700 Mw in 2011. This is consistent with our expectations, as we believe that the company can maintain margins on its captive programs and have a ready outlet for its modules as demand drops off in 2011. However, we continue to believe that investors have not yet fully factored the negative implications into their outlooks for 2011.

The company also discussed its plans to pursue projects in China. We have little confidence that First Solar will gain any traction in China. We believe that China is evolving a solar policy that will benefit Chinese solar companies and exclude foreign manufacturers.

The company produced 344 Mw of solar panel, up 18% y-y, and up 6.8% sequentially. We had been estimating 322 Mw. The increase was due to plant efficiency and more days in the quarter. The company is capacity constrained, and we expect that when all the 2Q numbers come out, First Solar will have lost considerable market share.

## Gross Margins

Gross margins for the quarter came in at to 48.3% compared to our estimate of 47% and last quarter's 49.7%. Module gross margins of 52.2% were flat with 1Q:10

The company did accrue $17.8 million of cost in COGS (and $5.6 million in Operating Expenses) to allow for the replacement of approximately 30 Mw of modules that were produced between 2008 and 2009.

The company reduced its core module cost per watt to $0.74 per watt. This is well below the $0.79 we had estimated, and down from $0.86 one year ago and $0.80 in 1Q:10. The company did caution that since it targets annual cost reductions of approximately 10%, they expect only modest cost reductions in 2H.

**FSLR00031164**

## Expenses

Operating expenses of $103.7 million were in line with our estimate of $103.3 million. However, Production start-up expenses were lower than our estimate, and SG&A expenses were higher (due to the 30 Mw module replacement).

The tax rate in the quarter was 11.9%, compared to our estimate of 14%. This accounted for approximately $0.02 of upside to our estimates.

## Balance Sheet and Capex

The company generated $77 million in cash flow from operations and spent $134 million in capex, resulting in a negative free cash flow of $57 million. DSO was 39 days, down from 47 last quarter. Inventory days decreased slightly to 39 from 47 last quarter.

For the second half, the company expects to spend between $625 million and $650 million on capex, and to have free cash flow of $32 to $107 million.

## Estimates

The company provided 2010 guidance of $7.00 to $7.40 per share on revenues of $2.5 to $2.6 billion. This is only slightly better than the guidance provided last quarter: $6.80 to $7.30 per share on revenues of $2.6 billion to $2.7 billion.

We have adjusted our model based on the following assumptions:

1. That decreasing subsidies and fiscal austerity lead to a drop in shipments to EU countries in 2011. For First Solar we are estimating a drop from 1069 Mw in 2010 to 624 Mw in 2011. This is a 42% decrease.
2. That the euro declines to 1.1 by 2Q:11.
3. That the company will not be able to raise prices in euro to compensate for the exchange rate and continues with price reductions.
3. That the company continues to hedge out as far as four quarters for some portion of its revenue.
4. That the company can refocus its module production on its pipeline of EPC/development projects and maintain an ASP on these projects of approximately $1.60 per watt.
5. That the company can continue to decrease its cost moderately over time, reaching $0.70 per watt by the end of 2011.

Based upon these assumptions and adjusting for the results of 2Q:10, our 2010 estimate is now $7.36 per share on revenues of $2,496 million, compared with our prior estimate of $7.16 per share on revenue of $2,599.69 million. For 2011, our estimate is now $7.18 per share on revenues of $2,826 million from our prior estimate of $6.87 per share on revenue of $2,879 million. Our estimate for 2010 compares favorably with company guidance of $7.00 to $7.40 per share on revenues of $2,500 million to $2,600 million. However, our estimates diverge significantly for 2011, where consensus is currently $7.83 on revenue of $3,468 million.

## Valuation

We use a 10x earnings multiple on our 2011 estimate to arrive at a target price of $71.80, which we round down to $70 per share. Similarly, we use a 2x revenue multiple to arrive at a target price of $66.95, which rounds up to $70 per share.

FSLR00031165

## Risks

There are a number of risks associated with an investment in the shares of First Solar. We have highlighted those we believe are the major risks below, but we would recommend that investors examine the risk factor section of the company's 10-Q and 10-K filings.

The worldwide financial crisis permanently affected the solar industry by driving prices down. Although demand is currently strong, downward pricing pressure is expected to continue. There can be no assurance that demand will be robust over the entire forecast period.

First Solar competes in a high-growth global market. The demand in this market has been supported by positive government policies and subsidies in many countries including Germany, Spain, United States, and many others. Any negative change in these policies could have negative implications for the company's financial outlook.

First Solar competes in a high-growth global market. This growth has attracted considerable worldwide investment to expand capacity and develop new technologies. If the additional capacity significantly exceeds the demand in the industry, there could be more downward price pressure than currently anticipated. This could have negative consequences on the company's revenue and margin forecasts. If new technologies are developed that have considerably better cost and performance characteristics, the company's business model may be significantly damaged.

First Solar depends upon the availability of certain materials and metals to manufacture its products. Worldwide events that may impact the supply of cadmium, tellurium, or PV quality glass could impact the company's ability to meet its revenue and cost objectives.

The products manufactured by First Solar contain cadmium telluride and cadmium sulfide. Cadmium and many of its compounds are regulated as hazardous materials and adverse health effects may arise from exposure. Exposure to employees or to the general public through the company's products could result in claims against the company. A major incident or claim could have a material effect on the company's ability to sell or manufacture its products and would negatively affect financial results. Furthermore, the use of cadmium is also subject to increasingly stringent governmental regulation. In some cases, specific countries or regions may adopt regulations that restrict the use of cadmium in specified products. If PV modules are specifically included in any of these regulations, the company could see a loss of sales in those regions or countries. This could significantly affect the company's financial results.

The company conducts business and incurs costs in the local currency of most of the countries in which it operates. Since the company reports its results in U.S. dollars, changes in exchange rates between foreign currencies and the U.S. dollar could result in exchange gains or losses. Since the company expects a large percentage of its sales to be outside the U.S., the company cannot accurately predict the impact of future exchange rate fluctuations on its operations. In 2009, 86% of the company's revenue was denominated in euros. The company also enters into forward hedge contracts.

The Estate of John T. Walton and its affiliates, including JCL Holdings, LLC and JTW Trust No. 1 UAD 9/19/02, owned approximately 35% of the outstanding common stock of the company as of December 31, 2009. This shareholder therefore has substantial influence over all matters that require stockholder approval. There can be no guarantee that this shareholder's interest or actions will be aligned with other shareholders.

4

FSLR00031166

## First Solar (FSLR)

### Income Statement  7/29/2010

| | FY2009 | Mar-10 | Jun-10 | Sep-10 E | Dec-10 E | FY2010 E | Mar-11 E | Jun-11 E | Sep-11 E | Dec-11 E | FY2011 E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | |
| Module Revenue | 2066.20 | 529.27 | 500.95 | 540.59 | 527.47 | 2098.28 | 552.60 | 501.96 | 473.06 | 498.63 | 2026.26 |
| EPC/Dev revenue | 0.00 | 38.69 | 86.90 | 220.00 | 52.00 | 397.59 | 200.00 | 200.00 | 200.00 | 200.00 | 800.00 |
| **Total Revenue** | 2066.20 | 567.96 | 587.85 | 760.59 | 579.47 | 2495.87 | 752.60 | 701.96 | 673.06 | 698.63 | 2826.26 |
| *sequential growth* | *65.8%* | *-11.4%* | *3.5%* | *29.4%* | *-23.8%* | *20.8%* | *29.9%* | *-6.7%* | *-4.1%* | *3.8%* | *13.2%* |
| Cost of Revenue | | | | | | | | | | | |
| Module | 1021.62 | 251.62 | 238.49 | 262.50 | 273.80 | 1026.40 | 243.09 | 239.76 | 236.43 | 245.70 | 964.98 |
| EPC/Dev | 0.00 | 34.31 | 65.18 | 191.40 | 45.24 | 336.12 | 184.00 | 184.00 | 184.00 | 184.00 | 736.00 |
| **Total Cost of Revenue** | 1021.62 | 285.92 | 303.66 | 453.90 | 319.04 | 1362.52 | 427.09 | 423.76 | 420.43 | 429.70 | 1700.98 |
| **Gross Margin** | 1044.58 | 282.04 | 284.19 | 306.69 | 260.43 | 1133.34 | 282.04 | 278.20 | 252.63 | 268.93 | 1125.28 |
| | *51%* | *50%* | *48.3%* | *40%* | *45%* | *45%* | *37%* | *40%* | *38%* | *38%* | *40%* |
| Operating Expenses | | | | | | | | | | | |
| Research & Development | 78.16 | 22.89 | 22.84 | 23.72 | 23.72 | 93.16 | 24.00 | 24.00 | 24.00 | 24.00 | 96.00 |
| Sales, General, & Administrative | 272.90 | 66.86 | 78.60 | 78.00 | 79.00 | 302.46 | 75.00 | 75.00 | 75.00 | 75.00 | 300.00 |
| Production Start-Up | 13.91 | 1.14 | 2.29 | 8.60 | 8.60 | 20.63 | 7.00 | 7.00 | 7.00 | 7.00 | 28.00 |
| **Total Operating Expenses** | 364.97 | 90.90 | 103.72 | 110.32 | 111.32 | 416.25 | 106.00 | 106.00 | 106.00 | 106.00 | 424.00 |
| **Income (loss) from Operations** | 679.62 | 191.14 | 180.47 | 196.37 | 149.11 | 717.10 | 176.04 | 172.20 | 146.63 | 162.93 | 701.28 |
| Foreign Currency Gain | 5.21 | -0.696 | -2.625 | 0 | 0 | -3.32 | -0.696 | 0 | 0 | 0 | -0.70 |
| Interest income | 9.74 | 5.648 | 3.035 | 3.035 | 3.035 | 14.75 | 5.648 | 3.286 | 3.286 | 3.286 | 15.51 |
| Interest Expense | -5.26 | | -0.006 | -0.006 | -0.006 | -0.02 | | -0.407 | -0.407 | -0.407 | -1.22 |
| Other income (expense) net | -2.99 | -0.734 | -0.439 | -0.439 | -0.439 | -2.05 | -0.734 | -0.309 | -0.309 | -0.309 | -1.66 |
| **Income before taxes** | 686.31 | 195.36 | 180.44 | 198.96 | 151.70 | 726.46 | 180.25 | 174.77 | 149.20 | 165.50 | 713.20 |
| Income Tax Expense | 46.18 | 23.014 | 21.4 | 25.9 | 19.7 | 90.0 | 23.4 | 22.7 | 19.4 | 21.5 | 87.06 |
| **Net Income** | 640.14 | 172.35 | 159.04 | 173.10 | 131.98 | 636.46 | 156.82 | 152.05 | 129.80 | 143.99 | 626.14 |
| Earnings per share, Basic | 7.67 | 2.04 | 1.87 | 2.04 | 1.55 | 7.51 | 1.84 | 1.78 | 1.52 | 1.69 | 7.34 |
| Earnings per share, fully diluted | 7.53 | 2.00 | 1.84 | 2.00 | 1.52 | 7.36 | 1.80 | 1.74 | 1.49 | 1.65 | 7.18 |
| Shares Basic | 83.5 | 84.5 | 84.9 | 84.8 | 85.0 | 84.8 | 85.1 | 85.2 | 85.3 | 85.4 | 85.3 |
| Shares Fully Diluted | 85.0 | 86.1 | 86.4 | 86.5 | 87.0 | 86.5 | 87.1 | 87.2 | 87.3 | 87.4 | 87.3 |

*Source: Company Reports, Cantor Fitzgerald Estimates*

Case 2:12-cv-00555-DGC   Document 361-3   Filed 04/27/15   Page 99 of 118

FSLR00031167



July 30, 2010

## First Solar (FSLR)
### Balance Sheet

| in millions | 7/29/2010 | Jun-09 | Sep-09 | Dec-09 | Mar-10 | Jun-10 |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| Current assets | | | | | | |
| Cash and cash equivalents | | 429 | 365 | 664 | 421 | 510 |
| Marketable Securities | | 161 | 159 | 120 | 293 | 286 |
| Restricted Cash-current | | 49 | | | | |
| Accounts Receivable, net | | 351 | 349 | 227 | 295 | 256 |
| Accounts Receivable unbilled | | | | | | 105 |
| Inventories, net | | 163 | 178 | 153 | 172 | 194 |
| Project Assets | | | 58 | 1 | 0 | 0 |
| Deferred Tax Asset, Net | | 15 | 15 | 22 | 22 | 19 |
| Prepaid Expenses & Other current | | 77 | 79 | 164 | 201 | 244 |
| **Total Current Assets** | | **1245** | **1203** | **1351** | **1405** | **1616** |
| | | | | | | |
| Property, Plant & Equipment | | 912 | 963 | 989 | 1030 | 1095 |
| Project Assets | | 114 | 103 | 131 | 132 | 140 |
| Deferred Tax Asset, Net | | 103 | 117 | 131 | 150 | 158 |
| Marketable Securities | | 138 | 306 | 330 | 306 | 164 |
| Restricted Cash & Investments | | 34 | 37 | 36 | 77 | 81 |
| Investment in Related Party | | 25 | 25 | 25 | 25 | 25 |
| Goodwill | | 295 | 284 | 287 | 287 | 287 |
| Inventories | | 6 | 11 | 22 | 27 | 31 |
| Other long-term assets | | 39 | 45 | 48 | 35 | 35 |
| | | | | | | |
| **Total Assets** | | **2910** | **3095** | **3350** | **3474** | **3631** |
| | | | | | | |
| **LIABILITIES & SHAREHOLDERS EQUITY** | | | | | | |
| | | | | | | |
| Current Liabilities | | | | | | |
| Accounts Payable | | 56 | 72 | 76 | 76 | 68 |
| Income Taxes Payable | | 57 | 18 | 9 | 16 | 29 |
| Accrued Expenses | | 106 | 142 | 187 | 141 | 184 |
| Current Portion of Long Term Debt | | 77 | 29 | 29 | 26 | 24 |
| Other Current Liabilities | | 70 | 85 | 95 | 63 | 20 |
| **Total current Liabilities** | | **366** | **347** | **395** | **322** | **325** |
| | | | | | | |
| Accrued Collection/Recycle Liability | | 61 | 77 | 93 | 98 | 102 |
| Long Term Debt | | 157 | 163 | 146 | 136 | 114 |
| Other Liabilities | | 41 | 49 | 63 | 70 | 78 |
| **Total Liabilities** | | **625** | **636** | **697** | **627** | **619** |
| | | | | | | |
| Common Stock | | 0 | 0 | 0 | 0 | 0 |
| Additional Paid-In Capital | | 1576 | 1633 | 1658 | 1675 | 1695 |
| Contingent Consideration | | 47 | 3 | 3 | 3 | 2 |
| Accumulated Earnings | | 706 | 860 | 1001 | 1174 | 1333 |
| Accumulated Other Comprehensive Loss | | -45 | -36 | -10 | -4 | -17 |
| **Total Shareholder's Equity** | | **2285** | **2459** | **2653** | **2847** | **3012** |
| | | | | | | |
| **Total Liabilities & Shareholder's Equity** | | **2910** | **3095** | **3350** | **3474** | **3631** |

*Source: Company Reports*

FSLR00031168

**CANTOR**
*Fitzgerald*

July 30, 2010

## Disclosures Appendix

### Analyst Certification

The analyst primarily responsible for this research report, and whose name appears on the front cover, certifies that: (i) all of the views expressed in this research report accurately reflects his or her personal views about any and all of the subject securities or issuers featured in this report; and (ii) no part of any of the research analyst's compensation was, is, or will be, directly or indirectly related to the specific recommendations or views expressed by the research analyst in this report.

### Legal Disclosures

Investment banking (next 3 months): Cantor Fitzgerald and/or its affiliates, expect to receive, or intend to seek, compensation for investment banking services within the next three months from all of the companies referenced within this report.

Lead or Co-manager: Cantor Fitzgerald and/or its affiliates, has not acted as lead or co-manager in a public offering of equity and/or debt securities for First Solar, Inc. within the last 12 months

Cantor Fitzgerald and/or its affiliates has not received compensation for investment banking services in the last 12 months from First Solar, Inc.

Cantor Fitzgerald and/or its affiliates is a market maker in First Solar, Inc.

### Cantor Fitzgerald's rating system

**BUY** : We have a positive outlook on the stock based on our expected 12 month return relative to its risk. The expected return is based on our view of the company and industry fundamentals, catalysts, and valuation. We recommend investors add to their position.

**HOLD** : We have a neutral outlook on the stock based on our expected 12 month return relative to its risk. The expected return is based on our view of the company and industry fundamentals, catalysts, and valuation.

**SELL** : We have a negative outlook on the stock based on our expected 12 month return relative to its risk. The expected return is based on our view of the company and industry fundamentals, catalysts, and valuation. We recommend investors reduce their position.

**NC** : Not Covered. Cantor Fitzgerald does not provide an investment opinion or does not provide research coverage on this stock.

Prior to September 12, 2006, Cantor Fitzgerald had the below ratings

**BUY** : denotes stocks that we expect will provide a total return (price appreciation plus yield) of 15% or more over a 12-month period. a Buy rated stock is expected to outperform the total average return of analyst's industry coverage universe on a risk adjusted basis.

**HOLD** : denotes stocks that we suggest will provide a total return or total negative return of up to 15% over 12-month period. A Hold rated stock is expected to perform in-line with the total average return of the analyst's industry coverage universe on a risk adjusted basis

**SELL** : denotes stocks that we expect to provide a total negative return of more than 15% over a 12 month period. A Sell rated stock is expected to underperform the total average return of the analyst's industry coverage universe on a risk adjusted basis.

**NC** : Not Covered. Cantor Fitzgerald does not provide research coverage on this company.

### Other Disclosures

This report is for informational purposes only and is based on publicly available data believed to be reliable, but no representation is made that such data are accurate or complete. Opinions and projections contained herein reflect our opinion as of the date of this report and are subject to change. Pursuant to Cantor Fitzgerald.s policy, the author of this report does not own shares in any company he/she covers.

### Additional material for UK investors

This material is approved for distribution in the United Kingdom by Cantor Fitzgerald Europe, regulated by the Financial Services Authority (FSA). While we believe this information and the materials upon which this information was based, is accurate, except for any obligations under the rules of the FSA, we do not guarantee its accuracy. This material is only intended for use by professionals or institutional investors who fall within articles 19 or 49 of the Financial Services and Markets Act 2000 (Financial Promotion) Order 2001 and not the general investing public. None of the investments or investment services mentioned or described herein are available to other persons in the U.K and in particular, are not available to "private customers" as defined by the rules of the FSA.

### Disclosure for Canadian Institutional Investors

This research report was prepared by analysts of Cantor Fitzgerald & Co. and not by Cantor Fitzgerald Canada Corporation. As a result this report has not been prepared subject to Canadian Disclosure requirements. Cantor Fitzgerald Canada Corporation itself does not issue research reports but may distribute research reports prepared by its affiliates.

### Risks

The financial instruments discussed in this report may not be suitable for all investors and investors must make their own investment decisions based on their specific investment objectives. Past performance should not be taken as an indication or guarantee of future performance. The price, value of

**FSLR00031169**

**CANTOR**
*Fitzgerald*

July 30, 2010

and income from, any of the financial instruments featured in this report can rise as well as fall and be affected by changes in economic, financial and political factors. If a financial instrument is denominated in a currency other than the investor's currency, a change in exchange rates may adversely affect the price or value of, or income derived from, the financial instrument, and such investors effectively assume currency risk. In addition, investors in securities such as ADRs, whose value is affected by the currency of the home market of the underlying security, effectively assume currency risk.



Rating and Price Target History for: First Solar, Inc. (FSLR) as of 07-29-2010

B=Buy H=Hold S=Sell I=Initiated D=Dropped          Created by BlueMatrix

### Distribution of Ratings/Investment Banking Services (IB) as of 07/30/10
#### Cantor

| Rating | Count | Percent | IB Serv./Past 12 Mos. Count | Percent |
|---|---|---|---|---|
| BUY [B] | 41 | 61.20 | 9 | 21.95 |
| HOLD [H] | 22 | 32.80 | 4 | 18.18 |
| SELL [S] | 4 | 6.00 | 0 | 0.00 |

*Additional information available on request*

*Copyright (C) Cantor Fitzgerald 2010*

FSLR00031170

# EXHIBIT 28

# Needham

**July 30, 2010**

Y. Edwin Mok • emok@needhamco.com • 415-262-4896
Conor Irvine • cirvine@needhamco.com • 415-262-4868

**Solar PV Technology / Clean Technology**

# First Solar, Inc. (FSLR) – Under Perform

## FSLR: 2Q10 Beat, but Lack of Upside to Full Year Outlook Will Probably Limit the Stock; Maintain Under Perform

FSLR executed well in 2Q10 and reported strong results. The company raised its full year earnings guidance, but lowered its 2010 revenue outlook, which probably disappointed the Street given the high expectations going into the report, in our view. We believe the results suggest FSLR reduced price in 2Q10 and will lower prices further in 2H10, despite a firm spot price for competitive c-Si modules. We believe a lower rate of cost reductions coupled with price declines will continue to pressure margins in 2H10 and 2011. Therefore, while we are raising estimates, we maintain our Under Perform rating.

- **2Q10 beat as expected.** 2Q10 revenue/EPS of $588MM/$1.84 were above consensus of $542MM/$1.58. However, we believe the buy-side was already expecting a sizable beat given the strong near-term trends in the solar sector and FSLR's history of solid execution.

- **Lower 2010 revenue outlook probably disappointed the Street.** FSLR raised its 2010 EPS guidance to $7.00-$7.40 but lowered its revenue guidance by $100MM to $2.5B-$2.6B. We estimate that lower EUR/USD FX accounted for half of the revenue reduction and lower sales of solar projects accounted for the other half. We are worried that FSLR will face more project push-outs in 2H10/2011 and think the bulls are too optimistic on FSLR's system revenue. We believe FSLR may not fully recognize the targeted 500-700MW of N.A. projects in 2011.

- **Executed well on cost reductions, but faster price declines suggest falling margins.** Cost per watt and line run-rates were both better than expected in 2Q10, as FSLR executed well on reducing costs. However, module margins did not improve (i.e. price declined at the same rate as cost) and the company guided for lower margins in 2H10. We believe the outlook suggests FSLR will further cut price in 2H10, which we believe is below expectations given that c-Si spot prices are stable in 2Q/3Q10. We continue to believe FSLR will face further pressure on gross margins going into 2011.

- **Adjusting estimates.** Based on guidance, we slightly lower our 2010 rev to $2.54B but raise our EPS to $7.14. We raise 2011 rev/EPS to $3.47B/$6.97 on higher system sales.

### EPS Change

| Market Data | |
|---|---|
| Price (07/29/10) | $135.50 |
| 12-Month Price Target | N/A |
| 52-Week range | $173.55-102.97 |
| Shares Out. (MM) | 86.4 |
| Market cap (MM) | $11,707.3 |
| Avg. daily volume (000) | 2,251.8 |
| **Financial Data** | |
| Total Debt/Cap. | 4.4% |
| Price/LTM Rev. | 5.1x |
| Tangible BVPS | $31.55 |
| Net Cash Per Share | $6.20 |

*First Solar is the world's largest producer of solar modules, using an advanced thin film semiconductor compound Cadmium Telluride (CdTe). Its components segment produces and sells solar modules to solar project developers and system integrators. Its systems segment develops and sells commerical PV solar power systems. First Solar is headquartered in Tempe, AZ, with manufacturing facilities in the U.S., Germany, France and Malaysia. As of February 2010, the company had approximately 4,700 employees.*

| | FY 12/31/09 A | FY 12/31/10 E | | FY 12/31/11 E | |
|---|---|---|---|---|---|
| | | Old | New | Old | New |
| Rev. (MM) | $2,066.2 | $2,600.0 | $2,540.0 | $3,420.0 | $3,470.0 |
| Growth | 65.8% | 25.8% | 22.9% | 31.5% | 36.6% |
| Op. Mar. | 32.9% | | 27.1% | | 20.1% |
| EPS: 1Q | 1.99 | 2.00 | 2.00A | 1.24 | 1.35 |
| EPS: 2Q | 2.11 | 1.58 | 1.84A | 1.33 | 1.55 |
| EPS: 3Q | 1.79 | 1.73 | 1.92 | 2.06 | 2.22 |
| EPS: 4Q | 1.65 | 1.58 | 1.38 | 1.95 | 1.85 |
| EPS: Year | 7.53 | 6.89 | 7.14 | 6.58 | 6.97 |
| Growth | 68.9% | (8.5%) | (5.2%) | (4.5%) | (2.4%) |
| P/E Ratio | 19.3x | 19.7x | 19.0x | 20.6x | 19.4x |

Note: GAAP earnings estimates displayed above.



**Disclosures applicable to this security: B, G.**
**Disclosure explanation on the inside back cover of this report.**

FSLR00031119

## Results, Guidance and Changes to Estimates

**Exhibit 1: 2Q10 Results, 3Q10 Guidance, Needham's and Prior Consensus Estimates**

| First Solar Inc. (FSLR) | 2Q10 (Jun) | | | 3Q10 (Sep) | | |
|---|---|---|---|---|---|---|
| | Actual Results | Needham Old | Consensus Old | Needham New | Needham Old | Consensus Old |
| Components Revenue ($MM) | $499.9 | 482.2 | | 573.0 | 553.3 | |
| *Sequential Change %* | *-5.6%* | *-8.9%* | | *14.6%* | *14.7%* | |
| Systems Revenue ($MM) | $88.0 | $55.0 | | $221.0 | $208.1 | |
| *Sequential Change %* | *127.4%* | *42.1%* | | *151.2%* | *278.4%* | |
| Total Revenue ($MM) | $587.9 | $537.2 | $542.3 | $794.0 | $761.4 | $750.3 |
| *Sequential Change %* | *3.5%* | *-5.4%* | *-4.5%* | *35.1%* | *41.7%* | *38.4%* |
| Gross Margin (%) | 48.3% | 46.9% | | 39.5% | 37.5% | |
| OPEX ($MM) | $103.7 | $101.0 | | $128.6 | $120.6 | |
| Operating Margin (%) | 30.7% | 28.1% | | 23.3% | 21.7% | |
| Net Margin (%) | 27.1% | 25.4% | | 21.0% | 19.6% | |
| Net income ($MM) | $159.1 | $136.7 | | $166.6 | $149.3 | |
| GAAP EPS ($) | $1.84 | $1.58 | $1.58 | $1.92 | $1.73 | $1.74 |
| Share count | 86.4 | 86.3 | | 86.6 | 86.4 | |

Source: Company Reports, Factset, Needham & Co. estimates.

**Exhibit 2: Needham's and Prior Consensus estimates for 2010 and 2011**

| First Solar Inc. (FSLR) | 2010 (Dec) | | | | | 2011 (Dec) | | |
|---|---|---|---|---|---|---|---|---|
| | Guidance Updated | Guidance Old | Needham New | Needham Old | Consensus Old | Needham New | Needham Old | Consensus Old |
| Components Revenue ($MM) | $2,100-$2,200 | $2,100-$2,200 | 2,130.6 | 2,103.9 | | 2,447.9 | 2,539.9 | |
| *Sequential Change %* | | | *9.2%* | *7.8%* | | *14.9%* | *20.7%* | |
| Systems Revenue ($MM) | $400 | $500 | $409.5 | $496.0 | | $1,022.1 | $880.1 | |
| *Sequential Change %* | | | *256.1%* | *331.4%* | | *149.6%* | *77.4%* | |
| Total Revenue ($MM) | $2,500-$2,600 | $2,600-$2,700 | $2,540.0 | $2,600.0 | $2,618.6 | $3,470.0 | $3,420.0 | $3,476.1 |
| *Sequential Change %* | | | *22.9%* | *25.8%* | *26.7%* | *36.6%* | *31.5%* | *32.7%* |
| Gross Margin (%) | 44-45% | 41-43% | 44.6% | 41.8% | | 34.2% | 32.9% | |
| OPEX ($MM) | | | $446.3 | $429.7 | | $491.5 | $476.8 | |
| Operating Margin (%) | 27-29% | 25-27% | 27.1% | 25.3% | | 20.1% | 19.0% | |
| Net Margin (%) | | | 24.3% | 22.9% | | 17.5% | 16.8% | |
| Net income ($MM) | | | $617.5 | $595.0 | | $608.4 | $573.2 | |
| GAAP EPS ($) | $7.00-$7.40 | $6.80-$7.30 | $7.14 | $6.89 | $6.98 | $6.97 | $6.58 | $7.68 |
| Share count | 86-87 | 86-87 | 86.5 | 86.3 | | 87.2 | 87.0 | |

Source: Factset, Needham & Co. estimates.

## Investment Risks

**Downside to share price include the following:**
1) Worsening of solar demand; 2) faster than expected decline of module pricing either due to weaker end demand or oversupply; 3) Worsening of margins due to higher mix of system EPC business, increased ASP pressure and/or rising expenses; 4) delay of its utility project pipeline due to external factors; 5) depreciation of Euro against USD; 6) integration risks relate to acquisitions.

**Upside risks to our investment thesis include the following:**
1) Better-than-expected rebound of solar demand, which should enable better solar module pricing; 2) Hiccups at major competitors that allow FSLR to gain market share; and 3) faster than expected execution of its downstream integration strategy, driving a larger number of utility-scale projects.

FSLR00031120

## Exhibit 3: First Solar, Inc. Income Statement

**First Solar Inc. (FSLR)**
**Income Statement**

Last updated: 7/29/2010

| Fiscal Year End on December | 2008A | Q1A | Q2A | 2009A Q3A | Q4A | Year | Q1A | Q2A | 2010E Q3E | Q4E | Year | Q1E | Q2E | 2011E Q3E | Q4E | Year |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ($ MM, except per share data) | Year Dec-08 | Mar-09 | Jun-09 | Sep-09 | Dec-09 | Dec-09 | Mar-10 | Jun-10 | Sep-10 | Dec-10 | Dec-10 | Mar-11 | Jun-11 | Sep-11 | Dec-11 | Dec-11 |
| Net revenue | 1,246.3 | 418.2 | 525.9 | 480.9 | 641.3 | 2,066.2 | 568.0 | 587.9 | 794.0 | 590.2 | 2,540.0 | 686.4 | 831.4 | 1,000.1 | 952.1 | 3,470.0 |
| Cost of sales | 567.9 | 182.9 | 227.8 | 235.9 | 375.1 | 1,021.6 | 285.9 | 303.7 | 480.6 | 335.3 | 1,405.4 | 431.1 | 552.8 | 653.1 | 645.2 | 2,282.2 |
| Gross profit | 678.4 | 235.3 | 298.1 | 245.0 | 266.2 | 1,044.6 | 282.0 | 284.2 | 313.5 | 254.9 | 1,134.6 | 255.3 | 278.6 | 347.0 | 306.8 | 1,187.8 |
| R&D | 33.5 | 11.7 | 18.6 | 24.1 | 23.7 | 78.2 | 22.9 | 22.8 | 23.5 | 22.5 | 91.7 | 23.0 | 23.5 | 23.7 | 22.9 | 93.1 |
| SG&A | 174.0 | 49.3 | 72.9 | 54.0 | 96.7 | 272.9 | 66.9 | 78.6 | 95.1 | 94.0 | 334.6 | 91.4 | 94.2 | 99.0 | 97.8 | 382.4 |
| Production startup | 32.5 | 6.2 | 2.5 | 4.1 | 1.1 | 13.9 | 1.1 | 2.2 | 10.0 | 6.6 | 20.0 | 7.0 | 7.0 | 1.0 | 1.0 | 16.0 |
| Operating expenses | 240.1 | 67.2 | 94.1 | 82.2 | 121.5 | 365.0 | 90.9 | 103.7 | 128.6 | 123.1 | 446.3 | 121.4 | 124.7 | 123.7 | 121.7 | 491.5 |
| Operating income (GAAP) | 438.3 | 168.1 | 204.0 | 162.8 | 144.7 | 679.6 | 191.1 | 180.5 | 184.8 | 131.8 | 688.3 | 133.9 | 153.9 | 223.3 | 185.1 | 696.3 |
| Foreign currency gain | 5.7 | 1.8 | 0.2 | 0.1 | 3.0 | 5.2 | (0.7) | (2.6) | 1.0 | - | (2.3) | - | - | - | - | - |
| Interest income | 21.2 | 2.1 | 1.9 | 2.4 | 3.3 | 9.7 | 5.6 | 3.0 | 4.0 | 4.5 | 17.2 | 5.0 | 5.3 | 5.5 | 5.8 | 21.5 |
| Interest expense | (0.5) | (0.9) | (3.8) | (0.1) | (0.4) | (5.3) | - | (0.0) | - | - | (0.0) | - | - | - | - | - |
| Other | (0.9) | (1.3) | (1.1) | (0.2) | (0.3) | (3.0) | (0.7) | (0.4) | (0.5) | (0.5) | (2.2) | (0.5) | (0.5) | (0.5) | (0.5) | (2.0) |
| Pre-tax Income (GAAP) | 463.8 | 169.7 | 201.3 | 165.0 | 150.3 | 686.3 | 195.4 | 180.5 | 189.3 | 135.8 | 700.9 | 138.4 | 158.6 | 228.3 | 190.4 | 715.8 |
| Tax expenses/(benefit) | 115.4 | 5.1 | 20.7 | 11.6 | 8.7 | 46.2 | 23.0 | 21.4 | 22.7 | 16.3 | 83.4 | 20.8 | 23.8 | 34.2 | 28.6 | 107.4 |
| Net income (GAAP) | 348.3 | 164.6 | 180.6 | 153.3 | 141.6 | 640.1 | 172.3 | 159.1 | 166.6 | 119.5 | 617.5 | 117.7 | 134.8 | 194.1 | 161.8 | 608.4 |
| Net Income (non-GAAP w/ Stock-Comp) | 348.3 | 151.1 | 177.9 | 153.3 | 141.6 | 623.9 | 172.3 | 159.1 | 166.6 | 119.5 | 617.5 | 117.7 | 134.8 | 194.1 | 161.8 | 608.4 |
| GAAP Diluted EPS | $4.46 | $1.99 | $2.11 | $1.79 | $1.65 | $7.53 | $2.00 | $1.84 | $1.92 | $1.38 | $7.14 | $1.35 | $1.55 | $2.22 | $1.85 | $6.97 |
| Non-GAAP EPS w/ Stock-Comp | $4.46 | $1.83 | $2.08 | $1.79 | $1.65 | $7.34 | $2.00 | $1.84 | $1.92 | $1.38 | $7.14 | $1.35 | $1.55 | $2.22 | $1.85 | $6.97 |
| Diluted | 78.1 | 82.6 | 85.7 | 85.9 | 86.0 | 85.0 | 86.1 | 86.4 | 86.6 | 86.8 | 86.5 | 87.0 | 87.1 | 87.3 | 87.5 | 87.2 |
| **Operating Ratios** | | | | | | | | | | | | | | | | |
| Gross margin | 54.4% | 56.3% | 56.7% | 50.9% | 41.5% | 50.6% | 49.7% | 48.3% | 39.5% | 43.2% | 44.6% | 37.2% | 33.5% | 34.7% | 32.2% | 34.2% |
| Operating margin | 35.2% | 40.2% | 38.8% | 33.9% | 22.6% | 32.9% | 33.7% | 30.7% | 23.3% | 22.3% | 27.1% | 19.5% | 18.5% | 22.3% | 19.4% | 20.1% |
| Pre-tax margin | 37.2% | 40.6% | 38.3% | 34.3% | 23.4% | 33.2% | 34.4% | 30.7% | 23.8% | 23.0% | 27.6% | 20.2% | 19.1% | 22.8% | 20.0% | 20.6% |
| Tax rate (GAAP) | 24.9% | 3.0% | 10.3% | 7.0% | 5.8% | 6.7% | 11.8% | 11.9% | 12.0% | 12.0% | 11.9% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% |
| Net margin | 27.9% | 39.4% | 34.3% | 31.9% | 22.1% | 31.0% | 30.3% | 27.1% | 21.0% | 20.2% | 24.3% | 17.1% | 16.2% | 19.4% | 17.0% | 17.5% |
| **Year-to-Year Change** | | | | | | | | | | | | | | | | |
| Net revenue | 147.3% | 112.4% | 96.9% | 37.9% | 47.9% | 65.8% | 35.8% | 11.8% | 65.1% | -8.0% | 22.9% | 20.9% | 41.4% | 26.0% | 61.3% | 36.6% |
| Gross profit | 169.8% | 125.5% | 106.0% | 25.4% | 13.8% | 54.0% | 19.9% | -4.7% | 27.9% | -4.3% | 8.6% | -9.5% | -2.0% | 10.7% | 20.4% | 4.7% |
| Operating income | 219.5% | 189.1% | 130.0% | 25.1% | -10.3% | 55.0% | 13.7% | -11.5% | 13.5% | -9.0% | 1.3% | -29.9% | -14.8% | 20.8% | 40.5% | 1.2% |
| GAAP EPS | 122.3% | 248.8% | 148.1% | 48.3% | 2.3% | 68.9% | 0.5% | -12.6% | 7.7% | -16.4% | -5.2% | -32.4% | -16.0% | 15.6% | 34.4% | -2.4% |
| **Qtr-to-Qtr Change** | | | | | | | | | | | | | | | | |
| Net revenue | | -3.6% | 25.7% | -8.6% | 33.4% | | -11.4% | 3.5% | 35.1% | -25.7% | | 16.3% | 21.1% | 20.3% | -4.8% | |
| Gross profit | | 0.6% | 26.7% | -17.8% | 8.7% | | 5.9% | 0.8% | 10.3% | -18.7% | | 0.2% | 9.1% | 24.6% | -11.6% | |
| Operating income | | 4.2% | 21.4% | -20.2% | -11.1% | | 32.1% | -5.5% | 2.4% | -28.7% | | 1.7% | 14.9% | 45.1% | -17.1% | |
| GAAP EPS | | 23.7% | 5.8% | -15.3% | -7.8% | | 21.6% | -8.0% | 4.5% | -28.4% | | -1.7% | 14.4% | 43.6% | -16.8% | |

Source: Company Reports, Needham & Co., LLC estimates.

An Investment Analysis by Needham & Company, LLC 3

FSLR00031121

## Exhibit 4: First Solar, Inc. Balance Sheet

**First Solar Inc. (FSLR)**
**Balance Sheet**

Last updated: 7/29/2010

| Fiscal Year End on December ($ MM, except per share data) | 2008A Year Dec-08 | Q1A Mar-09 | Q2A Jun-09 | 2009A Q3A Sep-09 | Q4A Dec-09 | 2009A Year Dec-09 | Q1A Mar-10 | Q2A Jun-10 |
|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | |
| Cash, Equiv. and Short-term Investments | 792.3 | 797.1 | 638.8 | 523.7 | 784.7 | 784.7 | 714.2 | 796.5 |
| Accounts receivable, net | 61.7 | 184.8 | 351.3 | 349.0 | 226.9 | 226.9 | 295.1 | 361.7 |
| Inventories, net | 121.6 | 131.5 | 162.5 | 178.0 | 152.8 | 152.8 | 172.1 | 194.3 |
| Economic development funding receivable | 0.7 | - | - | - | - | - | - | - |
| Deferred project costs | - | 12.3 | - | 58.0 | 1.1 | 1.1 | 0.1 | 0.1 |
| Deferred tax asset, net | 9.9 | 11.7 | 14.9 | 15.4 | 21.7 | 21.7 | 22.5 | 19.2 |
| Prepaid expenses & other current assets | 91.3 | 102.4 | 77.0 | 79.4 | 164.1 | 164.1 | 200.5 | 244.1 |
| **Total current assets** | **1,077.4** | **1,239.7** | **1,244.5** | **1,203.4** | **1,351.3** | **1,351.3** | **1,404.5** | **1,615.9** |
| PP&E, net | 842.6 | 867.7 | 911.9 | 962.7 | 988.8 | 988.8 | 1,030.2 | 1,094.9 |
| Project assets, noncurrent | - | - | 113.7 | 102.7 | 131.4 | 131.4 | 131.9 | 140.1 |
| Deferred tax assets, net-noncurrent | 61.3 | 62.0 | 102.7 | 117.4 | 130.5 | 130.5 | 150.0 | 157.8 |
| Marketable securities, noncurrent | 29.6 | 14.5 | 138.2 | 306.4 | 329.6 | 329.6 | 305.8 | 164.0 |
| Restricted cash, noncurrent | 30.1 | 30.1 | 33.7 | 37.2 | 36.5 | 36.5 | 77.3 | 81.1 |
| Investment in related party | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 | 25.0 |
| Goodwill | 33.8 | 33.8 | 295.0 | 284.0 | 286.5 | 286.5 | 286.5 | 286.5 |
| Inventories, noncurrent | - | - | 6.3 | 11.4 | 21.7 | 21.7 | 26.9 | 30.7 |
| Other assets, noncurrent | 14.7 | 15.6 | 39.3 | 44.8 | 48.2 | 48.2 | 35.2 | 35.4 |
| **TOTAL ASSETS** | **2,114.5** | **2,288.4** | **2,910.2** | **3,095.1** | **3,349.5** | **3,349.5** | **3,473.5** | **3,631.3** |
| **LIABILITIES & SHAREHOLDERS' EQUITY** | | | | | | | | |
| Accounts payable | 46.3 | 41.9 | 55.6 | 72.3 | 75.7 | 75.7 | 76.0 | 68.3 |
| Income tax payable | 99.9 | 102.2 | 57.3 | 17.6 | 8.7 | 8.7 | 15.7 | 28.6 |
| Accrued expenses | 140.9 | 86.3 | 106.3 | 142.5 | 186.7 | 186.7 | 141.5 | 183.9 |
| Current portion of long-term debt | 35.0 | 33.0 | 76.6 | 29.2 | 28.6 | 28.6 | 26.4 | 24.5 |
| Other liabilities, current | 59.7 | 52.5 | 70.2 | 85.1 | 95.2 | 95.2 | 62.9 | 20.0 |
| **Total current liabilities** | **381.8** | **315.8** | **366.1** | **346.7** | **394.9** | **394.9** | **322.5** | **325.2** |
| Accrued collection and recycling liabilities | 35.2 | 45.4 | 60.9 | 76.9 | 92.8 | 92.8 | 97.8 | 101.8 |
| Long-term debt | 163.5 | 195.2 | 156.9 | 163.3 | 146.4 | 146.4 | 136.1 | 114.2 |
| Other liabilities, noncurrent | 20.9 | 26.3 | 41.3 | 49.0 | 62.6 | 62.6 | 70.2 | 77.9 |
| **Total liabilities** | **601.5** | **582.8** | **625.3** | **635.9** | **696.7** | **696.7** | **626.7** | **619.1** |
| **Total shareholders' equity** | **1,513.0** | **1,705.7** | **2,237.5** | **2,456.3** | **2,652.8** | **2,652.8** | **2,846.9** | **3,012.2** |
| **LIABILITIES & SHAREHOLDERS' EQUITY** | **2,114.5** | **2,288.4** | **2,910.2** | **3,095.1** | **3,349.5** | **3,349.5** | **3,473.5** | **3,631.3** |
| **RATIO ANALYSES** | | | | | | | - | - |
| **LIQUIDITY MEASURES** | | | | | | | | |
| Inventory Days (Ending) | 78 | 66 | 68 | 73 | 42 | 62 | 64 | 68 |
| DSO (Ending) | 18 | 40 | 61 | 66 | 32 | 40 | 47 | 56 |
| DPO (Ending) | 30 | 21 | 22 | 28 | 18 | 27 | 24 | 21 |
| **Cash Conversion Cycle** | **66** | **85** | **106** | **112** | **56** | **75** | **87** | **103** |
| Current Ratio | 2.82 | 3.93 | 3.40 | 3.47 | 3.42 | 3.42 | 4.36 | 4.97 |
| Quick Ratio | 2.50 | 3.51 | 2.96 | 2.96 | 3.03 | 3.03 | 3.82 | 4.37 |
| Acid Test Ratio | 2.24 | 3.11 | 2.70 | 2.52 | 2.26 | 2.56 | 2.22 | 3.56 |
| **PROFITABILITY MEASURES** | | | | | | | | |
| Return on Assets | 16.5% | 28.8% | 24.8% | 19.8% | 16.9% | 19.1% | 19.8% | 17.5% |
| Return on Equity | 23.0% | 38.6% | 32.3% | 25.0% | 21.4% | 24.1% | 24.2% | 21.1% |
| Return on Invested Capital | 20.8% | 34.6% | 30.2% | 23.4% | 20.2% | 22.9% | 23.1% | 20.4% |
| **ASSET UTILIZATION MEASURES** | | | | | | | | |
| Asset Turns | 0.6x | 0.7x | 0.7x | 0.6x | 0.8x | 0.6x | 0.7x | 0.6x |
| Inventory Turns | 4.7x | 5.6x | 5.4x | 5.0x | 8.6x | 5.9x | 5.7x | 5.4x |
| Net Working Capital Turns | 1.8x | 1.8x | 2.4x | 2.2x | 2.7x | 2.2x | 2.1x | 1.8x |
| Fixed Asset Turns | 1.5x | 1.9x | 2.3x | 2.0x | 2.6x | 2.1x | 2.2x | 2.1x |
| **SOLVENCY MEASURES** | | | | | | | | |
| Total Debt | 198.5 | 228.2 | 233.6 | 192.5 | 175.0 | 175.0 | 162.5 | 138.6 |
| Debt/Equity | 13.1% | 13.4% | 10.4% | 7.8% | 6.6% | 6.6% | 5.7% | 4.6% |
| Net Working Capital | 695.6 | 923.9 | 878.4 | 856.7 | 956.3 | 956.3 | 1,082.1 | 1,290.7 |
| **PER SHARE MEASURES** | | | | | | | | |
| Working Capital/share | $8.90 | $11.18 | $10.25 | $9.97 | $11.12 | $11.25 | $12.57 | $14.94 |
| Tangible book value/share | $18.93 | $20.24 | $22.68 | $25.29 | $27.51 | $27.82 | $29.74 | $31.55 |
| Total cash/share (including restricted cash) | $10.90 | $10.19 | $9.46 | $10.10 | $13.38 | $13.53 | $12.75 | $12.06 |
| Total debt/share | $2.54 | $2.76 | $2.73 | $2.24 | $2.03 | $2.06 | $1.89 | $1.60 |
| Net cash/share | $8.36 | $7.43 | $6.74 | $7.86 | $11.35 | $11.47 | $10.86 | $10.45 |
| Capex | (459.3) | (86.4) | (59.6) | (64.8) | (69.2) | (279.9) | (106.0) | (106.0) |
| Depreciation | 59.5 | 26.1 | 30.0 | 34.6 | 38.9 | 129.6 | 39.1 | 44.1 |
| Cash Flow from Operations | 463.1 | 63.7 | 22.5 | 175.1 | 413.8 | 675.2 | 31.3 | 225.2 |

Source: Company Reports, Needham & Co., LLC estimates.

**4** An Investment Analysis by Needham & Company, LLC

FSLR00031122

# First Solar, Inc.

($ in MM, except per share data)

| Fiscal Year Ending December 31 | Annual | | Quarterly | | | |
|---|---|---|---|---|---|---|
| | FY 12/31/2008 | FY 12/31/2009 | Ending 9/30/2009 | Ending 12/31/2009 | Ending 3/31/2010 | Ending 6/30/2010 |
| **BALANCE SHEET** | | | | | | |
| **ASSETS** | | | | | | |
| Cash & Short-term Investments | 792.3 | 784.7 | 523.7 | 664.5 | 420.9 | 510.5 |
| Receivables | 61.7 | 226.9 | 349.0 | 226.9 | 295.1 | 361.7 |
| Inventory | 121.6 | 152.8 | 178.0 | 152.8 | 172.1 | 194.3 |
| Other Current Assets | 101.9 | 186.8 | 152.7 | 186.8 | 223.1 | 263.4 |
| Current Assets | 1,077.4 | 1,351.3 | 1,203.4 | 1,351.3 | 1,404.5 | 1,615.9 |
| Property and Equipment | 842.6 | 988.8 | 962.7 | 988.8 | 1,030.2 | 1,094.9 |
| Goodwill and Intangibles | 33.8 | 286.5 | 284.0 | 286.5 | 286.5 | 286.5 |
| Long-term Marketable Securities | 29.6 | 329.6 | 306.4 | 329.6 | 305.8 | 164.0 |
| Other Assets | 131.1 | 393.3 | 338.5 | 393.3 | 446.4 | 470.0 |
| **Total Assets** | **2,114.5** | **3,349.5** | **3,095.1** | **3,349.5** | **3,473.5** | **3,631.3** |
| **LIABILITIES AND SHAREHOLDERS' EQUITY** | | | | | | |
| Current Liabilities | 381.8 | 394.9 | 346.7 | 394.9 | 322.5 | 325.2 |
| Short-term Debt | 35.0 | 28.6 | 29.2 | 28.6 | 26.4 | 24.5 |
| Long-term Debt | 163.5 | 146.4 | 163.3 | 146.4 | 136.1 | 114.2 |
| Shareholders' Equity | 1,513.0 | 2,652.8 | 2,456.3 | 2,652.8 | 2,846.9 | 3,012.2 |
| **Total Liabilities + Shareholders' Equity** | **2,114.5** | **3,349.5** | **3,095.1** | **3,349.5** | **3,473.5** | **3,631.3** |
| **INCOME STATEMENT** | | | | | | |
| Revenue | 1,246.3 | 2,066.2 | 480.9 | 641.3 | 568.0 | 587.9 |
| Gross Profit | 678.4 | 1,044.6 | 245.0 | 266.2 | 282.0 | 284.2 |
| Operating Income | 438.3 | 679.6 | 162.8 | 144.7 | 191.1 | 180.5 |
| Pretax Income | 463.8 | 686.3 | 165.0 | 150.3 | 195.4 | 180.5 |
| Net Income | 348.3 | 640.1 | 153.3 | 141.6 | 172.3 | 159.1 |
| Shares Outstanding | 78.1 | 85.0 | 85.9 | 86.0 | 86.1 | 86.4 |
| **CASH FLOW STATEMENT** | | | | | | |
| Depreciation and Amortization | 59.5 | 129.6 | 34.6 | 38.9 | 39.1 | 44.1 |
| Cash Flow from Operations | 463.1 | 675.2 | 175.1 | 413.8 | 31.3 | 225.2 |
| Capital Expenditures | (459.3) | (279.9) | (64.8) | (69.2) | (106.0) | (106.0) |
| **CASH MANAGEMENT*** | | | | | | |
| DSOs | 11.7 | 25.5 | 65.5 | 40.4 | 41.4 | 50.3 |
| Inventory Days | 52.0 | 49.0 | 65.0 | 39.7 | 51.1 | 54.3 |
| Days Payable | 20.4 | 21.1 | 22.9 | 19.0 | 22.4 | 19.9 |
| Cash Conversion Cycle | 43.2 | 53.4 | 107.6 | 61.1 | 70.1 | 84.7 |
| **PROFITABILITY** | | | | | | |
| Gross Margin | 54.4% | 50.6% | 50.9% | 41.5% | 49.7% | 48.3% |
| Operating Margin | 35.2% | 32.9% | 33.9% | 22.6% | 33.7% | 30.7% |
| Net Margin | 27.9% | 31.0% | 31.9% | 22.1% | 30.3% | 27.1% |
| Return on Assets* | 20.0% | 23.4% | 20.4% | 17.6% | 20.2% | 17.9% |
| Return on Equity* | 26.7% | 30.7% | 26.1% | 22.2% | 25.1% | 21.7% |
| Total Debt/Capital | 11.6% | 6.2% | 7.3% | 6.2% | 5.4% | 4.4% |
| **PER SHARE DATA** | | | | | | |
| Tangible Book Value | 18.93 | 27.82 | 25.29 | 27.51 | 29.74 | 31.55 |
| Cash | 10.52 | 13.10 | 9.66 | 11.56 | 8.44 | 7.81 |
| Net Cash | 7.98 | 11.05 | 7.42 | 9.52 | 6.55 | 6.20 |
| EPS (Pro Forma) | 4.46 | 7.34 | 1.79 | 1.65 | 2.00 | 1.84 |
| EPS (Pro Forma Including Option Expenses) | | | | | | |
| EPS (GAAP) | 4.46 | 7.53 | 1.79 | 1.65 | 2.00 | 1.84 |

Investment Analysis by Needham & Company, LLC

FSLR00031123

## ANALYST CERTIFICATION

I, Y. Edwin Mok, hereby certify that the views expressed in this research report accurately reflect my personal views about the subject company (ies) and its (their) securities. I also certify that I have not been, am not, and will not be receiving direct or indirect compensation in exchange for expressing the specific recommendation(s) in this report.

I, Conor Irvine, hereby certify that the views expressed in this research report accurately reflect my personal views about the subject company (ies) and its (their) securities. I also certify that I have not been, am not, and will not be receiving direct or indirect compensation in exchange for expressing the specific recommendation(s) in this report.



Price, Rating, and Price Target History: First Solar, Inc. (FSLR/NASDAQ) as of 7-29-10

Source: Factset (Prices) / Needham (ratings)

**Disclosures applicable to this security: B, G.**

6  *An Investment Analysis by Needham & Company, LLC*

FSLR00031124



**445 Park Avenue, New York, NY 10022  (212) 371-8300**

| | % of companies under coverage with this rating | % for which investment banking services have been provided for in the past 12 months |
|---|---|---|
| Strong Buy | 8 | 11 |
| Buy | 61 | 14 |
| Hold | 29 | 7 |
| Under Perform | <1 | 0 |
| Rating Suspended | 1 | 20 |
| Restricted | <1 | 0 |
| Under Review | <1 | 0 |

Needham & Company, LLC. (the Firm) employs a rating system based on the following (Effective July 1, 2003):

Strong Buy: A security, which at the time the rating is instituted, indicates an expectation of a total return of at least 25% over the next 12 months.

Buy: A security, which at the time the rating is instituted, indicates an expectation of a total return between 10% and 25% over the next 12 months.

Hold: A security, which at the time the rating is instituted, indicates an expectation of a total return of +/- 10% over the next 12 months.

Underperform: A security, which at the time the rating is instituted, indicates an expectation that the price will depreciate by more than 10% over the next 12 months.

Under Review: Stocks may be placed UR by the analyst, indicating that the stock rating and/or price target are subject to possible change in the near term, usually in response to an event that may effect the investment case or valuation.

Rating Suspended: Needham & Company, LLC has suspended the rating and/or price target, if any, for this stock, because there is not a sufficient fundamental basis for determining a rating or price target. The previous rating and price target, if any, are no longer in effect and should not be relied upon.

Restricted: Needham & Company, LLC policy and/or applicable law and regulations preclude certain types of communications, including an investment recommendation, during the course of Needham & Company, LLC's engagement in an investment banking transaction and in certain other circumstances.

For disclosure purposes (in accordance with FINRA requirements), we note that our Strong Buy and Buy ratings most closely correspond to a "Buy" recommendation. When combined, 69% of companies under coverage would have a "Buy" rating and 14% have had investment banking services provided within the past 12 months; Hold mostly correspond to a "Hold/ Neutral" recommendation; while our Underperform rating closely corresponds to the Sell recommendation required by the FINRA.

Our rating system attempts to incorporate industry, company and/or overall market risk and volatility. Consequently, at any given point in time, our investment rating on a stock and its implied price appreciation may not correspond to the stated 12-month price target. For valuation methods used to determine our price targets and risks related to our price targets, please contact your Needham & Company, LLC salesperson for a copy of the most recent research report on the company you are interested in.

**To review our Rating system prior to July 1, 2003, please refer to the following link: http://clients.needhamco.com/Research_Disclosure.asp.**

Stock price charts and rating histories for companies under coverage and discussed in this report are available at http://www.needhamco.com/. You may also request this information by writing to: Needham & Co. LLC, 445 Park Ave., 3rd Floor (Attn: Compliance/Research), NY, NY 10022

ANALYST CERTIFICATION

By issuing this research report, each Needham & Company, LLC analyst and associate whose name appears within this report hereby certifies that (i) the recommendations and opinions expressed in the research report accurately reflect the research analyst's and associate's personal views about any and all of the subject securities or issuers discussed herein and (ii) no part of the research analyst's or associate's compensation was, is or will be directly or indirectly related to the specific recommendations or views expressed by the research analyst or associate in the research report.

The following disclosures (as listed by letter on the cover page) apply to the securities discussed in this research report:

"A" The research analyst and/or research associate (or household member) has a financial interest in the securities of the covered company (i.e., a long position consisting of common stock).

"B" The research analyst and research associate have received compensation based upon various factors, including quality of research, investor client feedback, and the Firm's overall revenues, which includes investment banking revenues.

"C" The Firm has managed or co-managed a public offering of securities for the subject company in the past 12 months.

"D" The Firm and/or its affiliate have received compensation for investment banking services from the subject company in the past 12 months.

"E" The Firm and/or its affiliate expect to receive or intend to seek compensation for investment banking services from the subject company in the next three months.

"F" The analyst or a member of the analyst's household serves as officer, director or advisory board member of the covered company.

"G" The Firm, at the time of publication, makes a market in the subject company.

"H" The Firm, and/or its affiliates beneficially own 1% or more of any class of common equity securities of the subject company.

"I" The analyst has received compensation from the subject company in the last 12 months.

"J" The subject company currently is or during the 12-month period preceding the date of distribution of this research report was a client of the Firm and received investment banking services.

"J1" The subject company currently is or during the 12-month period preceding the date of distribution of this research report was a client of the Firm and received non-investment banking securities related services.

"J2" The subject company currently is or during the 12-month period preceding the date of distribution of this research report was a client of the Firm and received non-securities related services.

"K" Our affiliate has received compensation for products and services other than investment banking services from the subject company in the past 12 months.

This report is for informational purposes only and does not constitute a solicitation or an offer to buy or sell any securities mentioned herein. Information contained in this report has been obtained from sources believed to be reliable, but Needham & Company, LLC. makes no representation as to its accuracy or completeness, except with respect to the Disclosure Section of the report. Any opinions expressed herein reflect our judgment as of the date of the materials and are subject to change without notice. The securities discussed in this report may not be suitable for all investors and are not intended as recommendations of particular securities, financial instruments or strategies to particular clients. Investors must make their own investment decisions based on their financial situations and investment objectives. The value of income from your investment may vary because of changes in interest rates, changes in the financial and operational conditions of the companies and other factors. Investors should be aware that the market price of securities discussed in this report may be volatile. Due to industry, company and overall market risk and volatility, at the securities current price, our investment rating may not correspond to the stated price target. Additional information regarding the securities mentioned in this report is available upon request. © Copyright 2010, Needham & Company, LLC., Member FINRA, SIPC.

An Investment Analysis by Needham & Company, LLC 7

**FSLR00031125**

# EXHIBIT 29



30 July 2010
Americas/United States
**Equity Research**
Solar Energy

# First Solar (FSLR)

EARNINGS

## C2Q10 Review: Metrics better than optics

Rating **OUTPERFORM\* [V]**
Price (29 Jul 10, US$) 135.50
Target price (US$) 150.00¹
52-week price range 173.55 - 102.97
Market cap. (US$ m) 11,556.93
Enterprise value (US$ m) 10,689.28

*Stock ratings are relative to the relevant country benchmark.
¹Target price is for 12 months.
[V] = Stock considered volatile (see Disclosure Appendix).*

**Research Analysts**

**Satya Kumar**
415 249 7928
satya.kumar@credit-suisse.com

- **Bottomline.** FSLR reported a mixed quarter - reported Q2 EPS was better than pre-call expectations around $1.75-$1.80, but new 2010 EPS guidance of $7.20-$7.40, while higher than the prior mid-point of $7.05 fell short of investor expectations for a raise with a mid point closer to $7.50 (we thought a $7.30-$7.50 guide would have been par for the course this time around). In addition, for a company with as stellar track record as FSLR on manufacturing execution, company threw a curve ball with warranty charges (recall we highlighted this in our preview). If the company reset the currency to $1.25 instead of $1.30, and if it had chosen to report the warranty cost as a "one time expense" which nearly any other solar company would have done, Q2 would have been $2.05 and the 2010 EPS guidance mid-point would have been $7.60+ - we may have had an entirely different outcome on the stock today. Company deserves credit for the sharp reduction in cost/watt, and our math suggests embedded pricing guidance is still conservative. We remain buyers at current levels. Think new downside level is $110 (expect $7.15 to be new trough expectation this year, 15x this level is $110) and upside $160 (expect $8 to be new upside expectation this year, 20x this level). If the stock were to pull back below $120, we would be even more aggressive.

- **Valuation.** We are keeping the PT of $150, representing ~20x CY10 EPS of $7.45.

### Share price performance



Daily Jul 30, 2009 - Jul 29, 2010, 7/30/09 = US$173.55

Jul-09  Oct-09  Jan-10  Apr-10
——— Price    ——— Indexed S&P 500

On 07/29/10 the S&P 500 index closed at 1101.53

| Quarterly EPS | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|
| 2009A | 1.85 | 2.11 | 1.79 | 1.65 |
| 2010E | 2.00 | 2.05 | 1.85 | 1.56 |
| 2011E | 1.75 | 1.87 | 2.38 | 2.70 |

### Financial and valuation metrics

| Year | 12/09A | 12/10E | 12/11E | 12/12E |
|---|---|---|---|---|
| EPS (CS adj.) (US$) | 7.39 | 7.45 | 8.70 | 10.39 |
| Prev. EPS (US$) | — | 7.53 | 8.32 | 10.01 |
| P/E (x) | 18.3 | 18.2 | 15.6 | 13.0 |
| P/E rel. (%) | 116.5 | 142.2 | 139.5 | 132.2 |
| Revenue (US$ m) | 2,066.2 | 2,549.9 | 3,816.5 | 4,837.8 |
| EBITDA (US$ m) | 804.2 | 926.5 | 885.0 | 1,279.9 |
| OCFPS (US$) | 7.94 | 7.52 | 9.95 | 13.18 |
| P/OCF (x) | 17.1 | 18.0 | 13.6 | 10.3 |
| EV/EBITDA (current) | 13.1 | 11.5 | 11.3 | 7.0 |
| Net debt (US$ m) | -1,004 | -868 | -1,564 | -2,541 |
| ROIC (%) | 24.64 | 21.78 | 25.22 | 32.31 |

| | | | | |
|---|---|---|---|---|
| Number of shares (m) | 85.29 | IC (12/10E, US$ m) | | 3,087.91 |
| BV/share (current, US$) | 13.7 | EV/IC (x) | | 3.5 |
| Net debt (current, US$ m) | -648.2 | Dividend (12/09A, US$) | | — |
| Net debt/tot. cap. (%)(12/09A, | — | Dividend yield (%) | | — |

*Source: Company data, Credit Suisse estimates.*

DISCLOSURE APPENDIX CONTAINS IMPORTANT DISCLOSURES, ANALYST CERTIFICATIONS, INFORMATION ON TRADE ALERTS, ANALYST MODEL PORTFOLIOS AND THE STATUS OF NON-U.S ANALYSTS. U.S. Disclosure: Credit Suisse does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the Firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.

CREDIT SUISSE

30 July 2010

**F2Q review/CY10 guidance.** At the risk of creating a controversy - we are going to exclude the warranty costs - we think this is the right treatment as this was a one time issue that was resolved over a year ago - and is not representative of on-going earnings in 2010 or outlook in 2011. Q2 rev/pro-forma EPS of $587.9mm/$2.05 was better than consensus of $541mm and $1.59 (GAAP EPS was $1.84 including inventory charge). New rev/GAAP EPS guidance was $2.5-$2.6bb/$7.20-$7.40 vs prior guidance of $2.6-$2.7bb/$6.80-$7.30, street was at $7.12 prior to the call. We are revising our CY10 EPS from $7.53 to $7.45 (pro-forma).

**Negatives.** (i) Conservative pricing commentary - pricing was the biggest lever to the earnings model, and company talked down 2H pricing citing contractual obligations - recall we had noted this possibility in our preview - bears will argue this means module margins peak in Q2 and will decline as company also said rate of cost reductions will slow in 2H due to harder comps with Q2; (ii) Company is now incurring a "warranty charge" of $17.9mm in COGS and $5.6mm in SG&A - 4% of the production from June-2008 to June-2009 had an excursion - 30MW of panels were affected - the issue was resolved by June 2009 - but company is now incurring a charge - bears will point out why the charge is being taken more than a year after the company knew about and resolved the issue, and question why a similar issue will not arise again; (iii) Lowered revenue guidance for CY10 by $100mm - company argued this is to capitalize on strong third party panel demand - bears will also claim this is because of inherent delays in system pipeline; (iv) 2010 EPS guidance is below buy-side expectations of $7.50 before the call; (v) Company pushed out construction of the China Ordos project into 2011 due to policy uncertainty.

**Positives.** Countering these negatives, we would note: (i) Without the warranty charge this was a significant beat and raise quarter, and if you used current currency forward rates, EPS ex-warranty would be close to $7.70 - would have been a big beat; the warranty issue has been resolved in 2009 and is not an indicator of ongoing earnings in 2010 or beyond; (ii) Pricing guidance is probably conservative for 2H10 - company had 52% GMs in 2Q10 including the warranty cost - which means ex-warranty, GMs were likely >55% and pricing close to $1.71/watt in Q2; systems revenue is > $200mm in Q2 based on company's guidance - and a lot of this will come from the 60MW Sarnia expansion - which we think will have higher system prices than other US projects - which suggests that the module prices embedded in the sale of systems in Sarnia could be higher than third party sales of panels; also over 60% of Q3 is already hedged at a high Euro rate of $1.32; these comments taken in conjunction with the comment on Q2 gross margins, implies that the company's guidance of 50% gross margins suggest a price decline in Euros of >11% q/q - while we think FSLR will see some price declines - this seems too aggressive relative to other companies noting flat pricing in Q3; (iii) Cost/watt reduction - while the warranty was a blemish on execution, the execution on cost/watt was nothing short of spectacular - the new cost/watt is 76c/watt - substantially lower than the 81c/watt quarter before - and less than a penny of the reduction was due to currency effects - in the long run this is the key metric investors need to focus on for FSLR to get more comfort relative to competitors; (iv) System pipeline in 2011 should still buffer FSLR more than peers on S/D variations in 2011.

CONFIDENTIAL

FSLR00072330

First Solar (FSLR)

CREDIT SUISSE

**Exhibit 7: FSLR P&L**
*In millions, unless otherwise stated*

| $ in millions | 1Q10A | 2Q10E | 3Q10E | 4Q10E | 1Q11E | 2Q11E | 3Q11E | 4Q11E | 1Q12E | 2Q12E | 3Q12E | 4Q12E | 2010E | 2011E | 2012E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenues from Rev Model | $568.0 | $587.9 | $780.1 | $614.0 | $863.5 | $907.3 | $979.2 | $1,066.5 | $1,137.5 | $1,224.8 | $1,239.5 | $1,236.1 | | | |
| Manufacturing Cost from COGS Model | $285.8 | $306.2 | $488.2 | $348.4 | $565.0 | $594.7 | $616.9 | $669.3 | $748.3 | $800.0 | $805.6 | $799.9 | | | |
| Revenues | $568.0 | $587.9 | $780.1 | $614.0 | $863.5 | $907.3 | $979.2 | $1,066.5 | $1,137.5 | $1,224.8 | $1,239.5 | $1,236.1 | $2,549.9 | $3,816.5 | $4,837.8 |
| % change q/q | -11% | -4% | 33% | -21% | 41% | 5% | 8% | 9% | 7% | 8% | 1% | 0% | | | |
| % change q/q | 36% | 12% | 62% | -4% | 52% | 54% | 26% | 74% | 32% | 35% | 27% | 16% | 23% | 50% | 27% |
| COGS | $285.9 | $285.8 | $488.2 | $348.4 | $565.0 | $594.7 | $616.9 | $669.3 | $748.3 | $800.0 | $805.6 | $799.9 | $1,408.4 | $2,445.9 | $3,153.7 |
| % of sales | 50% | 49% | 63% | 57% | 65% | 66% | 63% | 63% | 66% | 65% | 65% | 65% | | | |
| Ramp Cost | | | | | $5.0 | $5.0 | | | | $5.0 | | | $0.0 | $10.0 | $5.0 |
| Gross profit | $282.0 | $302.1 | $291.9 | $265.5 | $293.4 | $307.6 | $362.3 | $397.2 | $389.2 | $419.8 | $433.9 | $436.2 | $1,141.5 | $1,360.6 | $1,679.1 |
| %GM | 49.7% | 51.4% | 37.4% | 43.2% | 34.0% | 33.9% | 37.0% | 37.2% | 34.2% | 34.3% | 35.0% | 35.3% | 44.8% | 35.7% | 34.7% |
| SG&A | $66.9 | $73.0 | $75.5 | $76.5 | $78.4 | $80.4 | $82.4 | $84.4 | $88.7 | $92.7 | $96.4 | $100.2 | $291.9 | $325.6 | $377.9 |
| % of sales | 11.8% | 12.4% | 9.7% | 12.5% | 9.1% | 8.9% | 8.4% | 7.9% | 7.8% | 7.6% | 7.8% | 8.1% | 11.4% | 8.5% | 7.8% |
| R&D | $22.9 | $22.8 | $23.3 | $23.8 | $24.2 | $24.7 | $25.0 | $25.5 | $26.2 | $27.0 | $27.8 | $28.7 | $92.8 | $99.4 | $109.7 |
| % of sales | 4.0% | 3.9% | 3.0% | 3.9% | 2.8% | 2.7% | 2.5% | 2.4% | 2.3% | 2.2% | 2.2% | 2.3% | 3.6% | 2.6% | 2.3% |
| Tot. OpEx | $89.8 | $95.8 | $98.8 | $100.3 | $102.6 | $105.1 | $107.3 | $109.9 | $114.9 | $119.7 | $124.2 | $128.9 | $384.6 | $425.0 | $487.6 |
| % of sales | 15.8% | 16.3% | 12.7% | 16.3% | 11.9% | 11.6% | 11.0% | 10.3% | 10.1% | 9.8% | 10.0% | 10.4% | 15.1% | 11.1% | 10.1% |
| Production Startup | $1.1 | $2.3 | $11.5 | $11.5 | $12.7 | $12.7 | $12.7 | $12.7 | $17.1 | $17.1 | $17.1 | $17.1 | $26.4 | $50.6 | $68.3 |
| % of sales | 0.2% | 0.4% | 1.5% | 1.9% | 1.5% | 1.4% | 1.3% | 1.2% | 1.5% | 1.4% | 1.4% | 1.4% | 1.0% | 1.3% | 1.4% |
| Operating Income | $191.1 | $204.0 | $181.6 | $153.8 | $178.1 | $189.9 | $242.3 | $274.7 | $257.2 | $283.1 | $292.7 | $290.3 | $730.5 | $885.0 | $1,123.2 |
| %OpM | 33.7% | 34.7% | 23.3% | 25.0% | 20.6% | 20.9% | 24.7% | 25.8% | 22.6% | 23.1% | 23.6% | 23.5% | 28.6% | 23.2% | 23.2% |
| EBITDA | $230.2 | $248.4 | $234.1 | $213.8 | $178.1 | $189.9 | $242.3 | $274.7 | $257.2 | $288.2 | $319.7 | $414.9 | $926.5 | $885.0 | $1,279.9 |
| %EBITDA | 40.5% | 42.2% | 30.0% | 34.8% | 20.6% | 20.9% | 24.7% | 25.8% | 22.6% | 23.5% | 25.8% | 33.6% | 36.3% | 23.2% | 26.5% |
| Foreign Currency Gain(loss) | -$0.7 | -$2.6 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | -$3.3 | $0.0 | $0.0 |
| Interest Income (Expense) | $5.6 | $3.0 | $1.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $9.8 | $0.1 | $0.1 |
| Non Oper Income | -$0.7 | -$0.4 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | -$1.2 | $0.0 | $0.0 |
| Pre-tax Income | $195.4 | $203.9 | $182.6 | $153.8 | $178.2 | $189.9 | $242.3 | $274.7 | $257.2 | $283.1 | $292.7 | $290.3 | $735.7 | $885.2 | $1,123.3 |
| % of sales | 34.4% | 34.7% | 23.4% | 25.1% | 20.6% | 20.9% | 24.7% | 25.8% | 22.6% | 23.1% | 23.6% | 23.5% | 28.9% | 23.2% | 23.2% |
| Taxes | $23.0 | $27.1 | $22.8 | $19.2 | $26.7 | $28.5 | $36.4 | $41.2 | $51.4 | $56.6 | $58.5 | $58.1 | $92.2 | $132.8 | $224.7 |
| %TR | 11.8% | 13.3% | 12.5% | 12.5% | 15.0% | 15.0% | 15.0% | 15.0% | 20.0% | 20.0% | 20.0% | 20.0% | 12.5% | 15.0% | 4.6% |
| Net Income | $172.4 | $176.8 | $159.8 | $134.6 | $151.4 | $161.4 | $206.0 | $233.5 | $205.8 | $226.5 | $234.2 | $232.2 | $643.5 | $752.4 | $898.7 |
| % of sales | 30.3% | 30.1% | 20.5% | 21.9% | 17.5% | 17.8% | 21.0% | 21.9% | 18.1% | 18.5% | 18.9% | 18.8% | 25.2% | 19.7% | 18.6% |
| EPS | $2.00 | $2.05 | $1.85 | $1.56 | $1.75 | $1.87 | $2.38 | $2.70 | $2.38 | $2.62 | $2.71 | $2.68 | $7.45 | $8.70 | $10.39 |
| Avg Shares | 86.1 | 86.4 | 86.4 | 86.5 | 86.5 | 86.5 | 86.5 | 86.5 | 86.5 | 86.5 | 86.5 | 86.5 | 86.3 | 86.5 | 86.5 |

Source: Company data, Credit Suisse estimates

30 July 2010

3

CONFIDENTIAL

FSLR00072331

CREDIT SUISSE

30 July 2010

**Companies Mentioned**  *(Price as of 29 Jul 10)*
First Solar (FSLR, $135.50, OUTPERFORM [V], TP $150.00)

# Disclosure Appendix

## Important Global Disclosures

I, Satya Kumar, certify that (1) the views expressed in this report accurately reflect my personal views about all of the subject companies and securities and (2) no part of my compensation was, is or will be directly or indirectly related to the specific recommendations or views expressed in this report.

*See the Companies Mentioned section for full company names.*

## 3-Year Price, Target Price and Rating Change History Chart for FSLR

| FSLR Date | Closing Price (US$) | Target Price (US$) | Rating | Initiation/ Assumption |
|---|---|---|---|---|
| 9/17/07 | 94.86 | 130 | O | X |
| 11/6/07 | 169 | 165 | | |
| 11/8/07 | 225 | 250 | | |
| 11/12/07 | 177.7 | | R | |
| 12/10/07 | 250 | | O | |
| 2/14/08 | 224.11 | 265 | | |
| 4/29/08 | 284.92 | 300 | | |
| 5/1/08 | 263.5 | 330 | | |
| 7/31/08 | 285.11 | 350 | | |
| 9/9/08 | 200 | 300 | | |
| 10/29/08 | 115.75 | 150 | | |
| 4/30/09 | 187.29 | 175 | | |
| 6/1/09 | 189.06 | 200 | | |
| 7/31/09 | 154.39 | 135 | N | |
| 10/29/09 | 126.47 | 115 | | |
| 12/17/09 | 135.73 | 132 | | |
| 2/18/10 | 126.29 | 115 | | |
| 4/29/10 | 150.87 | 145 | | |
| 5/21/10 | 113.95 | 110.2 | | |
| 6/17/10 | 123.45 | 150 | O | |

(O–Outperform: N–Neutral; U–Underperform; R–Restricted; NR–Not Rated; NC–Not Covered)

## Trading Alerts for FSLR were produced on:

| Date |
|---|
| 8/17/2009 |

The analyst(s) responsible for preparing this research report received compensation that is based upon various factors including Credit Suisse's total revenues, a portion of which are generated by Credit Suisse's investment banking activities.

## Analysts' stock ratings are defined as follows:

**Outperform (O):** The stock's total return is expected to outperform the relevant benchmark* by at least 10-15% (or more, depending on perceived risk) over the next 12 months.

**Neutral (N):** The stock's total return is expected to be in line with the relevant benchmark* (range of ±10-15%) over the next 12 months.

**Underperform (U):** The stock's total return is expected to underperform the relevant benchmark* by 10-15% or more over the next 12 months.

*Relevant benchmark by region: As of 29th May 2009, Australia, New Zealand, U.S. and Canadian ratings are based on (1) a stock's absolute total return potential to its current share price and (2) the relative attractiveness of a stock's total return potential within an analyst's coverage universe**, with Outperforms representing the most attractive, Neutrals the less attractive, and Underperforms the least attractive investment opportunities. Some U.S. and Canadian ratings may fall outside the absolute total return ranges defined above, depending on market conditions and industry factors. For Latin American, Japanese, and non-Japan Asia stocks, ratings are based on a stock's total return relative to the average total return of the relevant country or regional benchmark; for European stocks, ratings are based on a stock's total return relative to the analyst's coverage universe**. For Australian and New Zealand stocks a 22% and a 12% threshold replace the 10-15% level in the Outperform and Underperform stock rating definitions, respectively, subject to analysts' perceived risk. The 22% and 12% thresholds replace the +10-15% and -10-15% levels in the Neutral stock rating definition, respectively, subject to analysts' perceived risk.*

*\*\*An analyst's coverage universe consists of all companies covered by the analyst within the relevant sector.*

**Restricted (R):** In certain circumstances, Credit Suisse policy and/or applicable law and regulations preclude certain types of communications, including an investment recommendation, during the course of Credit Suisse's engagement in an investment banking transaction and in certain other circumstances.

---

**First Solar (FSLR)**

4

CONFIDENTIAL

FSLR00072332

CREDIT SUISSE

30 July 2010

**Volatility Indicator [V]:** A stock is defined as volatile if the stock price has moved up or down by 20% or more in a month in at least 8 of the past 24 months or the analyst expects significant volatility going forward.

**Analysts' coverage universe weightings are distinct from analysts' stock ratings and are based on the expected performance of an analyst's coverage universe\* versus the relevant broad market benchmark\*\*:**

**Overweight:** Industry expected to outperform the relevant broad market benchmark over the next 12 months.

**Market Weight:** Industry expected to perform in-line with the relevant broad market benchmark over the next 12 months.

**Underweight:** Industry expected to underperform the relevant broad market benchmark over the next 12 months.

*An analyst's coverage universe consists of all companies covered by the analyst within the relevant sector.*

*\*\*The broad market benchmark is based on the expected return of the local market index (e.g., the S&P 500 in the U.S.) over the next 12 months.*

**Credit Suisse's distribution of stock ratings (and banking clients) is:**

| | | Global Ratings Distribution | |
|---|---|---|---|
| **Outperform/Buy\*** | 47% | (63% banking clients) |
| **Neutral/Hold\*** | 40% | (59% banking clients) |
| **Underperform/Sell\*** | 12% | (53% banking clients) |
| **Restricted** | 2% | |

*\*For purposes of the NYSE and NASD ratings distribution disclosure requirements, our stock ratings of Outperform, Neutral, and Underperform most closely correspond to Buy, Hold, and Sell, respectively; however, the meanings are not the same, as our stock ratings are determined on a relative basis. (Please refer to definitions above.) An investor's decision to buy or sell a security should be based on investment objectives, current holdings, and other individual factors.*

Credit Suisse's policy is to update research reports as it deems appropriate, based on developments with the subject company, the sector or the market that may have a material impact on the research views or opinions stated herein.

Credit Suisse's policy is only to publish investment research that is impartial, independent, clear, fair and not misleading. For more detail please refer to Credit Suisse's Policies for Managing Conflicts of Interest in connection with Investment Research: http://www.csfb.com/research-and-analytics/disclaimer/managing_conflicts_disclaimer.html

Credit Suisse does not provide any tax advice. Any statement herein regarding any US federal tax is not intended or written to be used, and cannot be used, by any taxpayer for the purposes of avoiding any penalties.

*See the Companies Mentioned section for full company names.*

**Price Target:** (12 months) for (FSLR)

**Method:** Our $150 target price for FSLR is calculated using the price to earnings (P/E) method. Our target price represents an average of 20x CY10 EPS.

**Risks:** We see these risks to the achievement of our $150 target price for First Solar: (1) the reduction of government incentives before 2012-15, because solar energy is not economical today; (2) the challenge of driving down manufacturing costs, (3) the company's 95% concentration of sales in Germany, (4) the public's association of the toxicity of Cadmium with First Solar's product, (5) rising interest rates and economic weakness, and (6) EUR/USD exchange rate

Please refer to the firm's disclosure website at www.credit-suisse.com/researchdisclosures for the definitions of abbreviations typically used in the target price method and risk sections.

*See the Companies Mentioned section for full company names.*

The subject company (FSLR) currently is, or was during the 12-month period preceding the date of distribution of this report, a client of Credit Suisse.

Credit Suisse provided investment banking services to the subject company (FSLR) within the past 12 months.

Credit Suisse has received investment banking related compensation from the subject company (FSLR) within the past 12 months.

Credit Suisse expects to receive or intends to seek investment banking related compensation from the subject company (FSLR) within the next 3 months.

As of the date of this report, Credit Suisse Securities (USA) LLC makes a market in the securities of the subject company (FSLR).

**Important Regional Disclosures**

Singapore recipients should contact a Singapore financial adviser for any matters arising from this research report.

The analyst(s) involved in the preparation of this report have not visited the material operations of the subject company (FSLR) within the past 12 months.

Restrictions on certain Canadian securities are indicated by the following abbreviations: NVS--Non-Voting shares; RVS--Restricted Voting Shares; SVS--Subordinate Voting Shares.

Individuals receiving this report from a Canadian investment dealer that is not affiliated with Credit Suisse should be advised that this report may not contain regulatory disclosures the non-affiliated Canadian investment dealer would be required to make if this were its own report.

For Credit Suisse Securities (Canada), Inc.'s policies and procedures regarding the dissemination of equity research, please visit http://www.csfb.com/legal_terms/canada_research_policy.shtml.

As of the date of this report, Credit Suisse acts as a market maker or liquidity provider in the equities securities that are the subject of this report.

Principal is not guaranteed in the case of equities because equity prices are variable.

Commission is the commission rate or the amount agreed with a customer when setting up an account or at anytime after that.

CONFIDENTIAL    FSLR00072333

CREDIT SUISSE

CS may have issued a Trade Alert regarding this security. Trade Alerts are short term trading opportunities identified by an analyst on the basis of market events and catalysts, while stock ratings reflect an analyst's investment recommendations based on expected total return over a 12-month period relative to the relevant coverage universe. Because Trade Alerts and stock ratings reflect different assumptions and analytical methods, Trade Alerts may differ directionally from the analyst's stock rating.

The author(s) of this report maintains a CS Model Portfolio that he/she regularly adjusts. The security or securities discussed in this report may be a component of the CS Model Portfolio and subject to such adjustments (which, given the composition of the CS Model Portfolio as a whole, may differ from the recommendation in this report, as well as opportunities or strategies identified in Trading Alerts concerning the same security). The CS Model Portfolio and important disclosures about it are available at www.credit-suisse.com/ti.

To the extent this is a report  authored in whole or in part by a non-U.S. analyst and is made available in the U.S., the following are important disclosures regarding any non-U.S. analyst contributors:

The non-U.S. research analysts listed below (if any) are not registered/qualified as research analysts with FINRA. The non-U.S. research analysts listed below may not be associated persons of CSSU and therefore may not be subject to the NASD Rule 2711 and NYSE Rule 472 restrictions on communications with a subject company, public appearances and trading securities held by a research analyst account.

For Credit Suisse disclosure information on other companies mentioned in this report, please visit the website at www.credit-suisse.com/researchdisclosures or call +1 (877) 291-2683.

Disclaimers continue on next page.

CONFIDENTIAL    FSLR00072334



This report is not directed to, or intended for distribution to or use by, any person or entity who is a citizen or resident of or located in any locality, state, country or other jurisdiction where such distribution, publication, availability or use would be contrary to law or regulation or which would subject Credit Suisse AG, the Swiss bank, or its subsidiaries or its affiliates ("CS") to any registration or licensing requirement within such jurisdiction. All material presented in this report, unless specifically indicated otherwise, is under copyright to CS. None of the material, nor its content, nor any copy of it, may be altered in any way, transmitted to, copied or distributed to any other party, without the prior express written permission of CS. All trademarks, service marks and logos used in this report are trademarks or service marks or registered trademarks or service marks of CS or its affiliates.

The information, tools and material presented in this report are provided to you for information purposes only and are not to be used or considered as an offer or the solicitation of an offer to sell or to buy or subscribe for securities or other financial instruments. CS may not have taken any steps to ensure that the securities referred to in this report are suitable for any particular investor. CS will not treat recipients as its customers by virtue of their receiving the report. The investments or services contained or referred to in this report may not be suitable for you and it is recommended that you consult an independent investment advisor if you are in doubt about such investments or investment services. Nothing in this report constitutes investment, legal, accounting or tax advice or a representation that any investment or strategy is suitable or appropriate to your individual circumstances or otherwise constitutes a personal recommendation to you. CS does not offer advice on the tax consequences of investment and you are advised to contact an independent tax adviser. Please note in particular that the bases and levels of taxation may change.

CS believes the information and opinions in the Disclosure Appendix of this report are accurate and complete. Information and opinions presented in the other sections of the report were obtained or derived from sources CS believes are reliable, but CS makes no representations as to their accuracy or completeness. Additional information is available upon request. CS accepts no liability for loss arising from the use of the material presented in this report, except that this exclusion of liability does not apply to the extent that liability arises under specific statutes or regulations applicable to CS. This report is not to be relied upon in substitution for the exercise of independent judgment. CS may have issued, and may in the future issue, a trading call regarding this security. Trading calls are short term trading opportunities based on market events and catalysts, while stock ratings reflect investment recommendations based on expected total return over a 12-month period as defined in the disclosure section. Because trading calls and stock ratings reflect different assumptions and analytical methods, trading calls may differ directionally from the stock rating. In addition, CS may have issued, and may in the future issue, other reports that are inconsistent with, and reach different conclusions from, the information presented in this report. Those reports reflect the different assumptions, views and analytical methods of the analysts who prepared them and CS is under no obligation to ensure that such other reports are brought to the attention of any recipient of this report. CS is involved in many businesses that relate to companies mentioned in this report. These businesses include specialized trading, risk arbitrage, market making, and other proprietary trading.

Past performance should not be taken as an indication or guarantee of future performance, and no representation or warranty, express or implied, is made regarding future performance. Information, opinions and estimates contained in this report reflect a judgement at its original date of publication by CS and are subject to change without notice. The price, value of and income from any of the securities or financial instruments mentioned in this report can fall as well as rise. The value of securities and financial instruments is subject to exchange rate fluctuation that may have a positive or adverse effect on the price or income of such securities or financial instruments. Investors in securities such as ADR's, the values of which are influenced by currency volatility, effectively assume this risk.

Structured securities are complex instruments, typically involve a high degree of risk and are intended for sale only to sophisticated investors who are capable of understanding and assuming the risks involved. The market value of any structured security may be affected by changes in economic, financial and political factors (including, but not limited to, spot and forward interest and exchange rates), time to maturity, market conditions and volatility, and the credit quality of any issuer or reference issuer. Any investor interested in purchasing a structured product should conduct their own investigation and analysis of the product and consult with their own professional advisers as to the risks involved in making such a purchase.

Some investments discussed in this report have a high level of volatility. High volatility investments may experience sudden and large falls in their value causing losses when that investment is realised. Those losses may equal your original investment. Indeed, in the case of some investments the potential losses may exceed the amount of initial investment, in such circumstances you may be required to pay more money to support those losses. Income yields from investments may fluctuate and, in consequence, initial capital paid to make the investment may be used as part of that income yield. Some investments may not be readily realisable and it may be difficult to sell or realise those investments, similarly it may prove difficult for you to obtain reliable information about the value, or risks, to which such an investment is exposed.

This report may provide the addresses of, or contain hyperlinks to, websites. Except to the extent to which the report refers to website material of CS, CS has not reviewed the linked site and takes no responsibility for the content contained therein. Such address or hyperlink (including addresses or hyperlinks to CS's own website material) is provided solely for your convenience and information and the content of the linked site does not in any way form part of this document. Accessing such website or following such link through this report or CS's website shall be at your own risk.

This report is issued and distributed in Europe (except Switzerland) by Credit Suisse Securities (Europe) Limited, One Cabot Square, London E14 4QJ, England, which is regulated in the United Kingdom by The Financial Services Authority ("FSA"). This report is being distributed in Germany by Credit Suisse Securities (Europe) Limited Niederlassung Frankfurt am Main regulated by the Bundesanstalt fuer Finanzdienstleistungsaufsicht ("BaFin"). This report is being distributed in the United States by Credit Suisse Securities (USA) LLC ; in Switzerland by Credit Suisse AG; in Canada by Credit Suisse Securities (Canada), Inc.; in Brazil by Banco de Investimentos Credit Suisse (Brasil) S.A.; in Mexico by Banco Credit Suisse (México), S.A. (transactions related to the securities mentioned in this report will only be effected in compliance with applicable regulation); in Japan by Credit Suisse Securities (Japan) Limited, Financial Instrument Firm, Director-General of Kanto Local Finance Bureau (Kinsho) No. 66, a member of Japan Securities Dealers Association, The Financial Futures Association of Japan, Japan Securities Investment Advisers Association; elsewhere in Asia/Pacific by whichever of the following is the appropriately authorised entity in the relevant jurisdiction: Credit Suisse (Hong Kong) Limited, Credit Suisse Equities (Australia) Limited , Credit Suisse Securities (Thailand) Limited, Credit Suisse Securities (Malaysia) Sdn Bhd, Credit Suisse AG, Singapore Branch, Credit Suisse Securities (India) Private Limited, Credit Suisse Securities (Europe) Limited, Seoul Branch, Credit Suisse AG, Taipei Securities Branch, PT Credit Suisse Securities Indonesia, and elsewhere in the world by the relevant authorised affiliate of the above. Research on Taiwanese securities produced by Credit Suisse AG, Taipei Securities Branch has been prepared by a registered Senior Business Person. Research provided to residents of Malaysia is authorised by the Head of Research for Credit Suisse Securities (Malaysia) Sdn. Bhd., to whom they should direct any queries on +603 2723 2020.

In jurisdictions where CS is not already registered or licensed to trade in securities, transactions will only be effected in accordance with applicable securities legislation, which will vary from jurisdiction to jurisdiction and may require that the trade be made in accordance with applicable exemptions from registration or licensing requirements. Non-U.S. customers wishing to effect a transaction should contact a CS entity in their local jurisdiction unless governing law permits otherwise. U.S. customers wishing to effect a transaction should do so only by contacting a representative at Credit Suisse Securities (USA) LLC in the U.S.

Please note that this report was originally prepared and issued by CS for distribution to their market professional and institutional investor customers. Recipients who are not market professional or institutional investor customers of CS should seek the advice of their independent financial advisor prior to taking any investment decision based on this report or for any necessary explanation of its contents. This research may relate to investments or services of a person outside of the UK or to other matters which are not regulated by the FSA or in respect of which the protections of the FSA for private customers and/or the UK compensation scheme may not be available, and further details as to where this may be the case are available upon request in respect of this report.

Any Nielsen Media Research material contained in this report represents Nielsen Media Research's estimates and does not represent facts. NMR has neither reviewed nor approved this report and/or any of the statements made herein.

If this report is being distributed by a financial institution other than Credit Suisse AG, or its affiliates, that financial institution is solely responsible for distribution. Clients of that institution should contact that institution to effect a transaction in the securities mentioned in this report or require further information. This report does not constitute investment advice by Credit Suisse to the clients of the distributing financial institution, and neither Credit Suisse AG, its affiliates, and their respective officers, directors and employees accept any liability whatsoever for any direct or consequential loss arising from their use of this report or its content.

Copyright 2010 CREDIT SUISSE AG and/or its affiliates. All rights reserved.

**CREDIT SUISSE SECURITIES (USA) LLC**
United States of America: +1 (212) 325-2000

CONFIDENTIAL

FSLR00072335