# EXHIBIT 70



February 29, 2012
## 4Q11 Update
Solar Energy

# FIRST SOLAR (FSLR/NASDAQ)

## HOLD

## FSLR focuses on technology and pipeline execution during market downturn—maintain HOLD

**Systems business supporting 2012 earnings estimates despite weak market.** Legacy projects in the systems business continue to fetch strong margins in the near term while new projects were added to the pipeline. We believe margins will normalize from current levels, but still remain attractive. FSLR guided 3rd party module volumes down, implying significant underutilization throughout 2012, and flat all-in CPW. Given our expectations of a continued aggressive pricing environment, we believe this business will operate near break-even in 2012. Our revenue and earnings estimates come down slightly to reflect more margin headwinds. We remain neutral as the Company focuses on capacity rationalization and technology improvement during the market downturn.

**North America systems business driving revenue growth, but component business struggling.** We believe the 4Q11 miss was somewhat expected due to the Company's publicized project delays. Systems revenue was down 50% from 3Q11 due to revenue recognition timing and lower volume in its 3rd party module business. We estimate ~130 MW of systems revenue was recognized in the quarter, down ~40% from 3Q11. For 2012, we are modeling 1.1 GW of revenue recognition in FSLR's systems business. FSLR guided down its 3rd party component sales for 2012, which we believe reflects the transition to rooftop projects in Europe and slower than expected traction in emerging markets.

**Gross margin down on one-time charge and lower 3rd party ASP.** We estimate overall ASP was ~$1.56/W, up 3% versus the prior period. Excluding its captive pipeline module sales, we estimate ASP was ~$1.00/W. We look for a more significant ASP decline in 1Q12 due to adjustments in 3rd party module sales contracts. Excluding the impact of the warranty charge, overall gross margin came in at 36.1%, down from 41.4% in the prior period. We expect 4Q11 gross margin levels to remain relatively flat (excluding warranty charge) in 1Q12 due to revenue recognition of legacy pipeline projects.

**CPW down only slightly; we expect flat GAAP trends throughout 2012.** Total CPW was $0.73/W, down 1.4% from the previous period. FSLR indicated that it will idle 4 manufacturing lines in Germany and put its Mesa, Arizona facility on indefinite hold. The Company's capacity consolidation is the right strategy in an oversupplied environment. However, new 2012 utilization expectations of 60 – 70% (from 80%) will drive flat GAAP CPW performance throughout 2012. We think the Company might have an opportunity to be more aggressive on capacity consolidation in 2H12 if demand remains at current low levels.

### Key figures

| | 2009 | 2010 | 2011 | 2012E |
|---|---|---|---|---|
| Sales ($m) | 2,066.2 | 2,563.5 | 2,766.2 | 3,454.7E |
| Quarterly sales 1Q | 418.2 | 568.0 | 567.3 | 855.2E |
| 2Q | 525.9 | 587.9 | 532.8 | 804.7E |
| 3Q | 480.9 | 797.9 | 1,005.8 | 883.7E |
| 4Q | 641.3 | 609.8 | 660.4 | 911.0E |
| Non-GAAP EPS ($) | 7.53 | 7.68 | 5.62 | 3.90E |
| Quarterly EPS 1Q | 1.99 | 2.00 | 1.33 | 1.48E |
| 2Q | 2.11 | 1.84 | 0.70 | 1.03E |
| 3Q | 1.79 | 2.04 | 2.25 | 0.88E |
| 4Q | 1.65 | 1.80 | 1.26 | 0.52E |
| P/E (x) | 4.8 | 4.7 | 6.5 | 9.3 |
| EV/EBITDA (x) | 2.8 | 2.5 | 18.8 | 4.3 |
| P/S (x) | 1.5 | 1.2 | 1.1 | 0.9 |

### Rating information

| Rating | HOLD |
|---|---|
| Price target | $35.00 |
| Closing price (02/28/12) | $36.40 |

### Price performance



FSLR    02/28/2012

Source: Thomson and Ardour Capital Investments, LLC

### Market data

| | |
|---|---|
| Market cap ($m) | 3,170.4 |
| Shares outstanding (m) | 87.1 |
| Average daily volume (m) | 4.58 |
| 52-week range ($) | 29.87 – 163.00 |
| Free float (m) | 86.8 |
| Shares short (m) | 16.5 |
| Institutional holdings (%) | 87.1 |
| Insider holdings (%) | 0.34 |
| Primary exchange | NASDAQ |
| Year-end | December 31 |

### Ardour Global Index Membership

| Index | Weighting |
|---|---|
| Composite (AGIGL) | 2.60% |
| Extra Liquid (AGIXL) | 3.78% |
| Solar Energy (SOLRX) | 7.90% |

### Company profile

First Solar manufactures and sells thin-film cadmium telluride solar modules. The Company has the largest thin-film PV production capacity in the world.

### Analyst

Adam Krop

1-212-946-6828
akrop@ardourcapital.com

**See pages 3 and 4 for important disclosures, rating and price target changes, and analyst certification.**

CONFIDENTIAL

FSLR00060062



## QUARTERLY RESULTS

| GAAP Quarterly performance | 4Q11 | 4Q10 | Y-o-Y %Δ | 3Q11 | Q-o-Q %Δ |
|---|---|---|---|---|---|
| Revenue ($m) | 660.4 | 609.8 | 8.3 | 1,005.8 | (34.3) |
| Gross profit ($m) | 138.1 | 296.7 | (53.5) | 379.2 | (63.6) |
| SG&A expenses ($m) | 125.9 | 91.3 | 38.0 | 112.7 | 11.7 |
| R&D expenses ($m) | 37.9 | 27.6 | 37.3 | 38.2 | (0.7) |
| Startup expenses ($m) | 5.9 | 12.2 | (51.8) | 5.5 | 6.7 |
| Operating income ($m) | (485.3) | 165.7 | NM | 222.7 | NM |
| Net income ($m) | (413.1) | 155.9 | NM | 196.5 | NM |
| EPS (diluted) ($) | (4.74) | 1.80 | NM | 2.25 | NM |
| Gross margin (%) | 20.9 | 48.7 | - | 37.7 | - |
| Operating margin (%) | (73.5) | 27.2 | - | 22.1 | - |
| Net margin (%) | (62.6) | 25.6 | - | 19.5 | - |
| Cash & equivalents ($m) | 788.0 | 1,113.8 | (29.3) | 794.8 | (0.9) |
| PP&E ($m) | 1,816.0 | 1,430.8 | 26.9 | 1,840.3 | (1.3) |
| Interest-bearing liabilities ($m) | 663.6 | 237.4 | 179.6 | 608.3 | 9.1 |
| Working capital ($m) | 1,639.5 | 1,114.8 | 47.1 | 1,683.5 | (2.6) |

## VALUATION

We maintain our HOLD rating and our price target of $35.00. Our price target of $35.00 is calculated on the Company trading at 9.0x our 2012 estimate of $3.90. Risks to valuation include delays in manufacturing capacity construction, deceleration of government subsidies, and competitive technological advances.

2

CONFIDENTIAL

FSLR00060063

## ANALYST CERTIFICATION

I, Adam Krop, hereby certify that the views expressed in this research report accurately reflect my personal views about the companies under coverage and the securities of each. I also certify that I have not been, am not, and will not be receiving direct or indirect compensation in exchange for expressing the specific recommendation(s) in this report.

## RATINGS METHODOLOGY

Ardour Capital Investments, LLC uses a ratings system for research reports consisting of the following categories: BUY, ACCUMULATE, HOLD, REDUCE, and SELL. These ratings will cover the intermediate time frame, which we define as 12 months into the future.

A **buy** rating will be assigned to a company considered to possess outstanding growth prospects by the covering analyst. Metrics will include an expected common stock appreciation of at least 20% for the intermediate future. This expected appreciation will be substantiated by a clearly defined and prominently displayed valuation methodology.

An **accumulate** rating will be assigned to a company considered to have positive upside stock appreciation potential between 10% and 20%. However, in some cases, quantitative analysis will forecast stock price appreciation of greater than 20%, but extenuating circumstances will lead the analyst to assign an accumulate, as opposed to a more aggressive buy rating. The analyst's reasoning will be clearly stated in the investment summary section of the report.

A **hold** rating will be assigned to a company that is expected to experience flat to moderate growth in the intermediate future. As with an accumulate rating quantitative measures may point to a more aggressive rating; however, the covering analyst may have near-term concerns that will be prominently spelled out in the investment summary section of the report. This growth may be deemed attributable to purely industry dynamics and not necessarily fundamental issues.

A **reduce** rating will be assigned to a company that the analyst believes is nearing the target price or is overvalued due to an unexplained run-up in the stock price. The analyst now recommends that investors should take some profit.

A **sell** rating will be assigned to a company that either is experiencing fundamental difficulties, or the stock price has exceeded the analyst's target price.

- Ardour Capital does not currently receive compensation of any kind from First Solar, Inc.
- As of January 1, 2012, the breakdown of ratings of all companies Ardour Capital follows is, by percentage: Buy/Accumulate = 56.8%, Hold/Suspend = 32.4%, Reduce/Sell = 10.8%.
- As of January 1, 2012, the breakdown of ratings of all companies Ardour Capital follows and receives or has received investment banking compensation from in the previous year is, by percentage: Buy/Accumulate = 50%, Hold = 50%, Reduce/Sell = 0%.

## DISCLAIMER

This material has been prepared and/or issued by Ardour Capital Investments, LLC and/or one of its consultants or affiliates. This document is for information purposes only and it should not be regarded as an offer to sell or as a solicitation of an offer to buy the securities or other instruments mentioned in it. The information, including any third-party information, may not be accurate or complete in its entirety, and it should not be relied upon as such. Ardour Capital and/or its affiliates are not acting in a fiduciary capacity. The products mentioned herein may not be eligible for sale in some states or countries and may not be suitable for all investors. The potential yield created by these products may be adversely affected by exchange rates, interest rates, or other economic and political factors. An investor's return may be less than the principal invested. Ardour Capital Investments, LLC and/or its affiliates may now, in the past, or in the future make markets, or deal as principal in the securities or derivatives thereof, mentioned in this document. In addition, Ardour Capital Investments, LLC, its shareholders, directors, officers, and/or employees and consultants, may from time to time hold a long or short position in these securities. Ardour Capital may be engaged to perform investment banking, advisory, or other services from the company mentioned in this document, and may receive compensation for such services. This document may not be reproduced in any manner without the prior written authorization of Ardour Capital Investments, LLC. Opinions expressed herein reflect the opinions of Ardour Capital Investments, LLC and the author/analyst, and are subject to change without notice. This report is not meant for retail customer distribution.

©2012 Ardour Capital Investments, LLC, 350 5th Avenue, Suite 3018, New York, NY 10118

CONFIDENTIAL                                                         FSLR00060064




# SCHEDULE OF RATING AND PRICE TARGET CHANGES

▲ BUY/ACCUMULATE

● HOLD/SUSPEND

■ SELL/REDUCE





First Solar (FSLR) Three-Year Rating and Price History

Price as of latest date:  $36.40   (February 28, 2012 Close)

| Date | Closing Price | Price Target | Rating |
|---|---|---|---|
| September 24, 2007 | $112.80 | $105.00 | HOLD |
| November 7, 2007 | $167.12 | $250.00 | BUY |
| February 13, 2008 | $228.46 | $285.00 | BUY |
| April 30, 2008 | $291.99 | $360.00 | BUY |
| October 7, 2008 | $138.00 | $200.00 | BUY |
| October 29, 2008 | $115.75 | $205.00 | BUY |
| October 28, 2009 | $151.82 | $180.00 | BUY |
| December 16, 2009 | $136.74 | $171.00 | BUY |
| April 28, 2010 | $128.13 | $180.00 | BUY |
| February 24, 2011 | $164.68 | $190.00 | BUY |
| May 3, 2011 | $134.66 | $170.00 | BUY |
| September 27, 2011 | $72.27 | $150.00 | BUY |
| October 26, 2011 | $46.11 | $55.00 | HOLD |
| December 14, 2011 | $33.45 | $35.00 | HOLD |

CONFIDENTIAL                                                                                FSLR00060065



### Equity Research

| | | |
|---|---|---|
| Walter Nasdeo, Director of Research | (212) 375-2958 | wnasdeo@ardourcapital.com |
| Adam Krop | (212) 946-6828 | akrop@ardourcapital.com |
| JinMing Liu | (212) 946-6830 | jliu@ardourcapital.com |

### Institutional Sales

| | | |
|---|---|---|
| Brian Greenstein, Managing Partner | (212) 375-2956 | bgreenstein@ardourcapital.com |
| Jean-Marc O'Brien | (212) 375-2952 | jmobrien@ardourcapital.com |
| Harald Duell | (212) 946-6829 | hduell@ardourcapital.com |
| Mark Forney | (212) 946-6823 | mforney@ardourcapital.com |
| Paul Kacperowski—Trading | (212) 375-2955 | pkacperowski@ardourcapital.com |

Ardour Capital Investments, LLC,
350 Fifth Avenue, Suite 3018, New York, NY 10118

Member of FINRA/SIPC
+1 212 375-2950

Ardour Capital Investments International GmbH,
Berlin, Germany

Registered with BaFin
+49 30 275 74 854

5

CONFIDENTIAL

FSLR00060066

# EXHIBIT 71

February 29, 2012

Goldman Sachs

## COMPANY UPDATE
## First Solar, Inc. (FSLR)

Buy

Equity Research

# Near-term challenges, attractive long-term potential; 4Q review

### What's changed

First Solar reported weaker-than-expected 4Q results, though the outlook for 2012 remains largely intact. Revenue of $660 mn missed our/consensus estimates of $778mn/$782mn, while non-GAAP EPS of $1.26 (ex warranty, goodwill and restructuring charges) was below our/consensus $1.71/$1.54. The company lowered its targeted revenue range $200mn to $3.5-$3.8 bn on a lower volume outlook but maintained its targeted GAAP EPS range of $3.75-$4.25 on better captive project economics. We maintain our 2012E cash EPS of $5.50, which includes the Desert Sunlight project, and reduce 2013E/2014E EPS by $0.50, to $5.50/$5.75, based on a slower volume ramp. Our $45, six-month price target is unchanged.

### Implications

We maintain our Buy rating on FSLR shares, although we acknowledge an uncertain near-term path with few visible positive catalysts. We still see a positive risk/reward relative to solar peers – and given the stock's recent pullback (along with the rest of the solar group), we see a compelling opportunity to own the shares with (1) the stock trading closer to our $26 estimate for the NPV of its 2012-2014 projects plus cash and (2) the potential to achieve a longer-term cost profile meaningfully lower than China-based competitors. Near-term, First Solar's lower production outlook – calling for 60%-70% utilization in 2012 – highlights a lack of profitably in its third-party business. But, despite the impact of underutilization, First Solar is making solid progress on its efficiency and core cost per watt road map – which could be a source of longer-term upside not reflected in shares today.

### Valuation

Our multiples- and DCF-driven six-month price target of $45 implies 8X 2012E EPS. FSLR shares currently trade at 6.6X 2012E EPS.

### Key risks

Project delays, slower cost reductions, financing, disruptive technology.

**INVESTMENT LIST MEMBERSHIP**
Americas Buy List

**Coverage View: Neutral**

Brian Lee, CFA
(917) 343-3110 brian.k.lee@gs.com Goldman, Sachs & Co.
David Lefty
(212) 902-9429 david.lefty@gs.com Goldman, Sachs & Co.
Lily Parshall, Ph.D.
(212) 902-7494 lily.parshall@gs.com Goldman, Sachs & Co.



Investment Profile

First Solar, Inc. (FSLR)

Americas Clean Energy Peer Group Average

* Returns = Return on Capital   For a complete description of the investment profile measures please refer to the disclosure section of this document.

| Key data | Current |
|---|---|
| Price ($) | 36.40 |
| 6 month price target ($) | 45.00 |
| Market cap ($ mn) | 3,171.3 |

| | 12/11 | 12/12E | 12/13E | 12/14E |
|---|---|---|---|---|
| Revenue ($ mn) New | 2,766.2 | 3,879.2 | 3,933.8 | 4,095.5 |
| Revenue ($ mn) Old | 2,884.2 | 4,156.6 | 4,581.1 | 4,608.9 |
| EPS ($) New | 5.55 | 5.50 | 5.50 | 5.75 |
| EPS ($) Old | 6.00 | 5.50 | 6.00 | 6.25 |
| P/E (X) | 6.6 | 6.6 | 6.6 | 6.3 |
| EV/EBITDA (X) | 11.0 | 3.2 | 3.1 | 2.3 |
| ROE (%) | 13.6 | 12.6 | 11.5 | 11.4 |

| | 12/11 | 3/12E | 6/12E | 9/12E |
|---|---|---|---|---|
| EPS ($) | 1.26 | 0.13 | 1.05 | 2.17 |



Price performance chart

First Solar, Inc. (L) — S&P 500 (R)

| Share price performance (%) | 3 month | 6 month | 12 month |
|---|---|---|---|
| Absolute | (18.3) | (63.9) | (75.3) |
| Rel. to S&P 500 | (29.0) | (69.0) | (76.1) |

Source: Company data, Goldman Sachs Research estimates, FactSet. Price as of 2/28/2012 close.

**Goldman Sachs does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision. For Reg AC certification and other important disclosures, see the Disclosure Appendix, or go to www.gs.com/research/hedge.html. Analysts employed by non-US affiliates are not registered/qualified as research analysts with FINRA in the U.S.**

The Goldman Sachs Group, Inc.

Global Investment Research

FSLR00034588

# First Solar, Inc.: Summary Financials

| Profit model ($ mn) | 12/11 | 12/12E | 12/13E | 12/14E | Balance sheet ($ mn) | 12/11 | 12/12E | 12/13E | 12/14E |
|---|---|---|---|---|---|---|---|---|---|
| Total revenue | 2,766.2 | 3,879.2 | 3,933.8 | 4,095.5 | Cash & equivalents | 605.6 | 801.7 | 961.7 | 1,319.9 |
| Cost of goods sold | (1,630.9) | (2,773.6) | (2,854.9) | (2,999.3) | Accounts receivable | 844.0 | 450.0 | 472.1 | 491.5 |
| SG&A | (412.5) | (400.0) | (365.0) | (340.0) | Inventory | 475.9 | 496.4 | 495.2 | 491.7 |
| R&D | (140.5) | (139.0) | (143.0) | (141.1) | Other current assets | 621.7 | 757.2 | 767.0 | 509.4 |
| Other operating profit/(expense) | (33.6) | 0.0 | 0.0 | (20.0) | **Total current assets** | **2,613.3** | **2,660.5** | **2,755.0** | **2,873.8** |
| ESO expense | -- | -- | -- | -- | Net PP&E | 1,816.0 | 1,891.0 | 1,903.3 | 1,823.3 |
| **EBITDA** | **826.8** | **891.5** | **908.7** | **1,025.0** | Net intangibles | 65.4 | 65.4 | 65.4 | 65.4 |
| Depreciation & amortization | (278.2) | (324.9) | (337.8) | (429.9) | Total investments | 182.3 | 194.0 | 137.7 | 184.3 |
| **EBIT** | **548.6** | **566.6** | **570.9** | **595.1** | Other long-term assets | 1,166.8 | 1,655.4 | 1,696.3 | 1,843.0 |
| Net interest income/(expense) | 13.3 | 6.6 | 8.1 | 11.0 | **Total assets** | **5,777.6** | **6,311.1** | **6,498.7** | **6,728.5** |
| Income/(loss) from associates | 0.0 | 0.0 | 0.0 | 0.0 | | | | | |
| Others | 1.7 | 1.0 | 1.0 | 1.0 | Accounts payable | 176.4 | 310.6 | 171.3 | 210.0 |
| **Pretax profits** | **563.5** | **574.2** | **580.0** | **607.1** | Short-term debt | 44.5 | 44.5 | 44.5 | 44.5 |
| Provision for taxes | (79.9) | (86.1) | (87.0) | (94.4) | Other current liabilities | 752.8 | 563.9 | 531.5 | 524.3 |
| Minority interest | 0.0 | 0.0 | 0.0 | 0.0 | **Total current liabilities** | **973.7** | **919.1** | **747.3** | **778.7** |
| Net income pre-preferred dividends | 483.6 | 488.1 | 493.0 | 512.7 | Long-term debt | 619.1 | 619.1 | 619.1 | 619.1 |
| Preferred dividends | 0.0 | 0.0 | 0.0 | 0.0 | Other long-term liabilities | 540.9 | 640.9 | 707.3 | 792.9 |
| **Net income (pre-exceptionals)** | **483.6** | **488.1** | **493.0** | **512.7** | **Total long-term liabilities** | **1,160.0** | **1,260.1** | **1,326.5** | **1,412.1** |
| Post tax exceptionals | 0.0 | 0.0 | 0.0 | 0.0 | **Total liabilities** | **2,133.8** | **2,179.2** | **2,073.8** | **2,190.8** |
| **Net income (post-exceptionals)** | **483.6** | **488.1** | **493.0** | **512.7** | | | | | |
| | | | | | Preferred shares | 0.0 | 0.0 | 0.0 | 0.0 |
| EPS (basic, pre-except) ($) | 5.61 | 5.50 | 5.50 | 5.75 | **Total common equity** | **3,643.9** | **4,131.9** | **4,424.9** | **4,537.7** |
| EPS (diluted, pre-except) ($) | 5.55 | 5.50 | 5.50 | 5.75 | **Minority interest** | **0.0** | **0.0** | **0.0** | **0.0** |
| EPS (basic, post-except) ($) | 5.61 | 5.50 | 5.50 | 5.75 | | | | | |
| EPS (diluted, post-except) ($) | 5.55 | 5.50 | 5.50 | 5.75 | **Total liabilities & equity** | **5,777.6** | **6,311.1** | **6,498.7** | **6,728.5** |
| Common dividends paid | -- | -- | -- | -- | | | | | |
| DPS ($) | 0.00 | 0.00 | 0.00 | 0.00 | | | | | |
| Dividend payout ratio (%) | 0.0 | 0.0 | 0.0 | 0.0 | **Additional financials** | **12/11** | **12/12E** | **12/13E** | **12/14E** |
| | | | | | Net debt/equity (%) | (3.4) | (8.0) | (9.8) | (18.5) |
| | | | | | Interest cover (X) | 5,485.9 | 120.0 | 120.9 | 126.1 |
| **Growth & margins (%)** | **12/11** | **12/12E** | **12/13E** | **12/14E** | Inventory days | 75.7 | 64.0 | 63.4 | 60.1 |
| Sales growth | 7.9 | 40.2 | 1.4 | 4.1 | Receivable days | 75.9 | 60.9 | 42.8 | 42.9 |
| EBITDA growth | (13.5) | 7.8 | 1.9 | 12.8 | BVPS ($) | 41.83 | 46.76 | 49.33 | 50.89 |
| EBIT growth | (27.0) | 3.3 | 0.8 | 4.2 | | | | | |
| Net income (pre-except) growth | (27.4) | 0.9 | 1.0 | 4.0 | ROA (%) | 9.5 | 8.1 | 7.7 | 7.8 |
| EPS growth | (28.3) | (1.9) | (0.1) | 4.6 | CROCI (%) | (31.6) | 25.3 | 13.5 | 29.5 |
| Gross margin | 41.0 | 28.5 | 27.4 | 26.8 | | | | | |
| EBITDA margin | 29.9 | 23.0 | 23.1 | 25.0 | **Dupont ROE (%)** | **13.3** | **11.8** | **11.1** | **11.3** |
| EBIT margin | 19.8 | 14.6 | 14.5 | 14.5 | Margin (%) | 17.5 | 12.6 | 12.5 | 12.5 |
| | | | | | Turnover (X) | 0.5 | 0.6 | 0.6 | 0.6 |
| **Cash flow statement ($ mn)** | **12/11** | **12/12E** | **12/13E** | **12/14E** | Leverage (X) | 1.6 | 1.5 | 1.5 | 1.5 |
| Net income | 483.6 | 488.1 | 493.0 | 512.7 | | | | | |
| D&A add-back (incl. ESO) | 278.2 | 324.9 | 337.8 | 429.9 | Free cash flow per share ($) | (11.72) | 5.19 | 5.41 | 10.35 |
| Minority interest add-back | 0.0 | 0.0 | 0.0 | 0.0 | Free cash flow yield (%) | (10.9) | 14.3 | 14.9 | 28.4 |
| Net (inc)/dec working capital | 804.5 | (183.3) | 202.5 | (273.2) | | | | | |
| Other operating cash flow | 0.0 | 0.0 | 0.0 | 0.0 | | | | | |
| **Cash flow from operations** | **(278.9)** | **858.4** | **835.6** | **1,273.2** | | | | | |
| | | | | | | | | | |
| Capital expenditures | (731.8) | (400.0) | (350.0) | (350.0) | | | | | |
| Acquisitions | (21.1) | 0.0 | 0.0 | 0.0 | | | | | |
| Divestitures | 0.0 | 0.0 | 0.0 | 0.0 | | | | | |
| Others | 371.2 | (262.3) | (125.6) | (165.0) | | | | | |
| **Cash flow from investing** | **(381.7)** | **(662.3)** | **(475.6)** | **(515.0)** | | | | | |
| | | | | | | | | | |
| Dividends paid (common & pref) | 0.0 | 0.0 | 0.0 | 0.0 | | | | | |
| Inc/(dec) in debt | 426.2 | 0.0 | 0.0 | 0.0 | | | | | |
| Other financing cash flows | 74.3 | 0.0 | (200.0) | (400.0) | | | | | |
| **Cash flow from financing** | **500.5** | **0.0** | **(200.0)** | **(400.0)** | | | | | |
| **Total cash flow** | **(160.1)** | **196.1** | **160.0** | **358.2** | | | | | |

Note: Last actual year may include reported and estimated data.

Source: Company data, Goldman Sachs Research estimates.

**Analyst Contributors**

**Brian Lee, CFA**
brian.k.lee@gs.com

**David Lefty**
david.lefty@gs.com

**Lily Parshall, Ph.D.**
lily.parshall@gs.com

FSLR00034589

Case 2:12-cv-00555-DGC    Document 362-6    Filed 04/27/15    Page 10 of 108

# Key model metrics and estimate changes

We lower our 2012 revenue estimate to $3.9 billion from $4.2 billion and reduce 2013E revenue to $3.9 billion from $4.6 billion, primarily owing to lower volume estimates. We maintain our 2012E EPS of $5.50 but lower our 2013E EPS $0.50, to $5.50, on a slower capacity expansion. Our model factors in the following metrics.

**Units**

**Capacity** – We expect 2012 production volume of 1.5 GWs and 2013 production of 1.7 GWs driven by the following.

- **Efficiency** – We currently expect 12.7% average conversion efficiency by year-end 2012 and 13.3% by year-end 2013.
- **Lines** – With the Vietnam plant canceled, Mesa, AZ on indefinite hold and 4 lines idle at the Frankfurt plant, we model 36 production lines in 2012.
- **First-party units** – We expect First Solar will recognize 1.2 GW of first-party (i.e., captive power plant system) units in 2012 and 1.3 GW in 2013.
- **Third-party units** – We model 364 MW and 475 MW of third-party units in 2012 and 2013, respectively, with total shipments of 1.5 GW in 2012 and 1.7 GW in 2013.

**Price**

**First-party modules** – We forecast a blended system price of $3.06/Wdc in 2012 and $2.88/Wdc in 2013 for First Solar's captive utility-scale projects (bolstered by loan guarantees for Agua Caliente, AV Solar Ranch and Desert Sunlight). These prices are based on the following.

- **PPA prices** – Many of First Solar's legacy PPAs with large California investor-owned utilities are priced in the $0.14-$0.16/kWh range. However, we would expect new PPAs to be signed at much lower rates given lower natural gas prices, lower solar equipment costs and more competitive bidders.
- **Project IRRs for system owners** – We estimate project IRRs of approximately 7%-9% for system buyers.
- **Balance of systems** – First Solar continues to make progress toward its long-term BOS targets. Our estimates factor in BOS + site-specific + amortization costs of $1.48/Wp in 2012 and $1.43/Wp in 2013.
- **Third-party modules** – We forecast a blended APS of $0.70/Wp in 2012 (down approximately 42% yoy) and reaching $0.65/Wp in 4Q2012. We then forecast a blended ASP of $0.63 in 2013 (down 10% yoy).

**Expenses**

**Production cost per watt** – Including ramp expenses and stock-based compensation, we expect a production cost of $0.74 for 2012 (including a $0.06 penalty for underutilization) and $0.65 for 2013.

FSLR00034590

**Exhibit 1: Captive system sales are offsetting rapidly deteriorating third-party margins**




Source: Company data, Goldman Sachs Research estimates.

**Exhibit 2: First Solar is scaling back its capacity expansion plan**





Source: Company data, Goldman Sachs Research estimates.

Goldman Sachs Global Investment Research

4

**FSLR00034591**

## Exhibit 3: First Solar 4Q2011 actual vs. estimates
$ in millions, except per share data

| Fiscal Year Ending December | Actual vs. Estimates | | | | Year-over-Year Comparison | | | Sequential Comparison | | |
| | Dec-11 | | Change | | Dec-10 | Change | | Sep-11 | Change | |
| | Actual | Estimate | Variance | Percent | Actual | Absolute | Percent | Actual | Absolute | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| Total revenue | 660.4 | 778.3 | (118.0) | -15% | 609.8 | 50.6 | 8% | 1,005.8 | (345.4) | -34% |
| Total COGS | 358.7 | 460.2 | -101.5 | -22% | 313.1 | 45.6 | 15% | 626.6 | -267.9 | -43% |
| Total gross profit | $301.6 | $318.2 | ($16.5) | -5% | $296.7 | $4.9 | 2% | $379.2 | ($77.5) | -20% |
| Research and development | 37.9 | 38.0 | (0.1) | 0% | 27.6 | 10.3 | 37% | 38.2 | (0.3) | -1% |
| Selling, general and administrative | 125.9 | 102.0 | 23.9 | 23% | 91.3 | 34.6 | 38% | 112.7 | 13.2 | 12% |
| Production start-up | 5.9 | 7.0 | (1.1) | -16% | 12.2 | (6.3) | -52% | 5.5 | 0.4 | 7% |
| Total operating expenses | $169.7 | $147.0 | $22.7 | 15% | $131.1 | $38.6 | 29% | $156.4 | $13.3 | 8% |
| Operating income | $131.9 | $171.2 | ($39.2) | -23% | $165.7 | ($33.7) | -20% | $222.7 | ($90.8) | -41% |
| Foreign currency gain (loss) | 0.2 | - | 0.2 | NM | 0.9 | (0.6) | -72% | (1.9) | 2.1 | NM |
| Interest income | 3.7 | 3.8 | (0.1) | -2% | 3.0 | 0.7 | 23% | 3.2 | 0.5 | 16% |
| Interest expense, net | (0.1) | (1.2) | 1.1 | -92% | - | (0.1) | NM | - | (0.1) | NM |
| Other expense, net | 0.0 | - | 0.0 | NM | 3.8 | (3.8) | -100% | (1.3) | 1.4 | NM |
| Pretax income | 135.8 | 173.8 | (38.0) | -22% | 173.4 | (37.6) | -22% | 222.8 | (87.0) | -39% |
| Income tax expense | 25.8 | 24.3 | 1.5 | 6% | 17.4 | 8.4 | 48% | 26.3 | (0.4) | -2% |
| Tax rate | 19% | 14% | 5% | 36% | 10% | 9% | 89% | 12% | 7% | 61% |
| Net income | $110.0 | $149.5 | ($39.5) | -26% | $155.9 | ($45.9) | -29% | $196.5 | ($86.5) | -44% |
| EPS (basic) | $1.26 | $1.73 | ($0.46) | -27% | $1.83 | ($0.57) | -31% | $2.28 | ($1.01) | -45% |
| EPS (diluted) | $1.26 | $1.71 | ($0.45) | -26% | $1.80 | ($0.53) | -30% | $2.25 | ($0.99) | -44% |
| Shares -- basic | 87.1 | 86.6 | 0.5 | 1% | 85.2 | 1.9 | 2% | 86.3 | 0.8 | 1% |
| Shares -- diluted | 87.1 | 87.5 | (0.3) | 0% | 86.8 | 0.3 | 0% | 87.2 | (0.0) | 0% |
| **Free Cash Flow Calculation** | | | | | | | | | | |
| Net cash provided by operating activities | (234.7) | (4.4) | (230.2) | 5202% | 349.8 | (584.5) | -167% | 202.6 | (437.3) | -216% |
| less: Capex | (117.9) | (161.0) | 43.1 | -27% | (211.8) | 93.9 | NA | (223.9) | 106.0 | NA |
| Free Cash Flow to Equity | (352.6) | (165.4) | (187.1) | 113% | 138.0 | (490.6) | -355% | (21.3) | (331.3) | NA |
| plus: Net interest expense | 0.1 | 1.0 | (0.9) | -92% | - | 0.1 | NA | - | 0.1 | NA |
| Free Cash Flow to the Firm | (352.5) | (164.4) | (188.1) | 114% | 138.0 | (490.5) | -355% | (21.3) | (331.2) | NA |
| Free cash flow per share | ($4.05) | ($1.89) | ($2.16) | 114% | $1.59 | ($5.64) | -355% | ($0.24) | ($3.80) | NA |

| PERCENT OF TOTAL REVENUE | Actual vs. Estimates | | | | Year-over-Year Comparison | | | Sequential Comparison | | |
| | Dec-11 | | Change | | Dec-10 | Change | | Sep-11 | Change | |
| | Actual | Estimate | BPS | Percent | Actual | BPS | Percent | Actual | BPS | Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| Total revenue | 100% | 100% | 0 | 0% | 100% | 0 | 0% | 100% | 0 | 0% |
| Total COGS | 54% | 59% | (480) | -8% | 51% | 298 | 6% | 62% | (798) | -13% |
| Total gross profit | 46% | 41% | 480 | 12% | 49% | (298) | -6% | 38% | 798 | 21% |
| Research and development | 6% | 5% | 86 | 18% | 5% | 121 | 27% | 4% | 195 | 51% |
| Selling, general and administrative | 19% | 13% | 596 | 46% | 15% | 410 | 27% | 11% | 786 | 70% |
| Production start-up | 1% | 1% | (1) | -1% | 2% | (111) | -55% | 1% | 34 | 62% |
| Total operating expenses | 26% | 19% | 681 | 36% | 21% | 421 | 20% | 16% | 1,015 | 65% |
| Operating income | 20% | 22% | (201) | -9% | 27% | (719) | -26% | 22% | (217) | -10% |
| + Depreciation and amortization | 12% | 10% | 133 | 13% | 9% | 314 | 37% | 7% | 452 | 63% |
| EBITDA | 32% | 32% | (68) | -2% | 36% | (405) | -11% | 29% | 235 | 8% |
| Net income | 17% | 19% | (255) | -13% | 26% | (892) | -35% | 20% | (288) | -15% |

Source: Company data, Goldman Sachs Research estimates.

FSLR00034592

February 29, 2012                                                                                                First Solar, Inc. (FSLR)

## Exhibit 4: First Solar annual estimate changes
$ in millions, except per share data

| Fiscal Year Ending December | Estimate revisions | | | | Estimate revisions | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2012E | | Change | | 2013E | | Change | |
| | Current | Prior | Variance | Percent | Current | Prior | Variance | Percent |
| Third party module revenue | 254.4 | 547.8 | (293.4) | -54% | 298.3 | 952.6 | (654.2) | -69% |
| Captive module revenue | 1,864.7 | 1,848.7 | 16.0 | 1% | 1,802.6 | 1,795.6 | 7.0 | 0% |
| EPC revenue | 1,760.1 | 1,760.1 | - | 0% | 1,833.0 | 1,833.0 | - | 0% |
| Total revenue | 3,879.2 | 4,156.6 | (277.4) | -7% | 3,933.8 | 4,581.1 | (647.2) | -14% |
| Total COGS | 2,773.6 | 3,054.4 | -280.8 | -9% | 2,854.9 | 3,425.9 | -571.0 | -17% |
| Total gross profit | $1,105.6 | $1,102.2 | $3.4 | 0% | $1,078.9 | $1,155.2 | ($76.2) | -7% |
| Research and development | 139.0 | 140.0 | (1.0) | -1% | 143.0 | 143.0 | - | 0% |
| Selling, general and administrative | 400.0 | 370.0 | 30.0 | 8% | 365.0 | 365.0 | - | 0% |
| Production start-up | - | 20.0 | (20.0) | NM | - | 20.0 | (20.0) | NM |
| Total operating expenses | $539.0 | $530.0 | $9.0 | 2% | $508.0 | $528.0 | -$20.0 | -4% |
| Operating income | $566.6 | $572.2 | ($5.6) | -1% | $570.9 | $627.2 | ($56.2) | -9% |
| + Depreciation and amortization | 324.9 | 355.9 | (31.0) | -9% | 337.8 | 363.9 | (26.1) | -7% |
| EBITDA | $891.5 | $928.1 | ($36.6) | -4% | $908.7 | $991.1 | ($82.4) | -8% |
| Foreign currency gain (loss) | 1.0 | 0.8 | 0.2 | NM | 1.0 | 0.8 | 0.2 | NM |
| Interest income | 11.4 | 7.5 | 3.8 | 51% | 12.8 | 11.9 | 0.9 | 8% |
| Interest expense, net | (4.7) | (4.7) | - | 0% | (4.7) | (4.7) | - | 0% |
| Other expense, net | - | - | - | NM | - | - | - | NM |
| Pretax income | 574.2 | 575.7 | (1.5) | 0% | 580.0 | 635.1 | (55.1) | -9% |
| Income tax expense | 86.1 | 86.4 | (0.2) | 0% | 87.0 | 95.3 | (8.3) | -9% |
| Tax rate | 15% | 15% | 0% | 0% | 15% | 15% | 0% | 0% |
| Net income | $488.1 | $489.4 | ($1.3) | 0% | $493.0 | $539.8 | ($46.8) | -9% |
| EPS (basic) | $5.50 | $5.55 | ($0.05) | -1% | $5.50 | $6.05 | ($0.55) | -9% |
| EPS (diluted) | $5.50 | $5.50 | $0.00 | 0% | $5.50 | $6.00 | ($0.50) | -8% |
| Shares -- basic | 88.4 | 87.9 | 0.5 | 1% | 89.7 | 89.2 | 0.5 | 1% |
| Shares -- diluted | 88.4 | 88.7 | (0.3) | 0% | 89.7 | 90.0 | (0.3) | 0% |
| **Free Cash Flow Calculation** | | | | | | | | |
| Net cash provided by operating activities | 858.4 | 1,023.0 | (164.5) | -16% | 835.6 | 896.5 | (60.9) | -7% |
| less: Capex | (400.0) | (400.0) | - | 0% | (350.0) | (350.0) | - | 0% |
| Free Cash Flow to Equity | 404.4 | 568.9 | (164.5) | -29% | 418.7 | 486.8 | (68.1) | -14% |
| plus: Net interest expense | 4.0 | 4.0 | - | 0% | 4.0 | 4.0 | - | 0% |
| Free Cash Flow to the Firm | 408.4 | 573.0 | (164.5) | -29% | 422.7 | 490.9 | (68.1) | -14% |
| Free cash flow per share | $4.57 | $6.40 | ($1.83) | -29% | $4.67 | $5.41 | ($0.74) | -14% |

## PERCENT OF TOTAL REVENUE

| | 2012E | | Change | | 2013E | | Change | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Current | Prior | BPS | Percent | Current | Prior | BPS | Percent |
| Total revenue | 100% | 100% | 0 | 0% | 100% | 100% | 0 | 0% |
| Total COGS | 72% | 73% | (198) | -3% | 73% | 75% | (221) | -3% |
| Total gross profit | 28% | 27% | 198 | 7% | 27% | 25% | 221 | 9% |
| Research and development | 4% | 3% | 22 | 6% | 4% | 3% | 51 | 16% |
| Selling, general and administrative | 10% | 9% | 141 | 16% | 9% | 8% | 131 | 16% |
| Production start-up | 0% | 0% | (48) | NM | 0% | 0% | (44) | NM |
| Total operating expenses | 14% | 13% | 114 | 9% | 13% | 12% | 139 | 12% |
| Operating income | 15% | 14% | 84 | 6% | 15% | 14% | 82 | 6% |
| + Depreciation and amortization | 8% | 9% | (19) | -2% | 9% | 8% | 64 | 8% |
| EBITDA | 23% | 22% | 65 | 3% | 23% | 22% | 146 | 7% |
| Net income | 13% | 12% | 81 | 7% | 13% | 12% | 75 | 6% |

Source: Company data, Goldman Sachs Research estimates.

FSLR00034593

Case 2:12-cv-00555-DGC     Document 362-6     Filed 04/27/15     Page 14 of 108

# Reg AC

I, Brian Lee, CFA, hereby certify that all of the views expressed in this report accurately reflect my personal views about the subject company or companies and its or their securities. I also certify that no part of my compensation was, is or will be, directly or indirectly, related to the specific recommendations or views expressed in this report.

# Investment Profile

The Goldman Sachs Investment Profile provides investment context for a security by comparing key attributes of that security to its peer group and market. The four key attributes depicted are: growth, returns, multiple and volatility. Growth, returns and multiple are indexed based on composites of several methodologies to determine the stocks percentile ranking within the region's coverage universe.

The precise calculation of each metric may vary depending on the fiscal year, industry and region but the standard approach is as follows:

**Growth** is a composite of next year's estimate over current year's estimate, e.g. EPS, EBITDA, Revenue. **Return** is a year one prospective aggregate of various return on capital measures, e.g. CROCI, ROACE, and ROE. **Multiple** is a composite of one-year forward valuation ratios, e.g. P/E, dividend yield, EV/FCF, EV/EBITDA, EV/DACF, Price/Book. **Volatility** is measured as trailing twelve-month volatility adjusted for dividends.

# Quantum

Quantum is Goldman Sachs' proprietary database providing access to detailed financial statement histories, forecasts and ratios. It can be used for in-depth analysis of a single company, or to make comparisons between companies in different sectors and markets.

# GS SUSTAIN

GS SUSTAIN is a global investment strategy aimed at long-term, long-only performance with a low turnover of ideas. The GS SUSTAIN focus list includes leaders our analysis shows to be well positioned to deliver long term outperformance through sustained competitive advantage and superior returns on capital relative to their global industry peers. Leaders are identified based on quantifiable analysis of three aspects of corporate performance: cash return on cash invested, industry positioning and management quality (the effectiveness of companies' management of the environmental, social and governance issues facing their industry).

# Disclosures

## Coverage group(s) of stocks by primary analyst(s)

Brian Lee, CFA: America-Clean Energy.

America-Clean Energy: Cree, Inc., First Solar, Inc., MEMC Electronic Materials, Inc., Rubicon Technology, Inc., STR Holdings, Inc., SunPower Corp., Universal Display Corp., Veeco Instruments Inc..

## Company-specific regulatory disclosures

The following disclosures relate to relationships between The Goldman Sachs Group, Inc. (with its affiliates, "Goldman Sachs") and companies covered by the Global Investment Research Division of Goldman Sachs and referred to in this research.

Goldman Sachs has received compensation for investment banking services in the past 12 months: First Solar, Inc. ($36.40)

Goldman Sachs expects to receive or intends to seek compensation for investment banking services in the next 3 months: First Solar, Inc. ($36.40)

Goldman Sachs had an investment banking services client relationship during the past 12 months with: First Solar, Inc. ($36.40)

Goldman Sachs had a non-investment banking securities-related services client relationship during the past 12 months with: First Solar, Inc. ($36.40)

Goldman Sachs had a non-securities services client relationship during the past 12 months with: First Solar, Inc. ($36.40)

Goldman Sachs makes a market in the securities or derivatives thereof: First Solar, Inc. ($36.40)

Goldman Sachs is a specialist in the relevant securities and will at any given time have an inventory position, "long" or "short," and may be on the opposite side of orders executed on the relevant exchange: First Solar, Inc. ($36.40)

Goldman Sachs holds a position greater than U.S. $15 million (or equivalent) in the debt or debt instruments of: First Solar, Inc. ($36.40)

FSLR00034594

## Distribution of ratings/investment banking relationships

Goldman Sachs Investment Research global coverage universe

| | Rating Distribution | | | Investment Banking Relationships | | |
|---|---|---|---|---|---|---|
| | Buy | Hold | Sell | Buy | Hold | Sell |
| Global | 30% | 55% | 15% | 47% | 42% | 34% |

As of January 16, 2012, Goldman Sachs Global Investment Research had investment ratings on 3,593 equity securities. Goldman Sachs assigns stocks as Buys and Sells on various regional Investment Lists; stocks not so assigned are deemed Neutral. Such assignments equate to Buy, Hold and Sell for the purposes of the above disclosure required by NASD/NYSE rules. See 'Ratings, Coverage groups and views and related definitions' below.

## Price target and rating history chart(s)



The price targets shown should be considered in the context of all prior published Goldman Sachs research, which may or may not have included price targets, as well as developments relating to the company, its industry and financial markets.

## Regulatory disclosures

### Disclosures required by United States laws and regulations

See company-specific regulatory disclosures above for any of the following disclosures required as to companies referred to in this report: manager or co-manager in a pending transaction; 1% or other ownership; compensation for certain services; types of client relationships; managed/co-managed public offerings in prior periods; directorships; for equity securities, market making and/or specialist role. Goldman Sachs usually makes a market in fixed income securities of issuers discussed in this report and usually deals as a principal in these securities.

The following are additional required disclosures: **Ownership and material conflicts of interest:** Goldman Sachs policy prohibits its analysts, professionals reporting to analysts and members of their households from owning securities of any company in the analyst's area of coverage. **Analyst compensation:** Analysts are paid in part based on the profitability of Goldman Sachs, which includes investment banking revenues. **Analyst as officer or director:** Goldman Sachs policy prohibits its analysts, persons reporting to analysts or members of their households from serving as an officer, director, advisory board member or employee of any company in the analyst's area of coverage. **Non-U.S. Analysts:** Non-U.S. analysts may not be associated persons of Goldman, Sachs & Co. and therefore may not be subject to NASD Rule 2711/NYSE Rules 472 restrictions on communications with subject company, public appearances and trading securities held by the analysts.

**Distribution of ratings:** See the distribution of ratings disclosure above. **Price chart:** See the price chart, with changes of ratings and price targets in prior periods, above, or, if electronic format or if with respect to multiple companies which are the subject of this report, on the Goldman Sachs website at http://www.gs.com/research/hedge.html.

### Additional disclosures required under the laws and regulations of jurisdictions other than the United States

The following disclosures are those required by the jurisdiction indicated, except to the extent already made above pursuant to United States laws and regulations. **Australia:** Goldman Sachs Australia Pty Ltd and its affiliates are not authorised deposit-taking institutions (as that term is defined in the Banking Act 1959 (Cth)) in Australia and do not provide banking services, nor carry on a banking business, in Australia. This research, and any access to it, is intended only for "wholesale clients" within the meaning of the Australian Corporations Act, unless otherwise agreed by Goldman Sachs. **Brazil:** Disclosure information in relation to CVM Instruction 483 is available at http://www.gs.com/worldwide/brazil/area/gir/index.html. Where applicable, the Brazil-registered analyst primarily responsible for the content of this research report, as defined in Article 16 of CVM Instruction 483, is the first author named at the beginning of this report, unless indicated otherwise at the end of the text. **Canada:** Goldman, Sachs & Co. has approved of, and agreed to take responsibility for, this research in Canada if and to the extent it relates to equity securities of Canadian issuers. Analysts may conduct site visits but are prohibited from accepting payment or reimbursement by the company of travel expenses for such visits. **Hong Kong:** Further information on the securities of covered companies referred to in this research may be obtained on request from Goldman Sachs (Asia) L.L.C. **India:** Further information on the subject company or companies referred to in this research may be obtained from Goldman Sachs (India) Securities Private Limited; **Japan:** See below. **Korea:** Further information on the subject company or companies referred to in this research may be obtained from Goldman Sachs (Asia) L.L.C., Seoul Branch. **Russia:** Research reports distributed in the Russian Federation are not advertising as defined in the Russian legislation, but are information and analysis not having product promotion as their main purpose and do not provide appraisal within the meaning of the Russian legislation on appraisal activity. **Singapore:** Further information on the covered companies referred to in this research may be obtained from Goldman Sachs (Singapore) Pte. (Company Number: 198602165W). **Taiwan:** This material is for reference only and must not be reprinted without permission. Investors should carefully consider their own investment risk. Investment results are the responsibility of the individual investor. **United Kingdom:** Persons who would be categorized as retail clients in the United Kingdom, as such term is defined in the rules of the Financial Services Authority, should read this research in conjunction with prior Goldman Sachs research on the covered companies referred to herein and should refer to the risk warnings that have been sent to them by Goldman Sachs International. A copy of these risks warnings, and a glossary of certain financial terms used in this report, are available from Goldman Sachs International on request.

FSLR00034595

**European Union:** Disclosure information in relation to Article 4 (1) (d) and Article 6 (2) of the European Commission Directive 2003/126/EC is available at http://www.gs.com/disclosures/europeanpolicy.html which states the European Policy for Managing Conflicts of Interest in Connection with Investment Research.

**Japan:** Goldman Sachs Japan Co., Ltd. is a Financial Instrument Dealer under the Financial Instrument and Exchange Law, registered with the Kanto Financial Bureau (Registration No. 69), and is a member of Japan Securities Dealers Association (JSDA) and Financial Futures Association of Japan (FFAJ). Sales and purchase of equities are subject to commission pre-determined with clients plus consumption tax. See company-specific disclosures as to any applicable disclosures required by Japanese stock exchanges, the Japanese Securities Dealers Association or the Japanese Securities Finance Company.

## Ratings, coverage groups and views and related definitions

**Buy (B), Neutral (N), Sell (S)** -Analysts recommend stocks as Buys or Sells for inclusion on various regional Investment Lists. Being assigned a Buy or Sell on an Investment List is determined by a stock's return potential relative to its coverage group as described below. Any stock not assigned as a Buy or a Sell on an Investment List is deemed Neutral. Each regional Investment Review Committee manages various regional Investment Lists to a global guideline of 25%-35% of stocks as Buy and 10%-15% of stocks as Sell; however, the distribution of Buys and Sells in any particular coverage group may vary as determined by the regional Investment Review Committee. Regional Conviction Buy and Sell lists represent investment recommendations focused on either the size of the potential return or the likelihood of the realization of the return.

**Return potential** represents the price differential between the current share price and the price target expected during the time horizon associated with the price target. Price targets are required for all covered stocks. The return potential, price target and associated time horizon are stated in each report adding or reiterating an Investment List membership.

**Coverage groups and views:** A list of all stocks in each coverage group is available by primary analyst, stock and coverage group at http://www.gs.com/research/hedge.html. The analyst assigns one of the following coverage views which represents the analyst's investment outlook on the coverage group relative to the group's historical fundamentals and/or valuation. **Attractive (A).** The investment outlook over the following 12 months is favorable relative to the coverage group's historical fundamentals and/or valuation. **Neutral (N).** The investment outlook over the following 12 months is neutral relative to the coverage group's historical fundamentals and/or valuation. **Cautious (C).** The investment outlook over the following 12 months is unfavorable relative to the coverage group's historical fundamentals and/or valuation.

**Not Rated (NR).** The investment rating and target price have been removed pursuant to Goldman Sachs policy when Goldman Sachs is acting in an advisory capacity in a merger or strategic transaction involving this company and in certain other circumstances. **Rating Suspended (RS).** Goldman Sachs Research has suspended the investment rating and price target for this stock, because there is not a sufficient fundamental basis for determining, or there are legal, regulatory or policy constraints around publishing, an investment rating or target. The previous investment rating and price target, if any, are no longer in effect for this stock and should not be relied upon. **Coverage Suspended (CS).** Goldman Sachs has suspended coverage of this company. **Not Covered (NC).** Goldman Sachs does not cover this company. **Not Available or Not Applicable (NA).** The information is not available for display or is not applicable. **Not Meaningful (NM).** The information is not meaningful and is therefore excluded.

## Global product; distributing entities

The Global Investment Research Division of Goldman Sachs produces and distributes research products for clients of Goldman Sachs on a global basis. Analysts based in Goldman Sachs offices around the world produce equity research on industries and companies, and research on macroeconomics, currencies, commodities and portfolio strategy. This research is disseminated in Australia by Goldman Sachs Australia Pty Ltd (ABN 21 006 797 897); in Brazil by Goldman Sachs do Brasil Banco Múltiplo S.A.; in Canada by Goldman, Sachs & Co. regarding Canadian equities and by Goldman, Sachs & Co. (all other research); in Hong Kong by Goldman Sachs (Asia) L.L.C.; in India by Goldman Sachs (India) Securities Private Ltd.; in Japan by Goldman Sachs Japan Co., Ltd.; in the Republic of Korea by Goldman Sachs (Asia) L.L.C., Seoul Branch; in New Zealand by Goldman Sachs New Zealand Limited; in Russia by OOO Goldman Sachs; in Singapore by Goldman Sachs (Singapore) Pte. (Company Number: 198602165W); and in the United States of America by Goldman, Sachs & Co. Goldman Sachs International has approved this research in connection with its distribution in the United Kingdom and European Union.

**European Union:** Goldman Sachs International, authorized and regulated by the Financial Services Authority, has approved this research in connection with its distribution in the European Union and United Kingdom; Goldman Sachs AG, regulated by the Bundesanstalt für Finanzdienstleistungsaufsicht, may also distribute research in Germany.

## General disclosures

This research is for our clients only. Other than disclosures relating to Goldman Sachs, this research is based on current public information that we consider reliable, but we do not represent it is accurate or complete, and it should not be relied on as such. We seek to update our research as appropriate, but various regulations may prevent us from doing so. Other than certain industry reports published on a periodic basis, the large majority of reports are published at irregular intervals as appropriate in the analyst's judgment.

Goldman Sachs conducts a global full-service, integrated investment banking, investment management, and brokerage business. We have investment banking and other business relationships with a substantial percentage of the companies covered by our Global Investment Research Division. Goldman, Sachs & Co., the United States broker dealer, is a member of SIPC (http://www.sipc.org).

Our salespeople, traders, and other professionals may provide oral or written market commentary or trading strategies to our clients and our proprietary trading desks that reflect opinions that are contrary to the opinions expressed in this research. Our asset management area, our proprietary trading desks and investing businesses may make investment decisions that are inconsistent with the recommendations or views expressed in this research.

The analysts named in this report may have from time to time discussed with our clients, including Goldman Sachs salespersons and traders, or may discuss in this report, trading strategies that reference catalysts or events that may have a near-term impact on the market price of the equity securities discussed in this report, which impact may be directionally counter to the analysts' published price target expectations for such stocks. Any such trading strategies are distinct from and do not affect the analysts' fundamental equity rating for such stocks, which rating reflects a stock's return potential relative to its coverage group as described herein.

We and our affiliates, officers, directors, and employees, excluding equity and credit analysts, will from time to time have long or short positions in, act as principal in, and buy or sell, the securities or derivatives, if any, referred to in this research.

This research is not an offer to sell or the solicitation of an offer to buy any security in any jurisdiction where such an offer or solicitation would be illegal. It does not constitute a personal recommendation or take into account the particular investment objectives, financial situations, or needs of individual clients. Clients should consider whether any advice or recommendation in this research is suitable for their particular circumstances and, if appropriate, seek professional advice, including tax advice. The price and value of investments referred to in this research and the income from

FSLR00034596

Case 2:12-cv-00555-DGC    Document 362-6    Filed 04/27/15    Page 17 of 108

them may fluctuate. Past performance is not a guide to future performance, future returns are not guaranteed, and a loss of original capital may occur. Fluctuations in exchange rates could have adverse effects on the value or price of, or income derived from, certain investments.

Certain transactions, including those involving futures, options, and other derivatives, give rise to substantial risk and are not suitable for all investors. Investors should review current options disclosure documents which are available from Goldman Sachs sales representatives or at http://www.theocc.com/about/publications/character-risks.jsp. Transaction costs may be significant in option strategies calling for multiple purchase and sales of options such as spreads. Supporting documentation will be supplied upon request.

In producing research reports, members of the Global Investment Research Division of Goldman Sachs Australia may attend site visits and other meetings hosted by the issuers the subject of its research reports. In some instances the costs of such site visits or meetings may be met in part or in whole by the issuers concerned if Goldman Sachs  Australia considers it is appropriate and reasonable in the specific circumstances relating to the site visit or meeting.

All research reports are disseminated and available to all clients simultaneously through electronic publication to our internal client websites.  Not all research content is redistributed to our clients or available to third-party aggregators, nor is Goldman Sachs responsible for the redistribution of our research by third party aggregators. For all research available on a particular stock, please contact your sales representative or go to http://360.gs.com.

Disclosure information is also available at http://www.gs.com/research/hedge.html or from Research Compliance, 200 West Street, New York, NY 10282.

**© 2012 Goldman Sachs.**

**No part of this material may be (i) copied, photocopied or duplicated in any form by any means or (ii) redistributed without the prior written consent of The Goldman Sachs Group, Inc.**

FSLR00034597

# EXHIBIT 72

**North America** United States
**Industrials** Clean Technology

# Deutsche Bank

28 February 2012

# First Solar Inc.

Reuters: **FSLR.OQ**    Bloomberg: **FSLR US**    Exchange: **NMS**    Ticker: **FSLR**

## Warranty Charges Impact Q4; Guide Better Than Feared

**Vishal Shah**
Research Analyst
(+1) 212 250-0028
vish.shah@db.com

**Scott Reynolds**
Research Associate
(+1) 212 250-5427
scott.reynolds@db.com

**Susie Min**
Research Associate
(+1) 212 250-9379
susie.min@db.com

### Overall Thoughts

Although the 2012 guidance has now been largely de-risked for European policy uncertainty and the cost story seems to be improving, we see limited catalysts for share price outperformance until the company can demonstrate positive earnings growth from late 2013/2014 timeframe. Maintain Hold, $30 price target.

### Mixed Results/Guide

Q4 rev/adj EPS of $660M/$1.26 was below consensus of $772.6M/$1.24, our est of $751M/$1.47. GAAP Q4 results were impacted by $163.6M ($1.67/share) warranty charge for modules shipped between June 2008-09, a goodwill impairment charge of $393M ($3.90/share) and a restructuring charge of $60M ($0.43/share). The company estimates that ~95% of the impacted modules have been remediated, ~4% of modules could incur charges of ~$44M in future. 2012 rev guide was lowered from $3.7-4.0B to $3.5-3.8B, EPS guide was maintained at $3.75-4.25 and operating cash flow guide was lowered from $0.9-1.1B to $0.8-0.9B. The company expects to run at 60-70% utilization rate, vs 80% prior guide and plans to put Mesa capacity expansion on indefinite hold.

### Positives

1) Guide largely de-risked for European subsidy woes. EPS guide maintained despite lower non-captive module sales due to efficiency/BOS cost improvement, 2) Non-captive business likely profitable exiting Q4 and excluding under-utilization charges (costs ~$0.63/W), 3) 2012 free cash generation outlook still intact, 4) BoS cost reduction ahead of schedule due to improved conversion efficiency outlook, 5) Line run-rate guide increased from 80MW by end of '14 to 90MW by end of '15.

### Concerns

1) Warranty charges and accruals likely - especially as mix of shipments to high temp regions (India/US) increase vs. shipments to Germany (where degradation is relatively lower), 2) Captive backlog still poised to decline, 3) Germany 4 lines idle for 6 months, but see increasing risk of complete write-off. Mesa plans on indefinite hold - without capacity expansion, see earnings power peaking.

### Price Target/Risks

We are tweaking our 2012 ests from $3.96 to $4.00 lowering 2013 ests from $4.61 to $4.25. Our $30 price target is based on 1x replacement value of $15 plus $15 cash generated from systems pipeline. Upside/downside risks include subsidy changes in Europe, competition from China and cost reduction progress.

### Forecasts and ratios

| Year End Dec 31 | 2011A | 2012E | 2013E |
|---|---|---|---|
| FY EPS (USD) | 5.55 | **4.00** | 4.25 |
| OLD FY EPS (USD) | 6.00 | **4.23** | – |
| % Change | -7.5% | **-5.5%** | – |
| P/E (x) | 19.3 | **9.0** | 8.5 |
| Revenue (USDm) | 2,766.2 | **3,648.8** | 3,920.2 |

Source: Deutsche Bank estimates, company data

## Results

### Hold

| | |
|---|---|
| Price at 27 Feb 2012 | 36.13 |
| Price target | 30.00 |
| 52-week range | 160.84 - 30.50 |

### Key changes

| | | |
|---|---|---|
| EPS (USD) | 4.23 to 4.00 ↓ | -5.5% |
| Revenue (USDm) | 3,983 to 3,649 ↓ | -8.4% |

### Price/price relative

First Solar Inc.
S&P 500 INDEX (Rebased)

| Performance (%) | 1m | 3m | 12m |
|---|---|---|---|
| Absolute | -20.7 | -10.4 | -76.8 |
| S&P 500 INDEX | 3.9 | 18.0 | 3.6 |

### Stock & option liquidity data

| | |
|---|---|
| Market cap (USDm) | 3,016.9 |
| Shares outstanding (m) | 83.5 |
| Free float (%) | 100 |
| Volume (27 Feb 2012) | 1,265,096 |
| Option volume (und. shrs., 1M avg.) | 3,644,095 |

All prices are those current at the end of the previous trading session unless otherwise indicated. Prices are sourced from local exchanges via Reuters, Bloomberg and other vendors. Data is sourced from Deutsche Bank and subject companies. Deutsche Bank does and seeks to do business with companies covered in its research reports. Thus, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision. DISCLOSURES AND ANALYST CERTIFICATIONS ARE LOCATED IN APPENDIX 1. MICA(P) 146/04/2011.

Company · Global Markets Research

28 February 2012    Clean Technology  First Solar Inc.    **Deutsche Bank** [/]

### Figure 1: FSLR 4Q11 Results

| Income Statement ($mn, except per share data) | Consensus 4Q11 | DB Est 4Q11 | Actual 4Q11 | Actual 3Q11 | Actual 4Q10 | Comments |
|---|---|---|---|---|---|---|
| Revenue | 772.6 | 750.9 | 660.4 | 1005.8 | 609.8 | FY 2011 guide $2.8 -$2.9 B, Implies 4Q $0.69-0.79B 4Q |
| Cost of Goods | | 469.3 | 390.4 | 626.6 | 313.1 | |
| Gross Profit | 285.7 | 281.6 | 269.9 | 379.2 | 296.7 | |
| Gross Margin | 37.0% | 37.5% | 40.9% | 37.7% | 48.7% | |
| Operating Expenses | | 133.9 | 138.0 | 156.4 | 131.1 | |
| Non GAAP Operating Income | 140.8 | 147.7 | 132.0 | 222.7 | 165.7 | 2011 guide $575-$600 M, impacted by under-absorbed manufacturing cost; $158-183M 4Q Implied |
| Operating Margin | 18.2% | 19.7% | 20.0% | 22.1% | 27.2% | |
| Non operating (income) expense | | 2.9 | 3.9 | 0.0 | 7.7 | |
| Tax Rate | | 15.0% | 19.0% | 11.8% | 10.0% | |
| Non-GAAP Net Income | | 128.0 | 110.0 | 196.5 | 155.9 | |
| Diluted Non-GAAP EPS | 1.24 | 1.47 | 1.26 | 2.25 | 1.80 | Guide Implied 4Q $1.46-1.71; Does not include charges |
| Free Cash Flow | | -52.2 | -107.2 | -21.3 | 138.0 | |
| Capex | | 100.0 | 117.9 | 223.9 | 211.8 | |

Source: Deutsche Bank, Company Reports, Factset

### Figure 2: FSLR Recent Commentary

| | Guidance Call Commentary | Commentary 4Q11 |
|---|---|---|
| Capacity | • 2GW production expected for 2012- running plants at average of c. 80% utilization<br>• No longer starting commercial production Mesa in 2012, expected for 2013<br>• Module efficiency expected to be 12.6% (FY2012), 12.4% (1Q12), 12.5% (2Q12), 12.6% (3Q12), 12.7% (4Q12).<br>• Solar Power systems expected to be 1.2GW installed, c. 80% already under contract.<br>• Third party business expected to ship 720 MW modules 2012 | • In 4Q11, production was 540MW (up 37% Y/Y and down 2% Q/Q). Guided production for 2012 is 1.5-1.8 GW, running plants at 60%-70% utilization.<br>• Annual capacity utilization for 4Q11 was 94% (down 6% Q/Q)<br>• Annual capacity/line increased for 2011 to 66MW, expected to be 70MW in 2012. The company's target is 80MW for 2014 and over 90MW for 2015.<br>• For 2011 capacity reached 2.38 GW, for 2012 FSLR is expecting 2.52 GW (1.68 GW in Malaysia, 560 MW in Germany and 280 MW in PB Ohio)<br>• Average module efficiency for 4Q11 was 12.2%, (up 0.6% Y/Y and 0.4% Q/Q) expected 12.7% for 2012. Best lines were operating at 12.6% efficiency during the quarter (up 0.2% Q/Q and 1.0% Y/Y).<br>• Solar Power systems expected to be 1.2GW installed, over 95% already under contract. |
| Cost | • Pricing for Solar Power Systems is fixed for contracted volumes.<br>• Pricing for Solar Module is drive sell-through.<br>• Module ASP $0.72/W over 2012 or $0.67/W excluding impact of underutilization.<br>• Module ASP $0.69/W (1Q12), $0.68/W (2Q12), $0.66/W (3Q12), $0.65/W (4Q12) or $0.75/W (1Q12), $0.74/W (2Q12), $0.72/W (3Q12), $0.71/W (4Q12) excluding impact of underutilization. | • Module manufacturing cost/W decrease to $0.73/W (down $0.01 Q/Q and $0.02 Y/Y). Expected to be $0.74/W for 2012. |
| Region | • Approx. MW sold in 2012: 500MW (Europe), 1150 MW (NA), 175 (India)<br>• Europe will consume less than a third of modules sold in 2012.<br>• NA will represent 60% of volume in 2012<br>• Presence will be small in the Middle East, North Africa and Asia Pacific. | • North America completed ~60% of the balance of the system and installed 2.9M modules by the end of the 4Q.<br>• China will continue to complete feasibility studies for the order of 30 MW phase 1 project and to secure project approval in 2012.<br>• Australia began construction of first utility scale solar installation. |
| Systems | | • In Jan 2012 FSLR energized the first 30 MW block of the Agua Caliente project.<br>• FSLR added ~650 MW new projects increasing the pipeline to 2.7 GW.<br>• FSLR plans to develop new markets that do not depend on subsidies and will focus on regions which need more peak electricity |

Source: Deutsche Bank, Company Reports

## Outlook

- First Solar expects 2011 sales to range from $3.5-$3.8 billion, reflecting lower module ASP expectations due to a more competitive environment and lower demand.

CONFIDENTIAL    FSLR00135975

28 February 2012   Clean Technology   First Solar Inc.                                  **Deutsche Bank** ⧄

- Operating income is expected by the company to range from $425-$450 million.

- Diluted EPS is expected by the company to range from $3.75 -$4.25.

### Figure 3: FSLR 1Q12 Outlook

| Income Statement ($mn, except per share data) | Consensus 1Q12 | Old DB Est | DB Est 1Q12 | Actual 4Q11 | Actual 1Q11 | New vs. Old Db Est | Comments |
|---|---|---|---|---|---|---|---|
| Revenue | 787.6 | 714.4 | 654.9 | 660.4 | 567.3 | -8.3% | ASP pressure in non-captive biz |
| Cost of Goods | | 547.4 | 496.0 | 390.4 | 307.6 | -9.4% | |
| Gross Profit | 203.8 | 167.0 | 159.0 | 269.9 | 259.7 | -4.8% | |
| Gross Margin | 25.9% | 23.4% | 24.3% | 40.9% | 45.8% | | |
| Operating Expenses | | 132.0 | 135.0 | 138.0 | 130.3 | 2.2% | |
| Non GAAP Operating Income | 79.1 | 35.0 | 24.0 | 132.0 | 129.4 | -31.3% | |
| Operating Margin | 10.0% | 4.9% | 3.7% | 20.0% | 22.8% | | |
| Non operating (income) expense | | 1.8 | 1.8 | 3.9 | 3.6 | 4.0% | |
| Tax Rate | | 15.0% | 15.0% | 19.0% | 12.8% | | |
| Non-GAAP Net Income | | 31.2 | 22.0 | 110.0 | 116.0 | -29.6% | |
| Diluted Non-GAAP EPS | 0.77 | 0.36 | 0.25 | 1.26 | 1.33 | -29.6% | |
| Free Cash Flow | | 235.9 | 167.3 | -107.2 | -275.5 | -29.1% | |
| Capex | | 100.0 | 100.0 | 117.9 | 231.7 | 0.0% | |

Source: Deutsche Bank, Company Reports, Factset

### Figure 4: FSLR 2012 Outlook

| Income Statement ($mn, except per share data) | Consensus 2012 | Old DB Est 2012 | New DB Est 2012 | Actual 2011 | Y/Y | New vs. Old Db Est | Comments |
|---|---|---|---|---|---|---|---|
| Revenue | 3770.4 | 3756.9 | 3648.8 | 2766.2 | 31.9% | -2.9% | Guided $3.7-$4.0 B, including $1.7 B of EPC sales |
| Cost of Goods | | 2796.9 | 2644.3 | 1662.7 | 59.0% | -5.5% | Haulted Capacity Expansion- to run at 60-70% util. |
| Gross Profit | 954.0 | 960.0 | 1004.5 | 1103.6 | -9.0% | 4.6% | |
| Gross Margin | 25.3% | 25.6% | 27.5% | 39.9% | | | |
| Operating Expenses | | 562.8 | 603.4 | 554.9 | 8.7% | 7.2% | Start-up guide $10-20 M - related to Mesa plant. Stock based compensation guided $110-$120 M |
| Non GAAP Operating Income | | 397.2 | 401.1 | 548.6 | -26.9% | 1.0% | |
| Operating Margin | | 10.6% | 11.0% | 19.8% | | | |
| Non operating (income) expense | | 10.4 | 9.7 | 15.0 | -34.9% | -6.4% | |
| Tax Rate | | 15.0% | 15.0% | 14.2% | | | |
| Non-GAAP Net Income | | 346.4 | 349.2 | 483.6 | -27.8% | 0.8% | |
| Diluted Non-GAAP EPS | 4.24 | 3.96 | 4.00 | 5.55 | -28.0% | 0.8% | Guided $3.75-$4.25 |
| Operating Cash Flow | | 990.2 | 929.5 | -33.5 | -2874.5% | -6.1% | Operating cash flow guided $0.9-$1.1B |
| Capex | | 400.0 | 400.0 | 794.5 | -49.7% | 0.0% | Guided $375-$425M, $200M for capacity expansion and $30M related to Go Fast plan |

Source: Deutsche Bank, Company Reports, Factset

CONFIDENTIAL                                                  FSLR00135976

28 February 2012    Clean Technology  First Solar Inc.

**Deutsche Bank**

### Figure 5: MWs increasingly moving to captive...



Source: Deutsche Bank, Company Reports

### Figure 6: ...while revenue follows



Source: Deutsche Bank, Company Reports

### Figure 7: Non-captive margins dips...



Source: Deutsche Bank, Company Reports

### Figure 8: ...and earnings power shifts to systems




Source: Deutsche Bank, Company Reports

CONFIDENTIAL                                                FSLR00135977

28 February 2012    Clean Technology  First Solar Inc.    **Deutsche Bank** ☑

## Figure 9: FSLR 2013 Outlook

| Income Statement ($mn, except per share data) | Consensus 2013 | Old DB Est 2013 | New DB Est 2013 | New vs. Old Db Est | Comments |
|---|---|---|---|---|---|
| Revenue | 4223.4 | 4632.2 | 3920.2 | -15.4% | |
| Cost of Goods | | 3537.5 | 2882.6 | -18.5% | |
| Gross Profit | 989.8 | 1094.7 | 1037.6 | -5.2% | |
| Gross Margin | 23.4% | 23.6% | 26.5% | | |
| Operating Expenses | | 640.4 | 616.2 | -3.8% | |
| Non GAAP Operating Income | | 454.4 | 421.4 | -7.3% | |
| Operating Margin | | 9.8% | 10.7% | | |
| Non operating (income) expense | | 22.1 | 17.5 | -20.9% | |
| Tax Rate | | 15.0% | 15.0% | | |
| Non-GAAP Net Income | | 405.0 | 373.0 | -7.9% | |
| Diluted Non-GAAP EPS | 4.65 | 4.61 | 4.25 | -7.9% | |
| Operating Cash Flow | | 765.5 | 819.6 | 7.1% | |
| Capex | | 400.0 | 400.0 | 0.0% | |

Source: Deutsche Bank, Company Reports, Factset

CONFIDENTIAL    FSLR00135978

28 February 2012  Clean Technology  First Solar Inc.  **Deutsche Bank**

## Figure 10: FSLR Earnings Drivers

| FYE: December | Fiscal 2010 | Q1 | Q2 | Q3 | Q4 | Fiscal 2011 | Q1E | Q2E | Q3E | Q4E | Fiscal 2012E | Q1 | Q2 | Q3 | Q4 | Fiscal 2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Annual Capacity (MW) | | 1628 | 1931 | 2272 | 2376 | | 2491 | 2566 | 2643 | 2590 | | 2476 | 2679 | 3045 | 3265 | |
| Quarterly Capacity (MW) | | 407 | 483 | 568 | 594 | | 623 | 641 | 661 | 648 | | 619 | 670 | 761 | 816 | |
| Total Production (MW) | 1409.9 | 407.0 | 482.8 | 553.7 | 540.5 | 1984.1 | 373.6 | 416.9 | 429.4 | 442.3 | 1662.2 | 359.0 | 502.3 | 494.7 | 612.1 | 1968.2 |
| Capacity Utilization | | 100% | 100% | 98% | 92% | | 60% | 65% | 65% | 65% | | 58% | 75% | 65% | 75% | |
| Max Line Run-Rate | | | | | | | | | | | | | | | | |
| Ohio | 211.1 | 70.5 | 62.1 | 63.1 | 66.0 | 261.7 | 67.3 | 69.3 | 71.4 | 73.6 | 281.6 | 75.0 | 76.5 | 78.1 | 79.6 | 309.3 |
| Germany | 251.0 | 80.1 | 77.6 | 126.2 | 132.0 | 416.0 | 134.6 | 138.7 | 142.8 | 147.1 | 563.3 | 75.0 | 76.5 | 78.1 | 79.6 | 309.3 |
| Malaysia | 947.6 | 256.4 | 343.1 | 378.6 | 396.0 | 1374.1 | 420.8 | 433.4 | 446.4 | 459.8 | 1760.3 | 469.0 | 478.3 | 487.9 | 497.7 | 1932.9 |
| France | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Vietnam | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 39.0 | 79.6 | 118.7 |
| Mesa, AZ | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 38.3 | 78.1 | 79.6 | 196.0 |
| New Location 1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| New Location 2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Shipments (MW) | 1380.5 | 331.4 | 355.5 | 501.3 | 540.5 | 1728.8 | 306.3 | 361.3 | 446.3 | 476.3 | 1590.2 | 346.3 | 476.1 | 496.3 | 607.7 | 1926.4 |
| Y/Y (%) | 28.0% | 11.0% | 22.0% | 10.0% | 61.5% | | -7.6% | 1.6% | -11.0% | -11.9% | | 13.0% | 31.8% | 11.2% | 27.6% | |
| Estimated Module Inventory (MW) | 34.9 | 64.2 | 103.8 | 86.0 | 188.2 | 188.2 | | | | | | | | | | |
| Total Modules Rec as Rev. Est (MW) | | | | | 438.4 | | 276.3 | 321.3 | 396.3 | 421.3 | 1415.2 | 296.3 | 426.1 | 446.3 | 557.7 | 1726.4 |
| Non-Captive Component Shipments (MW) | 1209.9 | 327.9 | 323.1 | 341.3 | 253.4 | 1245.8 | 101.3 | 96.3 | 96.3 | 96.3 | 390.2 | 96.3 | 101.1 | 121.3 | 157.7 | 476.4 |
| Q/Q(%) | | 3.2% | -1.4% | 5.6% | -25.8% | | -60.0% | -5.0% | 0.0% | 0.0% | | 0.0% | 5.0% | 20.0% | 30.0% | |
| Y/Y (%) | 15.4% | 10.9% | 18.4% | 5.4% | -20.3% | 3.0% | -69.1% | -70.2% | -71.8% | -62.0% | -68.7% | -5.0% | 5.0% | 26.0% | 63.8% | -22.1% |
| Non-Captive Module ASP ($/W) | $1.64 | $1.54 | $1.32 | $1.03 | $0.94 | $1.22 | $0.85 | $0.82 | $0.80 | $0.78 | $0.81 | $0.77 | $0.76 | $0.74 | $0.74 | $0.75 |
| Y/Y (%) | -10.1% | 13.8% | -24.2% | -24.2% | -45.0% | -25.6% | -44.9% | -37.7% | -22.7% | -16.5% | -33.4% | -9.5% | -8.2% | -6.8% | -5.2% | -7.7% |
| Q/Q(%) | | 9.6% | -14.3% | -22.1% | -8.9% | | -9.4% | -32.6% | -6.3% | -4.9% | | -1.7% | -7.1% | -3.5% | -1.8% | |
| Exchange Rate (Euros/$) | 1.33 | 1.37 | 1.44 | 1.42 | 1.35 | 1.40 | 1.35 | 1.35 | 1.35 | 1.35 | 1.35 | 1.35 | 1.35 | 1.35 | 1.35 | 1.35 |
| Module ASP (€/W) | 1.24 € | 1.13 € | 0.92 € | 0.73 € | 0.70 € | 0.87 € | 0.63 € | 0.61 € | 0.59 € | 0.58 € | 0.60 € | 0.57 € | 0.56 € | 0.55 € | 0.55 € | 0.56 € |
| Y/Y (%) | -6.3% | 12.5% | -32.6% | 31.6% | -44.6% | -30.2% | -44.0% | -33.6% | -18.7% | -16.5% | -30.4% | -9.5% | -8.2% | -6.8% | -5.2% | -7.5% |
| Q/Q(%) | | -10.2% | -18.4% | -21.0% | -4.2% | | -9.4% | -3.2% | -3.3% | -1.7% | | -1.7% | -1.8% | -1.8% | 0.0% | |
| Systems Recognized (MW) | 170.6 | 3.5 | 32.4 | 160.0 | 185.0 | 380.9 | 175.0 | 225.0 | 300.0 | 325.0 | 1,025.0 | 200.0 | 325.0 | 325.0 | 400.0 | 1,250.0 |
| Systems Installed but Deferred (MW) | | | | 32.7 | 50.0 | | 30.0 | 40.0 | 50.0 | 55.0 | 175.0 | 50.0 | 50.0 | 50.0 | 50.0 | 200.0 |
| Deferred project ($, mn) | | | 47.4 | 106.9 | | | | | | | | | | | | |
| Change Deferred project (MW) | | | 14.5 | 32.7 | | | | | | | | | | | | |
| Systems Total Install (MW) | | | | 192.7 | 235.0 | 427.7 | 205.0 | 265.0 | 350.0 | 380.0 | 1,200.0 | 250.0 | 375.0 | 375.0 | 450.0 | 1,450.0 |
| Systems ASP ($/W) | $3.38 | | | | | $3.27 | | | | | 3.25 | | | | | 2.85 |
| Total Module Revenue ($, M) | 2185.2 | 519.5 | 471.9 | 612.7 | 462.2 | 2066.4 | 353.9 | 423.5 | 535.7 | 572.6 | 1885.8 | 340.3 | 509.0 | 522.7 | 649.5 | 2021.4 |
| Non-Captive Component Revenues ($,M) | 1986.7 | 505.7 | 427.4 | 351.7 | 237.7 | 1522.5 | 86.2 | 79.3 | 76.7 | 75.4 | 317.6 | 74.1 | 76.4 | 90.1 | 117.1 | 357.7 |
| Y/Y(%) | -3.7% | -4.4% | -10.2% | -20.1% | -56.1% | -23.4% | -83.0% | -81.4% | -78.2% | -68.3% | -79.1% | -14.0% | -3.6% | 17.5% | 55.3% | 12.0% |
| Q/Q(%) | | -6.7% | -15.5% | -17.7% | -32.4% | | -63.7% | -8.0% | -3.3% | -1.7% | | -1.7% | 3.2% | 17.9% | 30.0% | |
| System Revenue ($,M) | 576.8 | 61.6 | 105.4 | 654.1 | 422.6 | 1243.7 | 568.8 | 731.3 | 975.0 | 1056.3 | 3331.3 | 570.0 | 926.3 | 926.3 | 1140.0 | 3562.5 |
| Component Revenues from Systems ($,M) | 198.4 | 13.8 | 44.6 | 261.0 | 224.5 | 543.86 | 267.8 | 344.3 | 459.0 | 497.3 | 1568.3 | 266.2 | 432.6 | 432.6 | 532.4 | 1663.7% |
| EPC Revenues ($,M) | 378.4 | 47.8 | 60.8 | 393.1 | 198.1 | 699.8 | 301.0 | 387.0 | 516.0 | 559.0 | 1763.0 | 303.8 | 493.7 | 493.7 | 607.6 | 1898.8 |
| EPC $/W | $2.22 | | | | | $1.84 | | | | | $1.72 | | | | | $1.52 |
| % of System Cost | 66% | | | | | 56% | | | | | 53% | | | | | 53% |
| Total Revenues ($,M) | 2563.5 | 567.3 | 532.8 | 1005.8 | 660.4 | 2766.2 | 654.9 | 810.5 | 1051.7 | 1131.6 | 3648.8 | 644.1 | 1002.7 | 1016.3 | 1257.1 | 3920.2 |
| Y/Y (%) | 24.1% | -0.1% | -9.4% | 26.1% | 8.3% | 7.9% | 15.5% | 52.1% | 4.6% | 71.4% | 31.9% | -1.7% | 23.7% | -3.4% | 11.1% | 7.4% |
| Q/Q (%) | | -7.0% | -6.1% | 88.8% | -34.3% | | -0.8% | 23.8% | 29.8% | 7.6% | | -43.1% | 55.7% | 1.4% | 23.7% | |
| Total Cost/Watt | $0.77 | $0.75 | $0.75 | $0.74 | $0.73 | $0.74 | $0.76 | $0.74 | $0.73 | $0.72 | $0.74 | $0.70 | $0.68 | $0.66 | $0.64 | $0.67 |
| Q/Q (%) | | 0.0% | 0.0% | 1.3% | -1.4% | | 4.1% | -2.6% | -1.4% | -1.4% | | -2.8% | -2.9% | -2.9% | -3.0% | |
| Stock based comp ($/W) | $0.02 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.01 | $0.02 | $0.02 | $0.01 | $0.02 | $0.02 | $0.02 | $0.01 | $0.02 |
| Actual stock based comp ($,M) | 24.6 | 3.31 | 3.56 | 5.01 | 5.41 | 17.3 | 5.00 | 6.00 | 6.50 | 7.00 | 24.5 | 7.00 | 8.00 | 8.00 | 9.00 | 32.0 |
| Ramp Impact ($/W) | $0.00 | $0.01 | $0.01 | $0.00 | $0.01 | $0.01 | $0.05 | $0.05 | $0.05 | $0.05 | $0.05 | $0.04 | $0.03 | $0.02 | $0.02 | $0.03 |
| Actual Ramp cost / Utilization ($,M) | 0.0 | 2.7 | 2.6 | 0.0 | 5.4 | 8.0 | 20.0 | 20.0 | 20.0 | 20.0 | 60.0 | 15.0 | 15.0 | 10.0 | 10.0 | 35.0 |
| Total Cost/Watt Excluding SBC and Ramp ($/W) | $0.76 | $0.73 | $0.73 | $0.73 | $0.71 | $0.73 | $0.69 | $0.68 | $0.67 | $0.66 | $0.67 | $0.64 | $0.63 | $0.62 | $0.61 | $0.63 |
| EPC Cost/Watt | $1.76 | | | | | $1.16 | | | | | $1.56 | | | | | $1.39 |
| System Cost/Watt | $2.53 | $14.00 | $2.48 | $2.41 | $1.11 | $1.90 | $2.39 | $2.32 | $2.28 | $2.25 | $2.30 | $2.14 | $2.08 | $2.03 | $2.01 | $2.06 |
| System Gross Margin % | 25% | | | | | 42% | | | | | 29% | | | | | 28% |
| Component Cost ($,M) | $1,078.5 | $261.3 | $282.1 | $359.0 | $320.0 | $1,283.6 | $210.0 | $237.7 | $289.3 | $303.3 | $1,172.8 | $207.4 | $289.7 | $294.6 | $356.9 | $1,290.7 |
| Components Gross Margin (%) | 45.7% | 49.7% | 40.2% | 41.4% | 30.8% | 37.9% | 40.7% | 43.9% | 46.0% | 47.0% | 37.8% | 39.1% | 43.1% | 43.6% | 45.0% | 36.2% |
| EPC Cost ($,M) | $300.1 | $46.4 | $55.9 | $267.6 | $70.4 | $440.3 | $286.0 | $356.0 | $464.4 | $497.5 | $1,603.9 | $288.6 | $454.2 | $444.3 | $546.8 | $1,733.9 |
| EPC Gross Margin (%) | 20.7% | 2.9% | 8.1% | 31.9% | 64.5% | 37.1% | 5.0% | 8.0% | 10.0% | 11.0% | 9.0% | 5.0% | 8.0% | 10.0% | 10.0% | 8.7% |
| Total Cost ($,M) | $1,378.7 | $307.6 | $338.0 | $626.6 | $390.4 | $1,723.9 | $496.0 | $593.8 | $753.7 | $800.8 | $2,776.7 | $496.0 | $743.9 | $738.9 | $903.8 | $3,024.6 |
| Overall Gross Margin (%) | 46.2% | 45.8% | 36.6% | 37.7% | 40.9% | 37.7% | 24.3% | 26.7% | 28.3% | 29.2% | 23.9% | 23.0% | 25.8% | 27.3% | 28.1% | 22.8% |
| Watts per module | | 78.7 | 78.7 | 79.4 | 82.1 | | 81.4 | 82.8 | 84.1 | 85.5 | | 86.1 | 86.8 | 87.5 | 88.2 | |
| | | 11.7% | 11.7% | 11.8% | 12.2% | | 12.1% | 12.3% | 12.5% | 12.7% | | 12.8% | 12.9% | 13.0% | 13.1% | |
| # modules per production line | | 814,061 | 788,662 | 794,570 | 803,839 | | 876,692 | 837,647 | 848,972 | 860,671 | | 871,026 | 881,559 | 892,273 | 903,171 | |
| Q/Q | | 1.52% | -3.12% | 0.75% | 1.17% | | 2.84% | 1.33% | 1.35% | 1.38% | | 1.20% | 1.21% | 1.22% | 1.22% | |
| Name plate capacity per line (MW) | | 64.1 | 62.1 | 63.1 | 66.0 | | 67.3 | 69.3 | 71.4 | 73.6 | | 75.0 | 76.5 | 78.1 | 79.6 | |
| | | 2.40% | -3.12% | 1.61% | 4.60% | | 2.00% | 3.00% | 3.00% | 3.00% | | 2.00% | 3.00% | 2.00% | 2.00% | |

Source: Deutsche Bank; Company Reports

CONFIDENTIAL  FSLR00135979

28 February 2012    Clean Technology  First Solar Inc.

**Deutsche Bank**

## Figure 11: FSLR Income Statement

| Numbers in Millions | Fiscal 2011 | | | | Fiscal 2012E | | | | Fiscal 2013E | | | | FY | FY | FY | FY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FYE: Dec | Q1 | Q2 | Q3 | Q4 | Q1E | Q2E | Q3E | Q4E | Q1E | Q2E | Q3E | Q4E | 2010 | 2011 | 2012E | 2013E |
| Revenue | 567.3 | 532.8 | 1005.8 | 660.4 | 654.9 | 810.5 | 1051.7 | 1131.6 | 644.1 | 1002.7 | 1016.3 | 1257.1 | 2563.5 | 2766.2 | 3648.8 | 3920.2 |
| QoQ | -7.0% | -6.1% | 88.8% | -34.3% | -0.8% | 23.8% | 29.8% | 7.6% | -43.1% | 55.7% | 1.4% | 23.7% | | | | |
| YoY | -0.1% | -9.4% | 26.1% | 8.3% | 15.5% | 52.1% | 4.6% | 71.4% | -1.7% | 23.7% | -3.4% | 11.1% | 24% | 8% | 32% | 7% |
| Cost of Goods | 307.6 | 338.0 | 626.6 | 390.4 | 496.0 | 593.8 | 753.7 | 800.8 | 496.0 | 743.9 | 738.9 | 903.8 | 1378.7 | 1662.7 | 2644.3 | 2882.6 |
| Gross Profit | 259.7 | 194.8 | 379.2 | 269.9 | 159.0 | 216.7 | 298.0 | 330.8 | 148.1 | 258.8 | 277.5 | 353.3 | 1184.8 | 1103.6 | 1004.5 | 1037.6 |
| R&D | 31.4 | 33.1 | 38.2 | 37.9 | 36.9 | 38.9 | 40.9 | 42.9 | 39.9 | 41.9 | 42.9 | 44.9 | 94.8 | 140.5 | 159.6 | 169.6 |
| Selling, General & Admin. | 87.0 | 86.9 | 112.7 | 94.2 | 94.1 | 105.4 | 111.5 | 116.8 | 95.4 | 110.3 | 107.4 | 113.5 | 321.7 | 380.8 | 427.8 | 426.6 |
| Production Start-Up and Other | 11.9 | 10.3 | 5.5 | 5.9 | 4.0 | 4.0 | 4.0 | 4.0 | 5.0 | 5.0 | 5.0 | 5.0 | 19.4 | 33.6 | 16.0 | 20.0 |
| Operating Expenses | 130.3 | 130.3 | 156.4 | 138.0 | 135.0 | 148.3 | 156.4 | 163.7 | 140.3 | 157.2 | 155.3 | 163.4 | 435.9 | 554.9 | 603.4 | 616.2 |
| Operating Income | 129.4 | 64.5 | 222.7 | 132.0 | 24.0 | 68.5 | 141.6 | 167.1 | 7.8 | 101.5 | 122.2 | 189.9 | 748.9 | 548.6 | 401.1 | 421.4 |
| Non operating (income) expense: | | | | | | | | | | | | | | | | |
| Foreign currency gain (loss) | 1.0 | 1.7 | -1.9 | 0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -3.4 | 1.0 | 0.0 | 0.0 |
| Interest income (expense) | 3.0 | 3.4 | 3.2 | 3.6 | 1.8 | 2.6 | 2.3 | 2.9 | 4.0 | 4.2 | 4.2 | 5.1 | 14.3 | 13.3 | 9.7 | 17.5 |
| Other income (expense) | -0.3 | 2.4 | -1.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.3 | 0.7 | 0.0 | 0.0 |
| Non operating (income) expense | 3.6 | 7.4 | 0.0 | 3.9 | 1.8 | 2.6 | 2.3 | 2.9 | 4.0 | 4.2 | 4.2 | 5.1 | 20.1 | 15.0 | 9.7 | 17.5 |
| Income (loss) before taxes | 133.0 | 72.0 | 222.8 | 135.8 | 25.9 | 71.1 | 143.9 | 170.0 | 11.7 | 105.7 | 126.4 | 194.9 | 769.0 | 563.6 | 410.9 | 438.9 |
| Income Tax Expense | 17.0 | 10.8 | 26.3 | 25.8 | 3.9 | 10.7 | 21.6 | 25.5 | 1.8 | 15.9 | 19.0 | 29.2 | 97.9 | 79.9 | 61.6 | 65.8 |
| Net Income (loss) | 116.0 | 61.1 | 196.5 | 110.0 | 22.0 | 60.4 | 122.30 | 144.5 | 10.0 | 89.9 | 107.5 | 165.7 | 671.1 | 483.6 | 349.2 | 373.0 |
| Basic income (loss) per share | 1.36 | 0.71 | 2.28 | 1.26 | 0.25 | 0.69 | 1.40 | 1.65 | 0.11 | 1.02 | 1.22 | 1.88 | 7.83 | 5.61 | 4.00 | 4.25 |
| Diluted income (loss) per share from Operation | 1.33 | 0.70 | 2.25 | 1.26 | 0.25 | 0.69 | 1.40 | 1.65 | 0.11 | 1.02 | 1.22 | 1.88 | 7.71 | 5.55 | 4.00 | 4.25 |
| Year-over-Year (%) | -33.4% | -61.9% | 10.4% | -29.7% | -81.1% | -1.4% | -38.0% | 30.7% | -54.8% | 48.0% | -12.5% | 14.1% | 5.9% | -28.0% | -28.0% | 6.3% |
| Weighted average basic shares used (M) | 85.3 | 86.2 | 86.3 | 87.1 | 87.2 | 87.3 | 87.4 | 87.5 | 87.6 | 87.7 | 87.8 | 87.9 | 85.8 | 86.2 | 87.4 | 87.8 |
| Avg Shares - Fully Diluted (M) | 87.1 | 87.1 | 87.2 | 87.1 | 87.2 | 87.3 | 87.4 | 87.5 | 87.6 | 87.7 | 87.8 | 87.9 | 87.0 | 87.1 | 87.4 | 87.8 |
| Percent of Sales | | | | | | | | | | | | | | | | |
| Gross Margin | 45.8% | 36.6% | 37.7% | 40.9% | 24.3% | 26.7% | 28.3% | 29.2% | 23.0% | 25.8% | 27.3% | 28.1% | 46.2% | 39.9% | 27.5% | 26.5% |
| R&D | 5.5% | 6.2% | 3.8% | 5.7% | 5.6% | 4.8% | 3.9% | 3.8% | 6.2% | 4.2% | 4.2% | 3.6% | 3.7% | 5.1% | 4.4% | 4.3% |
| SG&A | 15.3% | 16.3% | 11.2% | 14.3% | 14.4% | 13.0% | 10.6% | 10.3% | 14.8% | 11.0% | 10.6% | 9.0% | 12.5% | 13.8% | 11.7% | 10.9% |
| Operating Income | 22.8% | 12.1% | 22.1% | 20.0% | 3.7% | 8.4% | 13.5% | 14.8% | 1.2% | 10.1% | 12.0% | 15.1% | 29.2% | 19.8% | 11.0% | 10.7% |
| Net Income | 20.4% | 11.5% | 19.5% | 16.7% | 3.4% | 7.5% | 11.6% | 12.8% | 1.5% | 9.0% | 10.6% | 13.2% | 26.2% | 17.5% | 9.6% | 9.5% |
| Tax Rate | 12.8% | 15.0% | 11.8% | 19.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 12.7% | 14.2% | 15.0% | 15.0% |
| Interest Income | 1.3% | 2.5% | 2.8% | 1.9% | 1.1% | 1.1% | 1.1% | 1.1% | 1.2% | 1.2% | 1.2% | 1.2% | 1.5% | 2.0% | 0.7% | 1.0% |

Source: Deutsche Bank, Company Reports

CONFIDENTIAL                                                                        FSLR00135980

**Deutsche Bank** ☑

# Appendix 1

## Important Disclosures

Additional information available upon request

| Disclosure checklist | | | |
|---|---|---|---|
| **Company** | **Ticker** | **Recent price*** | **Disclosure** |
| First Solar Inc. | FSLR.OQ | 36.13 (USD) 27 Feb 12 | 2 |

*Prices are sourced from local exchanges via Reuters, Bloomberg and other vendors. Data is sourced from Deutsche Bank and subject companies.

## Important Disclosures Required by U.S. Regulators

Disclosures marked with an asterisk may also be required by at least one jurisdiction in addition to the United States. See "Important Disclosures Required by Non-US Regulators" and Explanatory Notes.
2.   Deutsche Bank and/or its affiliate(s) makes a market in securities issued by this company.

## Important Disclosures Required by Non-U.S. Regulators

Please also refer to disclosures in the "Important Disclosures Required by US Regulators" and the Explanatory Notes.
2.   Deutsche Bank and/or its affiliate(s) makes a market in securities issued by this company.

**For disclosures pertaining to recommendations or estimates made on securities other than the primary subject of this research, please see the most recently published company report or visit our global disclosure look-up page on our website at** http://gm.db.com/ger/disclosure/Disclosure.eqsr?ricCode=FSLR.OQ**.**

## Analyst Certification

The views expressed in this report accurately reflect the personal views of the undersigned lead analyst(s) about the subject issuer and the securities of the issuer. In addition, the undersigned lead analyst(s) has not and will not receive any compensation for providing a specific recommendation or view in this report. Vishal Shah

Deutsche Bank Securities Inc.

CONFIDENTIAL

FSLR00135981

28 February 2012    Clean Technology  First Solar Inc.                                **Deutsche Bank**

## Historical recommendations and target price: First Solar Inc. (FSLR.OQ)

(as of 2/27/2012)



Previous Recommendations

Strong Buy
Buy
Market Perform
Underperform
Not Rated
Suspended Rating

Current Recommendations

Buy
Hold
Sell
Not Rated
Suspended Rating

*New Recommendation Structure as of September 9, 2002

| 1. | 4/30/2009: | Hold, Target Price Change USD167.00 | 8. | 10/29/2010: | Downgrade to Hold, Target Price Change USD125.00 |
|---|---|---|---|---|---|
| 2. | 6/25/2009: | Hold, Target Price Change USD170.00 | 9. | 2/14/2011: | No Recommendation, Target Price Change USD0.00 |
| 3. | 8/20/2009: | Hold, Target Price Change USD125.00 | 10. | 9/15/2011: | Hold, Target Price Change USD90.00 |
| 4. | 10/29/2009: | Hold, Target Price Change USD115.00 | 11. | 10/3/2011: | Hold, Target Price Change USD70.00 |
| 5. | 12/17/2009: | Hold, Target Price Change USD135.00 | 12. | 10/26/2011: | Hold, Target Price Change USD45.00 |
| 6. | 2/8/2010: | Hold, Target Price Change USD125.00 | 13. | 12/14/2011: | Hold, Target Price Change USD30.00 |
| 7. | 4/29/2010: | Upgrade to Buy, Target Price Change USD155.00 | | | |

## Equity rating key

**Buy:** Based on a current 12- month view of total share-holder return (TSR = percentage change in share price from current price to projected target price plus projected dividend yield ) , we recommend that investors buy the stock.

**Sell:** Based on a current 12-month view of total share-holder return, we recommend that investors sell the stock

**Hold:** We take a neutral view on the stock 12-months out and, based on this time horizon, do not recommend either a Buy or Sell.

**Notes:**

1. Newly issued research recommendations and target prices always supersede previously published research.
2. Ratings definitions prior to 27 January, 2007 were:
   Buy: Expected total return (including dividends) of 10% or more over a 12-month period
   Hold: Expected total return (including dividends) between -10% and 10% over a 12-month period
   Sell: Expected total return (including dividends) of -10% or worse over a 12-month period

## Equity rating dispersion and banking relationships



North American Universe

Deutsche Bank Securities Inc.                                                           Page 9

CONFIDENTIAL                                                                 FSLR00135982

**Deutsche Bank**

## Regulatory Disclosures

## 1. Important Additional Conflict Disclosures

Aside from within this report, important conflict disclosures can also be found at https://gm.db.com/equities under the "Disclosures Lookup" and "Legal" tabs. Investors are strongly encouraged to review this information before investing.

## 2. Short-Term Trade Ideas

Deutsche Bank equity research analysts sometimes have shorter-term trade ideas (known as SOLAR ideas) that are consistent or inconsistent with Deutsche Bank's existing longer term ratings. These trade ideas can be found at the SOLAR link at http://gm.db.com.

## 3. Country-Specific Disclosures

**Australia and New Zealand:** This research, and any access to it, is intended only for "wholesale clients" within the meaning of the Australian Corporations Act and New Zealand Financial Advisors Act respectively.

**Brazil:** The views expressed above accurately reflect personal views of the authors about the subject company(ies) and its(their) securities, including in relation to Deutsche Bank. The compensation of the equity research analyst(s) is indirectly affected by revenues deriving from the business and financial transactions of Deutsche Bank.

**EU countries:** Disclosures relating to our obligations under MiFiD can be found at http://www.globalmarkets.db.com/riskdisclosures.

**Japan:** Disclosures under the Financial Instruments and Exchange Law: Company name – Deutsche Securities Inc. Registration number - Registered as a financial instruments dealer by the Head of the Kanto Local Finance Bureau (Kinsho) No. 117. Member of associations: JSDA, Type II Financial Instruments Firms Association, The Financial Futures Association of Japan, Japan Securities Investment Advisers Association. Commissions and risks involved in stock transactions - for stock transactions, we charge stock commissions and consumption tax by multiplying the transaction amount by the commission rate agreed with each customer. Stock transactions can lead to losses as a result of share price fluctuations and other factors. Transactions in foreign stocks can lead to additional losses stemming from foreign exchange fluctuations. "Moody's", "Standard & Poor's", and "Fitch" mentioned in this report are not registered credit rating agencies in Japan unless "Japan" or "Nippon" is specifically designated in the name of the entity.

**Russia:** This information, interpretation and opinions submitted herein are not in the context of, and do not constitute, any appraisal or evaluation activity requiring a license in the Russian Federation.

CONFIDENTIAL

FSLR00135983

**Deutsche Bank** ☐

**Deutsche Bank Securities Inc.**

## North American locations

**Deutsche Bank Securities Inc.**
60 Wall Street
New York, NY 10005
Tel: (212) 250 2500

**Deutsche Bank Securities Inc.**
One International Place
12th Floor
Boston, MA 02110
United States of America
Tel: (1) 617 217 6100

**Deutsche Bank Securities Inc.**
222 South Riverside Plaza
30th Floor
Chicago, IL 60606
Tel: (312) 537-3758

**Deutsche Bank Securities Inc.**
1735 Market Street
24th Floor
Philadelphia, PA 19103
Tel: (215) 854 1546

**Deutsche Bank Securities Inc.**
101 California Street
46th Floor
San Francisco, CA 94111
Tel: (415) 617 2800

**Deutsche Bank Securities Inc.**
700 Louisiana Street
Houston, TX 77002
Tel: (832) 239-4600

## International locations

**Deutsche Bank Securities Inc.**
60 Wall Street
New York, NY 10005
United States of America
Tel: (1) 212 250 2500

**Deutsche Bank AG London**
1 Great Winchester Street
London EC2N 2EQ
United Kingdom
Tel: (44) 20 7545 8000

**Deutsche Bank AG**
Große Gallusstraße 10-14
60272 Frankfurt am Main
Germany
Tel: (49) 69 910 00

**Deutsche Bank AG**
Deutsche Bank Place
Level 16
Corner of Hunter & Phillip Streets
Sydney, NSW 2000
Australia
Tel: (61) 2 8258 1234

**Deutsche Bank AG**
Filiale Hongkong
International Commerce Centre,
1 Austin Road West,Kowloon,
Hong Kong
Tel: (852) 2203 8888

**Deutsche Securities Inc.**
2-11-1 Nagatacho
Sanno Park Tower
Chiyoda-ku, Tokyo 100-6171
Japan
Tel: (81) 3 5156 6770

## Global Disclaimer

The information and opinions in this report were prepared by Deutsche Bank AG or one of its affiliates (collectively "Deutsche Bank"). The information herein is believed to be reliable and has been obtained from public sources believed to be reliable. Deutsche Bank makes no representation as to the accuracy or completeness of such information.

Deutsche Bank may engage in securities transactions, on a proprietary basis or otherwise, in a manner **inconsistent** with the view taken in this research report. In addition, others within Deutsche Bank, including strategists and sales staff, may take a view that is **inconsistent** with that taken in this research report.

Opinions, estimates and projections in this report constitute the current judgement of the author as of the date of this report. They do not necessarily reflect the opinions of Deutsche Bank and are subject to change without notice. Deutsche Bank has no obligation to update, modify or amend this report or to otherwise notify a recipient thereof in the event that any opinion, forecast or estimate set forth herein, changes or subsequently becomes inaccurate. Prices and availability of financial instruments are subject to change without notice. This report is provided for informational purposes only. It is not an offer or a solicitation of an offer to buy or sell any financial instruments or to participate in any particular trading strategy. Target prices are inherently imprecise and a product of the analyst judgement.

As a result of Deutsche Bank's March 2010 acquisition of BHF-Bank AG, a security may be covered by more than one analyst within the Deutsche Bank group. Each of these analysts may use differing methodologies to value the security; as a result, the recommendations may differ and the price targets and estimates of each may vary widely.

In August 2009, Deutsche Bank instituted a new policy whereby analysts may choose not to set or maintain a target price of certain issuers under coverage with a Hold rating. In particular, this will typically occur for "Hold" rated stocks having a market cap smaller than most other companies in its sector or region. We believe that such policy will allow us to make best use of our resources. Please visit our website at http://gm.db.com to determine the target price of any stock.

The financial instruments discussed in this report may not be suitable for all investors and investors must make their own informed investment decisions. Stock transactions can lead to losses as a result of price fluctuations and other factors. If a financial instrument is denominated in a currency other than an investor's currency, a change in exchange rates may adversely affect the investment. Past performance is not necessarily indicative of future results. Deutsche Bank may with respect to securities covered by this report, sell to or buy from customers on a principal basis, and consider this report in deciding to trade on a proprietary basis.

Unless governing law provides otherwise, all transactions should be executed through the Deutsche Bank entity in the investor's home jurisdiction. In the U.S. this report is approved and/or distributed by Deutsche Bank Securities Inc., a member of the NYSE, the NASD, NFA and SIPC. In Germany this report is approved and/or communicated by Deutsche Bank AG Frankfurt authorized by the BaFin. In the United Kingdom this report is approved and/or communicated by Deutsche Bank AG London, a member of the London Stock Exchange and regulated by the Financial Services Authority for the conduct of investment business in the UK and authorized by the BaFin. This report is distributed in Hong Kong by Deutsche Bank AG, Hong Kong Branch, in Korea by Deutsche Securities Korea Co. This report is distributed in Singapore by Deutsche Bank AG, Singapore Branch, and recipients in Singapore of this report are to contact Deutsche Bank AG, Singapore Branch in respect of any matters arising from, or in connection with, this report. Where this report is issued or promulgated in Singapore to a person who is not an accredited investor, expert investor or institutional investor (as defined in the applicable Singapore laws and regulations), Deutsche Bank AG, Singapore Branch accepts legal responsibility to such person for the contents of this report. In Japan this report is approved and/or distributed by Deutsche Securities Inc. The information contained in this report does not constitute the provision of investment advice. In Australia, retail clients should obtain a copy of a Product Disclosure Statement (PDS) relating to any financial product referred to in this report and consider the PDS before making any decision about whether to acquire the product. Deutsche Bank AG Johannesburg is incorporated in the Federal Republic of Germany (Branch Register Number in South Africa: 1998/003298/10). Additional information relative to securities, other financial products or issuers discussed in this report is available upon request. This report may not be reproduced, distributed or published by any person for any purpose without Deutsche Bank's prior written consent. Please cite source when quoting.

Copyright © 2012 Deutsche Bank AG

CONFIDENTIAL

FSLR00135984

# EXHIBIT 73



# First Solar, Inc. FSLR [Nasdaq] | ★★★

| Last Price | Fair Value | Consider Buy | Consider Sell | Uncertainty | Economic Moat™ | Stewardship | Morningstar Credit Rating | Industry |
|---|---|---|---|---|---|---|---|---|
| 32.30 USD | 35.00 USD | 17.50 USD | 61.25 USD | Very High | None | B | — | Solar |

## First Solar Can't Escape Industry Pressures

by Stephen Simko, CFA
Senior Stock Analyst
Analysts covering this company do not
own its stock.

Pricing data through February 29, 2012.
Rating updated as of
February 29, 2012.

Currency amounts expressed with "$"
are in U.S. dollars (USD) unless
otherwise denoted.



Stock Price
248.0
175.0

82.0
62.0

42.0
32.0

08   09   10   11   12

**Analyst Note** Feb. 29, 2012

First Solar reported a tough fourth quarter, with more than $500 million in one-off charges swinging the company to a loss. Amidst all of the noise, 2012 guidance relating to cash flows and earnings remains largely intact, as the company's North American projects business will keep the company ahead of its peers through these trying times. Although First Solar remains the best company in the sector, the outlook for the solar industry has gotten no better over the last few months. There still is a lot of blood to be shed before industry conditions can begin to normalize, which means pricing and profits will be stressed for some time to come. Until supply rationalization and/or sustainable demand growth begin, we think the sector as a whole should be avoided by long-term investors.

It was also reported today that Angela Merkel's cabinet has endorsed the proposed solar cuts that were submitted by the environmental ministry last week, all but ensuring that spot prices for solar products are about to begin falling again. First Solar's management has yet to make a formal announcement, but we believe there is a good chance the company may now choose to close its 600-plus megawatts of German production facilities. Production costs at these facilities are 20% higher than at its Malaysian operations, and with European subsidy markets likely to be in perpetual decline, there is a decent economic argument emerging for First Solar to shut these factories down now and rebuild them later in a lower-cost geography.

**Thesis** Dec. 20, 2011

The current solar downturn has been disastrous for the entire industry, and First Solar has not been spared, despite its leading cost structure. But although it faces a future where profits and returns will be much less than in the past, so do the top Chinese firms that are its primary competitors. Challenging times await, but First Solar still has a technological advantage that is unlikely to disappear anytime soon.

Looking ahead, First Solar expects to be producing modules at $0.65 by the end of 2012. By the same point, the low-cost Chinese module makers at best will have cash costs of $0.85 (both of these figures assume full utilization rates). In other words, even though First Solar sells its products for roughly $0.10 less than its peers due its modules having lower efficiencies, the company's cost leadership remains intact. Of course, when all of its competitors will be selling at cash costs (or worse) for the next few quarters, First Solar's near-term results are going to suffer considerably, as well. But when the solar industry finally bottoms and fundamentals improve, First Solar is still positioned to be the prime beneficiary.

There are multiple reasons that First Solar can produce solar modules at cheaper costs than its competitors, and together we feel these create a cost advantage that the company can sustain for at least the next few years. The company employs a production process that uses cadmium telluride (CdTe) rather than silicon to generate electricity. Further, it custom-builds and designs its manufacturing lines, and the resulting intellectual property is protected by multiple patents. 90% of c-si production, conversely, uses industry-standard equipment/technology, and none of the leading Chinese module makers possess meaningful IP.

Further, crystalline silicon as a technology has limitations that likely will frustrate competitors' attempts to reach cost parity with First Solar. In the opinion of many c-si companies and other industry experts, it will be very difficult to push c-si module costs below $0.80 per-watt at current conversion efficiencies (the amount of sunlight that is converted into electricity). Meanwhile, First Solar is targeting costs of $0.51-$0.54 by the end of 2014. The quandary facing c-si manufacturers is improving conversion efficiencies requires a redesign of their production process. Each attempt at redesigning the c-si production process has seemed to yield more problems

FSLR00034538

# First Solar, Inc. FSLR [Nasdaq] | ★★★

| Last Price | Fair Value | Consider Buy | Consider Sell | Uncertainty | Economic Moat™ | Stewardship | Morningstar Credit Rating | Industry |
|---|---|---|---|---|---|---|---|---|
| 32.30 USD | 35.00 USD | 17.50 USD | 61.25 USD | Very High | None | B | — | Solar |

| Close Competitors | Currency(Mil) | Market Cap | TTM Sales | Oper Income | Net Income |
|---|---|---|---|---|---|
| First Solar, Inc. | USD | 2,792 | 2,716 | 582 | 530 |
| Trina Solar Limited | USD | 611 | 2,280 | 375 | 288 |
| Yingli Green Energy Holding Company, Ltd | USD | 584 | 2,074 | 432 | 240 |
| Suntech Power Holdings Co., Ltd. | USD | 559 | 3,191 | 228 | 248 |

Morningstar data as of February 23, 2012

than progress (for example, Suntech's STP Pluto cell technology). Eventually, this $0.80 per-watt barrier is likely to be broken down. But given how far c-si costs must fall and the issues the technology is already encountering, we believe First Solar has a multiyear window to be the industry's low-cost leader.

## Valuation, Growth and Profitability

We are lowering our fair value estimate to $35 per share from $135. Though First Solar still has the industry's best technology, we are becoming increasingly less optimistic about how profitable the industry as a whole will be for the next few years. Additionally, the current downturn--which is the worst solar has ever seen--is hurting First Solar much more than we initially expected it would. We don't think the worst is even close to over for solar as an industry; in our view, it will take at least a couple quarters for industry fundamentals to reach their bottom.

From 2010 to 2011, solar has progressed from boom to bust, as slowing demand in Germany and Italy occurred right as the industry brought large amounts of production capacity on line. This has a created a situation of oversupply and has crushed both pricing and margins across the industry. We now expect module average selling prices (ASP) for First Solar's non-systems business to fall to $0.70 per watt in 2012 (down from $1.54 at the end of 2010). Such pricing declines are well ahead of how fast the company can reduce its production costs, which is putting a major squeeze on margins. Unlike the rest of

the industry, however, First Solar has a large book of systems projects in North America that will act as a major profitability tailwind, somewhat offsetting margin pressures. Still, the 46% gross margin achieved in 2010 is clearly not going to be repeated anytime soon, and we are forecasting gross margin of 38% in 2011 and 28% during 2012.

Finally, our valuation assumes the combination of cost reductions to solar technology and future government legislation will create increasing demand for renewable energy. This will give First Solar the runway needed to expand from a 2 GW producer to a 4-plus GW producer during the next five years. Because of the dramatic falls in pricing that have not been met by cost reductions, returns on capital will be much lower in future years. The effect on margins will also be large, and we expect operating margins to fall from 16% in 2011 to 6.5% in 2016.

## Risk

First Solar's future success faces many risks that investors should be aware of. First, the company's outperformance of its peers is based solely on its cost advantage at the module level. Should this advantage erode, the company's margins will regress toward the mean, and it will be much more susceptible to the industry's cyclical forces. Further, how much the company can grow is uncertain, as the public policy outlook around the globe is currently very uncertain beyond 2012. Also, First Solar will be impacted by the actions of its competitors. During industry downturns, even First Solar is not immune if module producers started to price their products irrationally and take negative economic profits in order to keep the lights on. This is currently happening, and the impact on the company's results has been significant.

## Bulls Say

© 2012 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. Data as originally reported. The information contained herein is not represented or warranted to be accurate, correct, complete, or timely. This report is for information purposes only, and should not be considered a solicitation to buy or sell any security. Redistribution is prohibited without written permission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

 MORNINGSTAR®

**FSLR00034539**

# First Solar, Inc. FSLR [Nasdaq] | ★★★

| Last Price | Fair Value | Consider Buy | Consider Sell | Uncertainty | Economic Moat™ | Stewardship | Morningstar Credit Rating | Industry |
|---|---|---|---|---|---|---|---|---|
| 32.30 USD | 35.00 USD | 17.50 USD | 61.25 USD | Very High | None | B | — | Solar |

- FLSR holds meaningful intellectual property, while also designing and custom-building its own production lines. This combination has led to a cost structure that is unlikely to be equaled by any competitor during the next few years.
- First Solar has the largest project pipeline in North America, where pricing is fixed and not subject to renegotiation. Roughly 60% of production in 2012 is being allocated to this area, which will keep the company profitable and generating cash.
- As demand continues to shift from high-subsidy Europe to other regions that will be less generous toward solar power, First Solar's large cost advantage makes it best positioned to deal with this more challenging operating environment.

### Bears Say

- The high-margin era of selling into high subsidy markets throughout Europe has officially come to an end. Much lower profitability is the reality for First Solar and the industry going forward.
- There is no end in sight to the current industry downturn. The company's leading cost structure is not enough to stop 2012 from being its worst year in quite some time.
- Solar generation is intermittent by nature (no sunlight equals no power output). We therefore question the legitimacy of "grid parity" and how large the solar market can become without subsidies. In our opinion, customers will only buy solar power without subsidies if it is priced at a discount to more reliable baseload generation sources.

### Financial Overview

Financial Health: Presently, First Solar has the strongest balance sheet of any company in the industry. Going forward, the company will need finance not just capacity expansions but potentially also more working capital as it builds larger and much more costly utility-scale solar farms. We believe that with the company's low debt levels and strong balance sheet, it will not have any issues financing its operations or large-scale projects.

### Company Overview

Profile: First Solar manufactures solar modules and constructs turnkey solar systems. The company's solar modules use cadmium telluride (CdTe) to convert sunlight into electricity (CdTe is known within the industry as a thin-film technology). The company has actively used acquisitions to bolster its project capabilities and demand pipeline, with notable purchases including Tuner Renewable Energy (2007), Optisolar (2009), and NextLight (2010). First Solar's manufacturing footprint includes facilities in Malaysia, Germany, and the U.S.

Management: Chairman Michael Ahearn stepped down from the position of CEO in September 2009, but returned to the post in October 2011 after the board decided to fire Robert Gillette, Ahearn's replacement. We've always liked Ahearn better than Gillette, but he does return to an executive group that is very different. Under Gillette's watch, Jens Meyerhoff (CFO from 2006-10 and then president of the company's utility systems segment) and Bruce Sohn (president of operations) departed. These are meaningful losses, but First Solar has never been a one-man show, and their replacements seem qualified enough to build on their predecessors' successes. Management and directors owned roughly 4% of First Solar at the end of 2010, although Mr. Ahearn represented most of this total and sold most of his shares in 2011. These issues aside, this still is the strongest management team in the sector so long as Ahearn is around. More than 35% of First Solar's shares are owned by the Walton family of Wal-Mart fame.

© 2012 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. Data as originally reported. The information contained herein is not represented or warranted to be accurate, correct, complete, or timely. This report is for information purposes only, and should not be considered a solicitation to buy or sell any security. Redistribution is prohibited without written permission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.



FSLRR00034540

# First Solar, Inc. FSLR [Nasdaq] ★★★

| Last Price | Fair Value | Consider Buy | Consider Sell | Uncertainty | Economic Moat™ | Stewardship | Morningstar Credit Rating | Industry |
|---|---|---|---|---|---|---|---|---|
| 32.30 USD | 35.00 USD | 17.50 USD | 61.25 USD | Very High | None | B | — | Solar |

## Analyst Notes

### Feb. 29, 2012

**First Solar Can't Escape Industry Pressures**

First Solar reported a tough fourth quarter, with more than $500 million in one-off charges swinging the company to a loss. Amidst all of the noise, 2012 guidance relating to cash flows and earnings remains largely intact, as the company's North American projects business will keep the company ahead of its peers through these trying times. Although First Solar remains the best company in the sector, the outlook for the solar industry has gotten no better over the last few months. There still is a lot of blood to be shed before industry conditions can begin to normalize, which means pricing and profits will be stressed for some time to come. Until supply rationalization and/or sustainable demand growth begin, we think the sector as a whole should be avoided by long-term investors.

It was also reported today that Angela Merkel's cabinet has endorsed the proposed solar cuts that were submitted by the environmental ministry last week, all but ensuring that spot prices for solar products are about to begin falling again. First Solar's management has yet to make a formal announcement, but we believe there is a good chance the company may now choose to close its 600-plus megawatts of German production facilities. Production costs at these facilities are 20% higher than at its Malaysian operations, and with European subsidy markets likely to be in perpetual decline, there is a decent economic argument emerging for First Solar to shut these factories down now and rebuild them later in a lower-cost geography.

### Feb. 23, 2012

**German Solar Cuts are Severe, Pricing Declines Likely to Resume Shortly**

The German government unveiled long-anticipated cuts to its solar subsidies (also referred to as feed-in-tariffs), and the agreed-to reductions are more severe than we were expecting. Effective March 9, tariffs for solar power will be cut by 20%-29%, depending on the size of the project. These will put German solar tariffs in the range of EUR 0.14-EUR 0.20 per kilowatt hour, paid for a period of 20 years. Projects larger than 10 megawatts are no longer eligible for any solar tariffs.

Without question, these lower subsidies will dramatically pressure returns offered by new solar projects. This in turn will reduce demand for solar modules, which have recently been selling for ~$0.95 per-watt. As the largest solar market (seven gigawatts plus installed in 2010 and 2011), Germany is one of the critical linchpins in global supply-demand dynamics. We therefore believe today's announcement is the final nail in the coffin to the argument that the worst for the solar industry has already occurred.

Looking forward, we expect module pricing will begin falling within the next month, and reiterate our projection that module prices will be in the mid-$0.80s by summer. At such pricing levels, even a company with best-in-class production costs will not be able to turn a net profit this year. We reiterate our belief that for now long-term investors should steer clear of the space.

### Feb. 17, 2012

**SunPower Shares on the Rise, but Story Remains Unattractive**

SunPower reported results that were ahead of its previous guidance and analyst expectations, which has led to a strong rally in shares thus far in today's trading.

Additionally, the company's credit agreement with new owner Total has unlocked more than $140 million of previously restricted cash. A seemingly small sum on the

© 2012 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. Data as originally reported.
The information contained herein is not represented or warranted to be accurate, correct, complete, or timely. This report is for information purposes only, and should not be considered a solicitation to buy or sell any security.
Redistribution is prohibited without written permission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.



FSLR00034541

# First Solar, Inc. FSLR [Nasdaq] | ★★★

| Last Price | Fair Value | Consider Buy | Consider Sell | Uncertainty | Economic Moat™ | Stewardship | Morningstar Credit Rating | Industry |
|---|---|---|---|---|---|---|---|---|
| 32.30 USD | 35.00 USD | 17.50 USD | 61.25 USD | Very High | None | B | — | Solar |

## Analyst Notes (continued)

surface, this is the equivalent of 17% of yesterday's $7.48 per share closing price. After examining our outlook, however, our negative opinion remains.

Simply put, SunPower's near-term outlook remains bleak, and we can't see how the company can possibly generate positive profits or cash flow with its current cost structure and business model. 2012 will be a lost year for sure, but we are worried the company's inability to create value from its business will spill into 2013 and beyond. The company continues to hype its next-generation, concentrating solar technology, which it claims will be the world's cheapest form of large-scale power generation. But SunPower has long claimed its current solar technology is competitive with its best competitors. Results clearly show that this is not the case.

Despite the recent positive industry trends (stable pricing in recent weeks caused by strong demand levels), we remain negative on not just SunPower but the solar sector in general. The German solar market represents a huge portion of current demand, and we believe coming subsidy cuts will again destabilize the market and reignite overcapacity issues. Leaks this week from government discussions are that forthcoming German solar subsidy cuts will be on the severe side. Various proposals are being considered, but each would have the effect of killing off a large amount of future demand. A formal announcement is expected soon, possibly within days. Once these cuts come into effect (likely within a few months time), we expect global pricing will again begin to fall.

### Feb. 09, 2012 — REC Results Terrible, Turnaround Still not in Sight

Renewable Energy Corporation was the first major solar company to report its fourth-quarter results, and across the board the numbers were brutal. EBITDA margin from solar module was negative 29% while wafers posted an even worse negative 53% (excluding a one-time gain from wafer contracts being canceled). Just as tough for REC was the huge fall in its silicon division's margins, long its only well-run and profitable business. EBITDA fell by more than half sequentially, and EBITDA margin for the fourth quarter was 28%, the lowest level realized in years. Because of its high cost structure and the collapse in market pricing for solar products, REC is facing a reality where there is no chance it can turn a profit during 2012 with its current operations. Our opinion of the company for the last couple years has not changed: REC would serve its shareholders best by shuttering its wafer and module businesses and becoming a pure-play silicon producer.

Despite a tough opening to solar earnings season, solar

stocks posted large gains during yesterday's and the beginning of today's trading, and in general have performed very well in recent weeks. This is because year-end 2011 and early 2012 demand has been stronger than expected, which has allowed pricing to show signs of stabilization for the first time in months. We've heard solar companies are raising their pricing quotes for future orders, and current pricing data has begun to trend positively for both silicon and wafers. We wouldn't be surprised to see the sector rally continue during the next couple weeks, as companies are undoubtedly going to trumpet this on their earnings calls as signs that an industry bottom is at hand.

Unfortunately, to us this good news looks less like a bottom and more like a temporary reprieve. The strong demand mentioned previously is predominately coming from the German solar market, by far the world's largest as it represents 30% of global demand. But it's already known this will be temporary, as the German government recently

© 2012 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. Data as originally reported. The information contained herein is not represented or warranted to be accurate, correct, complete, or timely. This report is for information purposes only, and should not be considered a solicitation to buy or sell any security. Redistribution is prohibited without written permission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.



FSLR00034542

© 2012 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. Data as originally reported. The information contained herein is not represented or warranted to be accurate, correct, complete, or timely. This report is for information purposes only, and should not be considered a solicitation to buy or sell any security. Redistribution is prohibited without written permission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

# First Solar, Inc. FSLR [Nasdaq] | ★★★

| Last Price | Fair Value | Consider Buy | Consider Sell | Uncertainty | Economic Moat™ | Stewardship | Morningstar Credit Rating | Industry |
|---|---|---|---|---|---|---|---|---|
| 32.30 USD | 35.00 USD | 17.50 USD | 61.25 USD | Very High | None | B | — | Solar |

## Analyst Notes (continued)

voiced its displeasure at how much solar is being installed as well as its intentions to thus cut its solar subsidies further. The exact action Germany will take is unknown but its appears likely an announcement will be made within 1-2 months, which means a material cut to subsidies is at most a few months away. Once this occurs, German demand is bound to crash, as it has many times before as a result of similar government actions. If events in Germany play out this way, the huge supply-demand imbalances that have the hurt the industry so dearly in recent quarters will continue to wreak havoc on results for a while to come.

**Jan. 12, 2012**

### Solar Stocks Rise Sharply, but We Think the Worst is Yet to Come

Solar stocks surged Wednesday, as some positive news was finally bestowed upon the sector. Germany, the world's largest solar market, saw December installations blow away expectations. Coming in at two gigawatts, or GW, this was many times what most were expecting. This has led some industry analysts to proclaim the huge overhang in inventory is well on the way to being fixed, with further evidence provided by silicon prices rising this week for the first time in months.

The torrid December in Germany was due to a 15% cut to solar subsidies that occurred on Jan. 1, incentivizing installers to rush to connect systems before the tariff reductions took hold. With another cut to German subsidies forthcoming on July 1, it appears unlikely that the installation levels of the last two years (approximately 7.5 GW in both 2010 and 2011) can be eclipsed or even matched. Even so, the fact that the industry has begun to work off high inventory levels is clearly a positive.

Unfortunately, this is insufficient by itself to solve solar's woes. Part of solar's problems certainly has been high inventory levels, but the far larger issue is the amount of global production capacity that exists. So long as every GW of demand is being chased by a far larger amount of supply, pricing will remain weak. With the exception of First Solar , we expect all the companies we cover to continue to lose money during the next few quarters.

**Dec. 20, 2011**

### More Valuation Cuts for the Solar Industry; We Recommend Avoiding the Space

Solar shares remain under constant pressure from the worst downturn the industry has ever seen. Share prices have reached levels that have surprised us, despite our bearish stance on the industry for all of this year. But the industry's problems are only one issue, and combined with macro headwinds and increased equity volatility, shares have fallen hard and fast. As we survey the landscape within solar, we don't see this as a buying opportunity, since the fundamental cause of the industry's problems--a huge imbalance between supply and demand--is not even close to being resolved. Recent estimates say there is at least 8-10 gigawatts of inventory at present; the amount of excess production capacity relative to current demand levels is an even higher figure. With this being the reality, there is no end in sight to the carnage that has decimated profitability across the industry. The only thing that appears clear to us is that the worst is not over, and 2012 is likely to be more challenging than 2011.

With this industry outlook, we are cutting the fair values of Trina Solar , JA Solar, and Renewable Energy Corporation, in addition to the fair value reduction we have made to First Solar. Additionally, we are raising the uncertainty ratings of all our solar companies to very high from high, with the exception of Energy Conversion Devices, which has a $0



**FSLR00034543**

# First Solar, Inc. FSLR [Nasdaq] | ★★★

| Last Price | Fair Value | Consider Buy | Consider Sell | Uncertainty | Economic Moat™ | Stewardship | Morningstar Credit Rating | Industry |
|---|---|---|---|---|---|---|---|---|
| 32.30 USD | 35.00 USD | 17.50 USD | 61.25 USD | Very High | None | B | — | Solar |

## Analyst Notes (continued)

fair value and an extreme uncertainty rating. Without question, the worst will pass, and solar shares will again reward investors. But we don't think that time has come, and we feel the space is largely uninvestable.

**Dec. 16, 2011**

### First Solar Stock Melts Down, Entire Sector Remains Challenged

First Solar held its 2012 outlook call on Wednesday, and for two reasons the stock subsequently traded down sharply. We have placed the company under review, and will be publishing a new (and much lower) fair value estimate during the next couple of days. To begin with, the company's 2012 outlook was disappointing, roughly about 20%-30% less than what we were expecting. Profitability will remain solidly positive, and free cash flow guidance is approximately $600 million. Given solar is in its worst downturn ever, and First Solar's competitors will all lose money and burn cash in 2012, these are clearly superior results. But First Solar has long been valued by the market as the superior solar company, and therefore disappointing investors' expectations is enough to cause a sell-off.

Second, further concern was created by management's decision to outline every risk the company will face beyond next year and the reality that margins will compress as the company becomes less dependent on subsidies. These realities have long been inevitable, but definitely add fuel to the flames given that solar investors seemingly only care about near-term results. It would have been far wiser to focus on 2012, and accentuate the positives that the company remains superior to its peers, and gradually roll out how its business will change in future years. With the potential of 2012 results to be a catalyst gone for now, First Solar should be grouped with the rest of the sector as nearly uninvestable. Even after all the carnage of the last six months, we think investors still aren't prepared for what is likely to happen in 2012: it's going to be a lot worse than 2011.

**Dec. 14, 2011**

### First Solar Under Review

We are placing First Solar under review as we evaluate our valuation forecasts and assumptions in light of the firm's announced 2012 outlook.

**Nov. 04, 2011**

### First Solar Reports; 2012 Outlook Next Month Likely a Major Event

After the release of third-quarter results ahead of schedule last week, the major news from First Solar's earnings call Thursday was the company's discussion about why it recently fired CEO Robert Gillette, as well as what the near-term future will hold given the brutal downturn that is plaguing solar industry fundamentals.

Chairman and interim CEO Michael Ahearn gave assurances that improprieties or fraudulent activities had nothing to do with the decision to fire Gillette. Based on comments made by Ahearn, it appears the board concluded Gillette was not forward-thinking enough and was overly focused on near-term results at the expense of what was in the company's long-term interest. Not mentioned was that Gillette's personality might have also been a problem; some important talent (Bruce Sohn and Jens Meyerhoff) left First Solar this year, and speculation abounds that a dislike of Gillette was a reason for at least one of these departures. Whatever is truly the case, Ahearn is clearly the stronger leader, and we think this will wind up being

© 2012 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. Data as originally reported. The information contained herein is not represented or warranted to be accurate, correct, complete, or timely. This report is for information purposes only, and should not be considered a solicitation to buy or sell any security. Redistribution is prohibited without written permission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.



FSLR00034544

# First Solar, Inc. FSLR [Nasdaq] | ★★★

| Last Price | Fair Value | Consider Buy | Consider Sell | Uncertainty | Economic Moat™ | Stewardship | Morningstar Credit Rating | Industry |
|---|---|---|---|---|---|---|---|---|
| 32.30 USD | 35.00 USD | 17.50 USD | 61.25 USD | Very High | None | B | — | Solar |

## Analyst Notes  (continued)

positive for the company's long-term prospects.

First Solar has yet to provide a 2012 forecast, but it projects profits to stay flat or grow next quarter, in stark contrast to the collapsing margins occurring at every other solar company. However, what matters most for the stock now is what takes place in 2012. The company will provide a 2012 outlook in December, and this forecast will be critical in telling whether this stock has near-term upside or whether investors should stay away until industry conditions improve, which is our current opinion on all other solar names.

Our expectation remains that although First Solar's legacy module business will probably break even or lose money in 2012, its power plant business (building utility-scale projects for customers) will be strong enough to generate solid profitability and preserve the balance sheet through what is likely to be the solar industry's worst year ever. If this scenario winds up happening, we would expect the market will award the stock for still being far ahead of its top competitors. The solar industry is not for the faint of heart right now, but at its current price, First Solar is the lone solar company that we think may have near-term upside.

**Oct. 25, 2011**

### First Solar CEO Gillette Stepping Down

First Solar's shares cratered Tuesday afternoon on the news that CEO Robert Gillette is immediately stepping down and will be replaced by chairman and former CEO Michael Ahearn. Though the news is a surprise, we don't view Gillette as a vital cog in the First Solar machine. Much more importantly, we feel Ahearn is a better fit to lead the company, though his appointment is only temporary until a full-time replacement can be found.

Gillette has been the victim of bad timing since taking the helm in 2009, and really should not be blamed for the company's declining margins and falling share price. He did a decent enough job of continuing the company's transition away from being solely a module producer to also having a full-scale systems business, which is about to start paying large dividends during the next eight to 10 quarters. But this transition and the fact that solar is in the worst downturn the industry has ever experienced both mean near-term results worsened on his watch. For that, he

seems to be taking the fall.

We are maintaining our fair value estimate as Ahearn is a better leader and we still believe that First Solar's utility-scale project pipeline will generate by far the best profitability in the industry while also keeping the company's balance sheet from worsening during this gloomy period. We expect utility-scale projects will represent the vast majority of revenue and earnings in the fourth quarter and all of 2012. While the company's module segment clearly will suffer along with the rest of the industry, we believe its utility-scale segment will lead to consolidated operating income of $900 million in positive cash flow next year.

If our expectations about the company's utility-scale business are incorrect, it will become very clear on the company

**Oct. 14, 2011**

### Solar Industry Update: Patience Required, Will Be a Long Downturn

Solar share prices have collapsed during 2011, largely

because of two major factors. First, as we have written

© 2012 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. Data as originally reported. The information contained herein is not represented or warranted to be accurate, correct, complete, or timely. This report is for information purposes only, and should not be considered a solicitation to buy or sell any security. Redistribution is prohibited without written permission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.



FSLR00034545

# First Solar, Inc. FSLR [Nasdaq] | ★★★

| Last Price | Fair Value | Consider Buy | Consider Sell | Uncertainty | Economic Moat™ | Stewardship | Morningstar Credit Rating | Industry |
|---|---|---|---|---|---|---|---|---|
| 32.30 USD | 35.00 USD | 17.50 USD | 61.25 USD | Very High | None | B | — | Solar |

## Analyst Notes (continued)

about extensively for the past nine months, solar industry fundamentals have been weakening and are now as weak as they've been in years. This is due to industry supply overshooting demand by a wide margin in the past few quarters, resulting in a collapse in pricing and margins. As we look at the current situation, we expect a rebound will not occur until well into 2012, at the earliest.

The second cause of the solar sell-off is the recent increase in overall market volatility, which is causing major movements in always volatile solar shares. In the short term, this will remain the case so long as the market continues to shy away from risk. Given this and the weak industry conditions, share prices could be detached from underlying valuations for a while to come.

In such an environment, we think it is important to look for companies that are defensive and can withstand a prolonged industry downturn, as well as near-term catalysts. The three names we cover that are the most defensive are First Solar , Trina, and JA Solar. All have sound balance sheets and competitive cost structures and are very well positioned to survive an industry shakeout.

First Solar is the lone company whose shares have an obvious near-term catalyst, which is its pipeline of utility-scale projects in North America. This pipeline could constitute half of 2012 sales and will be responsible for a large portion of second-half profits this year. Pricing on these projects was set before the industry downturn (and is not subject to renegotiation). Further, these projects were agreed to based on First Solar's project installation cost levels (also known as balance of system costs) in 2008-09, which were 35%-40% higher than current levels. Combining this with the reduction in debt financing costs on the 1,070 megawatts worth of projects that received Department of Energy loan guarantees, and this looks poised to be a highly profitable book of business that will also provide a major buffer throughout next year to offset falling margins in its module business.

With respect to Trina and JA Solar, though their shares are trading at cheap levels, we think it would be wise to wait for competitive dynamics in the industry to begin to show initial signs of recovery before moving into these names.

---

**Sept. 30, 2011**

### First Solar Gets Department of Energy Loan Guarantees for Two Major Projects

Literally coming down to the wire, First Solar received Department of Energy loan guarantees for two projects on the last day of the loan-guarantee program's existence. The guarantees were for its 550-megawatt Desert Sunlight and 230-megawatt Antelope Valley Solar Ranch One projects, both of which will be built in California. Concurrently, First Solar announced it had sold these projects, with NextEra and GE buying Desert Sunlight and Exelon buying Antelope Valley.

The announcement comes less than a week after First Solar disclosed its 550-megawatt Topaz project would not

receive a Department of Energy loan guarantee despite receiving approval months ago. Worries had spread that in the aftermath of the Solyndra bankruptcy (to which the DOE had loaned hundreds of millions of dollars) and all of the negative press it has generated, First Solar might not receive any guarantees at all. This matters because with the solar industry in disarray elsewhere, First Solar's portfolio of large utility-scale projects is expected to be its major source of value creation during the next couple of years.

Fortunately, this turned out to not be the case. First Solar

© 2012 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. Data as originally reported. The information contained herein is not represented or warranted to be accurate, correct, complete, or timely. This report is for information purposes only, and should not be considered a solicitation to buy or sell any security. Redistribution is prohibited without written permission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

MORNINGSTAR®

FSLR00034546

# First Solar, Inc. FSLR [Nasdaq] | ★★★

| Last Price | Fair Value | Consider Buy | Consider Sell | Uncertainty | Economic Moat™ | Stewardship | Morningstar Credit Rating | Industry |
|---|---|---|---|---|---|---|---|---|
| 32.30 USD | 35.00 USD | 17.50 USD | 61.25 USD | Very High | None | B | — | Solar |

## Analyst Notes (continued)

previously had estimated that 100-basis-point reductions in the cost of capital for a large solar project can reduce costs by $0.25-$0.30 per watt, more than 5% of the total costs of either of these two projects. We believe Department of Energy guarantees for a given project's debt likely reduce costs of capital by this much, which equates to First Solar receiving a higher sales price for these projects, and thus higher earnings from building them. After reviewing these developments, we see little change in our First Solar valuation. The largest negative is Topaz not receiving a guarantee. We expect building this project ultimately will generate 5%-10% less sales and earnings than previously expected, which is not enough to materially impact future results.

It should also be noted that the terms of the Desert Sunlight sale mean that First Solar may not be able to recognize revenue under GAAP from the project until 2014 or 2015, despite receiving cash payments throughout construction as milestones are met. This will materially lower GAAP earnings in the near term, but clearly doesn't impact the firm's value. Still, a couple of billion dollars of deferred sales is a big deal for a company of First Solar's size, and it is critical communications on this issue are very clear. Publishing non-GAAP figures going forward would seem to be the proper solution.

---

**Sept. 16, 2011** — **First Solar Story Intact, but Reducing Fair Value on Bleak Near-Term Industry Outlook**

In light of the current industry downturn that we expect will weigh heavily on the solar sector well into 2012, we are lowering our First Solar fair value estimate to $135. From 2010 to 2011, solar progressed from boom to bust, as slowing demand in major markets occurred right as the industry was rapidly expanding production capacity. This has a created a situation where there is far too much supply relative to demand, which has the effect of pressuring both pricing and margins across the industry. We are lowering our near-term average selling price (ASP) projections and expect pricing to remain weak through

2012, by which time we expect First Solar's non-Systems module ASPs will have reached $0.90 per watt (down from $1.54 at the end of last year). Such pricing declines are ahead of our forecasts for how fast we expect the company can reduce its production costs, implying that this margin headwind is far from over. Unlike the rest of the industry, however, First Solar has a large book of Systems projects in North America that will act as a major profitability tailwind. Still, the 46% gross margin achieved in 2010 is clearly not going to be repeated anytime soon, and we are forecasting gross margin of 38% in both 2011 and 2012.

---

**Sept. 13, 2011** — **First Solar Under Review**

We are placing First Solar under review as we evaluate our valuation forecasts and assumptions.

---

## Disclaimers & Disclosures

No Morningstar employees are officers or directors of this company. Morningstar Inc. does not own more than 1% of the shares of this company. Analysts covering this company do not own its stock. The information contained herein is not represented or warranted to be accurate, correct, complete, or timely. This report is for information purposes only, and should not be considered a solicitation to buy or sell any security.

© 2012 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. Data as originally reported. The information contained herein is not represented or warranted to be accurate, correct, complete, or timely. This report is for information purposes only, and should not be considered a solicitation to buy or sell any security. Redistribution is prohibited without written permission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

 MORNINGSTAR®

FSLR00034547

Morningstar® Stock Data Sheet    Pricing data thru Feb. 29, 2012    Rating updated as of Feb. 29, 2012    Fiscal year-end: December

# First Solar, Inc. FSLR

| | Sales USD Mil | Mkt Cap USD Mil | Industry | Sector |
|---|---|---|---|---|
| | 2,716 | 2,792 | Solar | Technology |

First Solar manufactures solar modules and constructs turnkey solar systems. The company's solar modules use cadmium telluride (CdTe) to convert sunlight into electricity (CdTe is known within the industry as a thin-film technology). The company has actively used acquisitions to bolster its project capabilities and demand pipeline, with notable purchases including Tuner Renewable Energy (2007), Optisolar (2009), and NextLight (2010). First Solar's manufacturing footprint includes facilities in Malaysia, Germany, and the U.S.

350 West Washington Street Suite 600
Tempe, AZ 85281
Phone: 1 602 414-9300 Website: http://www.firstsolar.com

| Morningstar Rating | Last Price | Fair Value | Uncertainty | Economic Moat™ | Stewardship Grade |
|---|---|---|---|---|---|
| ★★★ | 32.30 | 35.00 | Very High | None | B |

per share prices in USD



| | | | | | 30.00 / 23.50 | 283.00 / 27.54 | 317.00 / 85.28 | 207.51 / 100.90 | 153.30 / 98.71 | 175.45 / 29.87 | 50.20 / 31.86 | Annual Price High / Low |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Recent Splits

**Price Volatility**
Monthly High/Low
Rel Strength to S&P 500

52 week High/Low
163.00 - 29.87
10 Year High/Low
317.00 - 23.50

Bear-Market Rank
0 (10=worst)

Trading Volume Million

| 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | YTD | Stock Performance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| — | — | — | — | — | 795.2 | -48.4 | -1.9 | -3.9 | -74.1 | -4.3 | Total Return % |
| — | — | — | — | — | 791.7 | -9.9 | -25.3 | -16.7 | -74.1 | -12.9 | +/- Market |
| — | — | — | — | — | 557.0 | 20.5 | -9.9 | 11.7 | -1.6 | -25.8 | +/- Industry |
| — | — | — | — | — | — | — | — | — | — | 0.0 | Dividend Yield % |
| — | — | — | — | 2071 | 20825 | 11187 | 11537 | 11172 | 2918 | 2792 | Market Cap USD Mil |

## Growth Rates Compound Annual

| Grade: A | 1 Yr | 3 Yr | 5 Yr | 10 Yr |
|---|---|---|---|---|
| Revenue % | 24.1 | 72.0 | 121.5 | — |
| Operating Income % | 10.2 | 76.1 | — | — |
| Earnings/Share % | 2.0 | 55.8 | — | — |
| Dividends % | — | — | — | — |
| Book Value/Share % | 29.3 | 41.9 | — | — |
| Stock Total Return % | -78.1 | -32.6 | -8.7 | — |
| +/- Industry | -6.9 | -8.5 | 14.8 | — |
| +/- Market | -81.0 | -55.5 | -8.1 | — |

| 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | TTM | Financials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 3 | 14 | 48 | 135 | 504 | 1246 | 2066 | 2564 | 2716 | Revenue USD Mil |
| — | -1330.6 | — | -39.4 | 34.5 | 40.2 | 49.9 | 54.4 | 50.6 | 46.2 | 41.6 | Gross Margin % |
| -26 | -22 | — | -17 | -5 | 3 | 137 | 438 | 680 | 749 | 582 | Oper Income USD Mil |
| — | -4516.3 | — | -124.1 | -10.0 | 2.1 | 27.2 | 35.2 | 32.9 | 29.2 | 21.4 | Operating Margin % |
| -27 | -26 | -28 | -17 | -6 | 4 | 158 | 348 | 640 | 664 | 530 | Net Income USD Mil |
| — | 0.00 | -0.78 | -0.39 | -0.13 | 0.07 | 2.03 | 4.24 | 7.53 | 7.68 | 6.08 | Earnings Per Share USD |
| — | — | — | — | — | — | — | — | — | — | — | Dividends USD |
| — | — | 36 | 44 | 49 | 58 | 78 | 82 | 85 | 86 | 87 | Shares Mil |
| — | — | — | — | — | 14.08 | 18.66 | 31.13 | 40.25 | 46.58 | 46.58 | Book Value Per Share USD |
| -15 | — | — | -15 | 5 | -1 | 206 | 463 | 675 | 705 | 306 | Oper Cash Flow USD Mil |
| — | — | — | -8 | -42 | -153 | -242 | -459 | -280 | -589 | -826 | Cap Spending USD Mil |
| — | — | — | -23 | -37 | -154 | -36 | 4 | 395 | 117 | -520 | Free Cash Flow USD Mil |

## Profitability Analysis

| Grade: B | Current | 5 Yr Avg | Ind | Mkt |
|---|---|---|---|---|
| Return on Equity % | 14.4 | 20.4 | -5.0 | 22.4 |
| Return on Assets % | 10.7 | 15.6 | -2.0 | 9.3 |
| Fixed Asset Turns | 1.8 | 1.8 | 1.5 | 7.5 |
| Inventory Turns | 5.1 | 7.6 | 4.2 | 16.5 |
| Revenue/Employee USD K | 445.2 | 404.5* | — | 1061.8 |
| Gross Margin % | 41.6 | 48.3 | 18.5 | 39.8 |
| Operating Margin % | 21.4 | 25.3 | 1.7 | 16.5 |
| Net Margin % | 19.5 | 23.8 | -3.6 | 11.0 |
| Free Cash Flow/Rev % | — | — | -13.7 | 0.1 |
| R&D/Rev % | 4.8 | 0.0 | — | 9.6 |

| 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | TTM | Profitability |
|---|---|---|---|---|---|---|---|---|---|---|---|
| — | — | — | -40.2 | -9.0 | 1.2 | 16.2 | 20.0 | 23.4 | 17.2 | 10.7 | Return on Assets % |
| — | — | — | -74.1 | -36.1 | 1.9 | 21.0 | 26.7 | 30.7 | 21.8 | 14.4 | Return on Equity % |
| — | — | — | — | -13.4 | 2.9 | 31.4 | 27.9 | 31.0 | 25.9 | 19.5 | Net Margin % |
| — | 0.04 | — | 0.32 | 0.67 | 0.40 | 0.52 | 0.72 | 0.76 | 0.66 | 0.55 | Asset Turnover |
| — | — | — | 1.8 | 7.8 | 1.4 | 1.3 | 1.4 | 1.3 | 1.3 | 1.4 | Financial Leverage |

## Financial Position

| Grade: C | 12-10 USD Mil | 09-11 USD Mil |
|---|---|---|
| Cash | 766 | 679 |
| Inventories | 200 | 433 |
| Receivables | 307 | 808 |
| Current Assets | 1584 | 2430 |
| Fixed Assets | 1431 | 1840 |
| Intangibles | 433 | 459 |
| Total Assets | 4380 | 5723 |
| Payables | 99 | 204 |
| Short-Term Debt | 27 | 26 |
| Current Liabilities | 470 | 747 |
| Long-Term Debt | 211 | 583 |
| Total Liabilities | 925 | 1698 |
| Total Equity | 3455 | 4026 |

| 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 09-11 | Financial Health |
|---|---|---|---|---|---|---|---|---|---|---|---|
| — | — | — | 7 | -7 | 336 | 616 | 696 | 956 | 1115 | 1683 | Working Capital USD Mil |
| 24 | 50 | — | 14 | 29 | 61 | 69 | 164 | 146 | 211 | 583 | Long-Term Debt USD Mil |
| -17 | -44 | — | 23 | 13 | 411 | 1097 | 1513 | 2653 | 3455 | 4026 | Total Equity USD Mil |
| — | — | — | 0.61 | 2.18 | 0.15 | 0.06 | 0.11 | 0.06 | 0.06 | 0.14 | Debt/Equity |

## Valuation Analysis

| | Current | 5 Yr Avg | Ind | Mkt |
|---|---|---|---|---|
| Price/Earnings | 5.3 | 40.9 | — | 15.0 |
| Forward P/E | 7.6 | — | — | 13.2 |
| Price/Cash Flow | 9.2 | 33.6 | 18.4 | 7.3 |
| Price/Free Cash Flow | — | — | — | 17.2 |
| Dividend Yield % | — | — | — | 2.0 |
| Price/Book | 0.7 | 6.9 | 0.5 | 2.0 |
| Price/Sales | 1.0 | 12.3 | 0.4 | 1.2 |
| PEG Ratio | 0.9 | — | — | 1.6 |

| 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | TTM | Valuation |
|---|---|---|---|---|---|---|---|---|---|---|---|
| — | — | — | — | — | 131.6 | 32.6 | 18.0 | 16.9 | 5.5 | 5.3 | Price/Earnings |
| — | — | — | — | — | — | — | — | — | 0.3 | 0.4 | P/E vs. Market |
| — | — | — | — | 11.7 | 41.3 | 9.1 | 5.6 | 4.4 | 1.1 | 1.0 | Price/Sales |
| — | — | — | — | — | 19.0 | 7.4 | 4.3 | 3.2 | 0.7 | 0.7 | Price/Book |
| — | — | — | — | — | 101.0 | 24.4 | 17.1 | 15.9 | 9.6 | 9.2 | Price/Cash Flow |

## Quarterly Results

| Revenue USD Mil | Dec 10 | Mar 11 | Jun 11 | Sep 11 |
|---|---|---|---|---|
| Most Recent Period | 609.8 | 567.3 | 532.8 | 1005.8 |
| Prior Year Period | 641.3 | 568.0 | 587.9 | 797.9 |

| Rev Growth % | Dec 10 | Mar 11 | Jun 11 | Sep 11 |
|---|---|---|---|---|
| Most Recent Period | -4.9 | -0.1 | -9.4 | 26.1 |
| Prior Year Period | 47.9 | 35.8 | 11.8 | 65.9 |

| Earnings Per Share USD | Dec 10 | Mar 11 | Jun 11 | Sep 11 |
|---|---|---|---|---|
| Most Recent Period | 1.80 | 1.33 | 0.70 | 2.25 |
| Prior Year Period | 1.65 | 2.00 | 1.84 | 2.04 |

## Industry Peers by Market Cap

| | Mkt Cap USD Mil | Rev USD Mil | P/E | ROE% |
|---|---|---|---|---|
| First Solar, Inc. | 2792 | 2716 | 5.3 | 14.4 |
| Trina Solar Limited | 611 | 2280 | 2.1 | 26.4 |
| Yingli Green Energy | 584 | 2074 | 2.4 | 20.1 |

## Major Fund Holders

% of shares

*3Yr Avg data is displayed in place of 5Yr Avg

TTM data based on rolling quarterly data if available; otherwise most recent annual data shown

© 2012 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. Data as originally reported. The information contained herein is not represented or warranted to be accurate, correct, complete, or timely. This report is for information purposes only, and should not be considered a solicitation to buy or sell any security. Redistribution is prohibited without written permission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

**MORNINGSTAR**®

**FSLR00034548**

## Morningstar's Approach to Rating Stocks

**Our Key Investing Concepts**
- Economic Moat™ Rating
- Discounted Cash Flow
- Discount Rate
- Fair Value
- Uncertainty
- Margin of Safety
- Consider Buying/Consider Selling
- Stewardship Grades

At Morningstar, we evaluate stocks as pieces of a business, not as pieces of paper. We think that purchasing shares of superior businesses at discounts to their intrinsic value and allowing them to compound their value over long periods of time is the surest way to create wealth in the stock market.

We rate stocks 1 through 5 stars, with 5 the best and 1 the worst. Our star rating is based on our analyst's estimate of how much a company's business is worth per share. Our analysts arrive at this "fair value estimate" by forecasting how much excess cash--or "free cash flow"--the firm will generate in the future, and then adjusting the total for timing and risk. Cash generated next year is worth more than cash generated several years down the road, and cash from a stable and consistently profitable business is worth more than cash from a cyclical or unsteady business.

Stocks trading at meaningful discounts to our fair value estimates will receive high star ratings. For high-quality businesses, we require a smaller discount than for mediocre ones, for a simple reason: We have more confidence in our cash-flow forecasts for strong companies, and thus in our value estimates. If a stock's market price is significantly above our fair value estimate, it will receive a low star rating, no matter how wonderful we think the business is. Even the best company is a bad deal if an investor overpays for its shares.

Our fair value estimates don't change very often, but market prices do. So, a stock may gain or lose stars based just on movement in the share price. If we think a stock's fair value is $50, and the shares decline to $40 without much change in the value of the business, the star rating will go up. Our estimate of what the business is worth hasn't changed, but the shares are more attractive as an investment at $40 than they were at $50.

Because we focus on the long-term value of businesses, rather than short-term movements in stock prices, at times we may appear out of step with the overall stock market. When stocks are high, relatively few will receive our highest rating of 5 stars. But when the market tumbles, many more will likely garner 5 stars. Although you might expect to see more 5-star stocks as the market rises, we find assets more attractive when they're cheap.

We calculate our star ratings nightly after the markets close, and issue them the following business day, which is why the rating date on our reports will always be the previous business day. We update the text of our reports as new information becomes available, usually about once or twice per quarter. That is why you'll see two dates on every Morningstar stock report. Of course, we monitor market events and all of our stocks every business day, so our ratings always reflect our analyst's current opinion.

### Economic Moat™ Rating

The Economic Moat™ Rating is our assessment of a firm's ability to earn returns consistently above its cost of capital in the future, usually by virtue of some competitive advantage. Competition tends to drive down such



© 2012 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. Data as originally reported. The information contained herein is not represented or warranted to be accurate, correct, complete, or timely. This report is for information purposes only, and should not be considered a solicitation to buy or sell any security. Redistribution is prohibited without written permission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.





FSLR00034549

## Morningstar's Approach to Rating Stocks  (continued)

economic profits, but companies that can earn them for an extended time by creating a competitive advantage possess an Economic Moat.  We see these companies as superior investments.

### Discounted Cash Flow

This is a method for valuing companies that involves projecting the amount of cash a business will generate in the future, subtracting the amount of cash that the company will need to reinvest in its business, and using the result to calculate the worth of the firm. We use this technique to value nearly all of the companies we cover.

### Discount Rate

We use this number to adjust the value of our forecasted cash flows for the risk that they may not materialize. For a profitable company in a steady line of business, we'll use a lower discount rate, also known as "cost of capital," than for a firm in a cyclical business with fierce competition, since there's less risk clouding the firm's future.

### Fair Value

This is the output of our discounted cash-flow valuation models, and is our per-share estimate of a company's intrinsic worth. We adjust our fair values for off-balance sheet liabilities or assets that a firm might have--for example, we deduct from a company's fair value if it has issued a lot of stock options or has an under-funded pension plan. Our fair value estimate differs from a "target price" in two ways. First, it's an estimate of what the business is worth, whereas a price target typically reflects what other investors may pay for the stock. Second, it's a long-term estimate, whereas price targets generally focus on the next two to 12 months.

### Uncertainty

To generate the Morningstar Uncertainty Rating, analysts consider factors such as sales predictability, operating leverage, and financial leverage. Analysts then classify their ability to bound the fair value estimate for the stock into one of several uncertainty levels: Low, Medium, High,

Very High, or Extreme. The greater the level of uncertainty, the greater the discount to fair value required before a stock can earn 5 stars, and the greater the premium to fair value before a stock earns a 1-star rating.

### Margin of Safety

This is the discount to fair value we would require before recommending a stock. We think it's always prudent to buy stocks for less than they're worth. The margin of safety is like an insurance policy that protects investors from bad news or overly optimistic fair value estimates. We require larger margins of safety for less predictable stocks, and smaller margins of safety for more predictable stocks.

### Consider Buying/Consider Selling

The consider buying price is the price at which a stock would be rated 5 stars, and thus the point at which we would consider the stock an extremely attractive purchase. Conversely, consider selling is the price at which a stock would have a 1 star rating, at which point we'd consider the stock overvalued, with low expected returns relative to its risk.

### Stewardship Grades

We evaluate the commitment to shareholders demonstrated by each firm's board and management team by assessing transparency, shareholder friendliness, incentives, and ownership. We aim to identify firms that provide investors with insufficient or potentially misleading financial information, seek to limit the power of minority shareholders, allow management to abuse its position, or which have management incentives that are not aligned with the interests of long-term shareholders. The grades are assigned on an absolute scale--not relative to peers--and can be interpreted as follows: A means "Excellent," B means "Good," C means "Fair," D means "Poor," and F means "Very Poor."

© 2012 Morningstar. All Rights Reserved. Unless otherwise provided in a separate agreement, you may use this report only in the country in which its original distributor is based. Data as originally reported. The information contained herein is not represented or warranted to be accurate, correct, complete, or timely. This report is for information purposes only, and should not be considered a solicitation to buy or sell any security. Redistribution is prohibited without written permission. To order reprints, call +1 312-696-6100. To license the research, call +1 312-696-6869.

MORNINGSTAR®

FSLR00034550

# EXHIBIT 74



**UBS**

**Global Equity Research**

Americas

Semiconductors

## UBS Investment Research

# First Solar Inc

| 12-month rating | **Neutral** |
| | *Unchanged* |
| 12m price target | US$40.00 |
| | *Prior: US$49.50* |
| Price | US$36.40 |

RIC: FSLR.O BBG: FSLR US

**28 February 2012**

# Near term industry trends still challenging

### ■ Taking more proactive action to address current solar industry downturn

First Solar kept its full year 2012 EPS guidance at $4.00 as it shifts more modules to its higher margin utility business (was 64% of 4Q11 sales) but lowered its sales guidance by -5% as it sells -45% less modules to 3rd party suppliers than expected given higher price pressure. First Solar will now run production fabs at utilization rates of 65% (was 80% previously) as solar subsidy cuts continue in Europe.

### ■ Module returns in Europe finishing; but higher warranty for hot climates

First Solar continues to replace previously disclosed defective modules for one customer in Europe. While the expense was large in 4Q11 at $126M, the total to date charge is now $216M and 95% is likely accounted for. We will closely monitor First Solar's separate increase to its warranty accrual rate ($38M expense in 4Q11) as modules in hotter temperature climates are being returned more often.

### ■ Expect updated 3-yr plan on May-12 call; CEO search likely getting closer

First Solar's new focus remains selling its modules into non-subsidized new regions such as Southeast Asia, Middle East and Latin America which we view positively. First Solar still has solid 2012 free cash flow with guidance at $5.25/share. Our 2012 and 2013 EPS estimates remain unchanged at $4.00 and $4.50.

### ■ Valuation: New 12-month price target is $40, from $49.50

Our PT is based on averaging of P/E ratios ($36), DCF ($42) and book value ($42). For multiples, we use an 8x P/E to our 2013E EPS of $4.50. Our DCF model uses a 10% discount rate, 12% op margin, and 10% sales CAGR. We believe its big 2.7GW project pipeline keeps it a potential acquisition candidate.

**Trading data**

| 52-wk range | US$160.84-30.50 |
| Market cap. | US$3.17bn |
| Shares o/s | 87.1m (COM) |
| Free float | 96% |
| Avg. daily volume ('000) | 4,681 |
| Avg. daily value (m) | US$184.3 |

**Balance sheet data 12/12E**

| Shareholders' equity | US$4.11bn |
| P/BV (UBS) | 0.8x |
| Net Cash (debt) | US$0.39bn |

**Forecast returns**

| Forecast price appreciation | +9.9% |
| Forecast dividend yield | 0.0% |
| Forecast stock return | +9.9% |
| Market return assumption | 5.3% |
| Forecast excess return | +4.6% |

**EPS (UBS, US$)**

| | 12/12E | | | 12/11 |
| | From | To | Cons. | Actual |
|---|---|---|---|---|
| Q1E | 0.33 | 0.32 | 0.76 | 1.33 |
| Q2E | 0.73 | 0.76 | 0.87 | 0.70 |
| Q3E | 1.35 | 1.24 | 1.21 | 2.25 |
| Q4E | 1.58 | 1.67 | 1.25 | 1.26 |
| 12/12E | 4.00 | 4.00 | 4.14 | |
| 12/13E | 4.50 | 4.50 | 4.22 | |

**Performance (US$)**

[chart]

Source: UBS

www.ubs.com/investmentresearch

| Highlights (US$m) | 12/10 | 12/11 | 12/12E | 12/13E | 12/14E |
|---|---|---|---|---|---|
| Revenues | 2,564 | 2,766 | 3,653 | 3,631 | 3,833 |
| EBIT (UBS) | 749 | 353 | 439 | 490 | 593 |
| Net Income (UBS) | 664 | 524 | 350 | 394 | 483 |
| EPS (UBS, US$) | 7.68 | 6.01 | 4.00 | 4.50 | 5.50 |
| Net DPS (UBS, US$) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Profitability & Valuation | 5-yr hist av. | 12/11 | 12/12E | 12/13E | 12/14E |
|---|---|---|---|---|---|
| EBIT margin % | 27.5 | 12.8 | 12.0 | 13.5 | 15.5 |
| ROIC (EBIT) % | 33.1 | 13.1 | 13.7 | 14.7 | 19.0 |
| EV/EBITDA (core) x | 18.1 | 14.3 | 3.2 | 3.0 | 1.6 |
| PE (UBS) x | 35.1 | 17.8 | 9.1 | 8.1 | 6.6 |
| Net dividend yield % | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

Source: Company accounts, Thomson Reuters, UBS estimates. (UBS) valuations are stated before goodwill-related charges and other adjustments for abnormal and economic items at the analysts' judgement.
Valuations: based on an average share price that year; (E): based on a share price of US$36.40 on 28 Feb 2012 18:42 EST

Stephen Chin
Analyst
stephen.chin@ubs.com
+1-212-713 4111

Mahavir Sanghavi
Analyst
mahavir.sanghavi@ubs.com
+1-212-713 4086

Matthew Akers
Associate Analyst
matthew.akers@ubs.com
+1-212-713 4881

This report has been prepared by UBS Securities LLC
ANALYST CERTIFICATION AND REQUIRED DISCLOSURES BEGIN ON PAGE 10.
UBS does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.

First Solar Inc  28 February 2012

## Positive Takeaways

- First Solar remains focused on trying to sell turnkey solar systems into new and non-subsidized regions such as Southeast Asia, Middle East, Latin America, China and India. We expect First Solar to provide another strategy update on its 1Q12 earnings call in May but expect these new regions will take time to develop.

- First Solar continues to make good progress in its large solar pipeline which is at 2.7GW. We believe this is the key differentiator First Solar has that its competitors lack and likely keeps the company as a potential acquisition candidate for a new entrant. First Solar confirmed that its large 350MW project called Agua Caliente has 60% of its balance of systems completed. First Solar has collected cash of $77M from its big project called Desert Sunlight which is 685MW. First Solar's project called Desert Topaz which is 660MW is set to start contributing to sales in 2H12.

- First Solar will temporarily idle more of its factory production instead of selling modules at a loss. First Solar will temporarily idle 4 of its 8 lines in Germany for at least 6 months. This is not a big surprise since Germany is likely to lower its solar subsidy by -26% in 1H12 and make large solar farms (which First Solar specializes in) uneconomical. First Solar has also decided to postpone its Mesa, AZ fab (250MW) and cancel its Vietnam fab (250MW). In total, First Solar will run its factories at a utilization rate of 65% which is down from its prior guidance of 80%. We view this action positively as it suggests First Solar will not likely sell modules at a loss into Europe just to clear inventory.

- First Solar's 2012 cash flow guidance remains strong. First Solar expects its 2012 cash from operations to be about $850M, down from its prior guidance of $1B. First Solar still guided 2012 capex to $400M despite announcing plans to postpone Mesa and cancel Vietnam build-outs. We believe this is due to prior commitments but expect First Solar could try to sell those completed buildings for additional cash. First Solar's implied 2012 free cash flow guidance is about $450M or about $5.25/share.

- Its solar module efficiency gains continue to show steady improvement. First Solar reported its biggest ever gain in average module efficiency at 12.2% in 4Q11 (up from 11.8% in 3Q11). Its best plant averaged module efficiencies of 12.6% and its best line average efficiency of 13.1%.

- First Solar was a bit more upbeat on its search for a new CEO (has been vacant since Oct-11). First Solar confirmed it had interviewed candidates and might be close to making selections and starting negotiations soon.

## Potential Concerns

- First Solar's quarterly sales in 2012 likely remain lumpy. First Solar did not provide any sales or EPS guidance by quarter but we expect lumpiness. For example, First Solar confirmed the biggest module q/q module price declines likely occur in 1Q12.

UBS 2

CONFIDENTIAL

FSLR00135987

First Solar Inc   28 February 2012

- First Solar lowered its 2012 guidance for sales of modules to 3rd parties from 720MW to only 300MW-500MW. We believe First Solar is likely losing market share to some lower cost competitors using crystalline technologies.

- First Solar saw a big warranty expense of $126M in 4Q11 for its previously disclosed faulty modules that experience power loss once in the field. First Solar's total to date set aside for this warranty is now $216M with the potential for another $44M. These modules were all made between Jun-09 and Jun-10. We believe this customer is in Germany and we estimate First Solar's shipments from Germany between Jun-09 and Jun-10 were 200 MW which could support the company's view that this is likely the last of the bad modules to be returned.

Table 1: Potential additional replacement module expense

| | |
|---|---|
| MW modules produced in Germany from 6/08-6/09 | 200MW |
| Cost per watt in 2008-2009 | $1 |
| Potential maximum warranty expense | $200M |
| Costs for replaced modules to date | $70M |
| Maximum additional replacement module expense | $130M |

Source: Company reports, UBS estimates

- First Solar took a charge of $38M in 4Q11 as it increased its warranty accruals rate for the first time. This new charge is to account for a higher number of modules being returned that are located in hot temperature climates (we believe this could be the US desert or Italy). We will need to monitor this trend closely going forward to be sure there are no new technology issues found by customers as we believe these are for its newer modules made after Jun-11.

- First Solar is making steady module cost per watt gains with 4Q11 at $0.73/watt (improvement of $0.01/watt). We are a bit surprised that First Solar is able to show strong gains in efficiency but lower gains in cost/watt. We believe part of this might be from higher input costs from its suppliers. In addition, it will likely be more difficult to compare improvements in cost/watt as First Solar's lines will likely remain underutilized in 2012.

CONFIDENTIAL

FSLR00135988

First Solar Inc   28 February 2012

## Chart 1: Sales and Margins ($'s in millions)



| | Mar-10 | Jun-10 | Sep-10 | Dec-10 | Mar-11 | Jun-11 | Sep-11 | Dec-11 |
|---|---|---|---|---|---|---|---|---|
| Total Sales | $668.0 | $587.9 | $797.9 | $809.9 | $567.3 | $532.8 | $1,005.8 | $660.4 |
| Gross Margin | 49.7% | 48.3% | 40.3% | 48.7% | 45.8% | 38.6% | 37.7% | 20.9% |
| EBT Margin | 33.7% | 30.7% | 26.5% | 27.2% | 22.8% | 12.1% | 22.1% | -4.8% |

Source: Company reports

## Chart 2: Operating expenses ($'s in millions)



| | Mar-10 | Jun-10 | Sep-10 | Dec-10 | Mar-11 | Jun-11 | Sep-11 | Dec-11 |
|---|---|---|---|---|---|---|---|---|
| SG&A | $66.9 | $78.6 | $85.0 | $91.3 | $87.0 | $86.9 | $112.7 | $125.0 |
| R&D | $22.9 | $22.8 | $21.5 | $27.6 | $31.4 | $33.1 | $38.2 | $37.9 |
| Total % of Sales | 15.8% | 17.3% | 13.3% | 19.5% | 20.9% | 22.5% | 15.0% | 24.8% |

Source: Company reports

## Chart 3: Manufacturing metrics



| | Mar-10 | Jun-10 | Sep-10 | Dec-10 | Mar-11 | Jun-11 | Sep-11 | Dec-11 |
|---|---|---|---|---|---|---|---|---|
| Production (MW) | 322.0 | 344.2 | 350.2 | 395.2 | 407.2 | 483.0 | 570.7 | 540.0 |
| Shipments (MW) | 310.6 | 314.8 | 380.3 | 383.0 | 346.1 | 365.2 | 428.0 | 425.1 |
| Watts per Module | 75.2 | 75.9 | 75.0 | 77.0 | 77.3 | 77.7 | 78.3 | 81.0 |

Source: Company reports

## Chart 4: Product metrics



| | Mar-10 | Jun-10 | Sep-10 | Dec-10 | Mar-11 | Jun-11 | Sep-11 | Dec-11 |
|---|---|---|---|---|---|---|---|---|
| Efficiency | 11.1% | 11.2% | 11.3% | 11.6% | 11.7% | 11.7% | 11.8% | 12.2% |
| ASP/Watt | $1.79 | $1.66 | $1.51 | $1.47 | $1.50 | $1.29 | $1.42 | $1.44 |
| Cost/Watt | $0.81 | $0.76 | $0.77 | $0.75 | $0.75 | $0.75 | $0.74 | $0.73 |

Source: Company reports

## Chart 5: Cash ($'s in millions except cash per share)



| | Mar-10 | Jun-10 | Sep-10 | Dec-10 | Mar-11 | Jun-11 | Sep-11 | Dec-11 |
|---|---|---|---|---|---|---|---|---|
| Cash and Equivalents | $1,020.0 | $960.5 | $997.0 | $1,113.8 | $713.0 | $515.4 | $794.8 | $705.5 |
| Debt | $162.5 | $138.6 | $250.4 | $237.4 | $131.7 | $360.8 | $608.3 | $663.6 |
| Net Cash Per Share | $9.96 | $9.51 | $8.62 | $10.09 | $6.68 | $1.77 | $2.14 | $0.49 |

Source: Company reports

## Chart 6: Free cash flow ($'s in millions)



| | Mar-10 | Jun-10 | Sep-10 | Dec-10 | Mar-11 | Jun-11 | Sep-11 | Dec-11 |
|---|---|---|---|---|---|---|---|---|
| Cash From Operations | $31.3 | $76.3 | $248.1 | $349.8 | -$43.8 | -$203.0 | $202.6 | $11.0 |
| Capex | -$106.0 | -$133.5 | -$137.6 | -$211.8 | -$169.0 | -$221.0 | -$223.9 | -$87.0 |
| Free Cash Flow | -$74.7 | -$57.2 | $110.4 | $138.0 | -$212.8 | -$424.0 | -$21.3 | -$76.0 |

Source: Company reports

UBS 4

CONFIDENTIAL

FSLR00135989

First Solar Inc   28 February 2012

## Chart 7: Receivables ($'s in millions)



| | Mar-10 | Jun-10 | Sep-10 | Dec-10 | Mar-11 | Jun-11 | Sep-11 | Dec-11 |
|---|---|---|---|---|---|---|---|---|
| Accounts Receivable | $269.2 | $256.3 | $464.6 | $307.0 | $373.3 | $605.7 | $807.6 | $310.6 |
| AR DSOs | 43 | 40 | 53 | 46 | 60 | 104 | 73 | 100 |

Source: Company reports

## Chart 8: Inventories ($'s in millions)



| | Mar-10 | Jun-10 | Sep-10 | Dec-10 | Mar-11 | Jun-11 | Sep-11 | Dec-11 |
|---|---|---|---|---|---|---|---|---|
| Inventory | $172.1 | $194.3 | $184.0 | $200.4 | $287.2 | $356.7 | $476.2 | $529.7 |
| Inventory Turns | 6.8 | 6.3 | 10.3 | 6.2 | 4.3 | 3.8 | 5.3 | 4.0 |

Source: Company reports

CONFIDENTIAL

FSLR00135990

**Table 2: First Solar's sales by segment ($'s in millions)**

| $M | 2008 | 2009 | 1Q10 | 2Q10 | 3Q10 | 4Q10 | 2010 | 1Q11 | 2Q11 | 3Q11 | 4Q11 | 2011 | 1Q12 E | 2Q12 E | 3Q12 E | 4Q12 E | 2012 E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Module Shipments in MW (contract sale | 457.6 | 1064.1 | 310.5 | 314.8 | 380.3 | 383.0 | 1388.8 | 346.1 | 365.2 | 428.0 | 425.1 | 1564.4 | 348.6 | 383.3 | 445.8 | 477.7 | 1692.4 |
| %qrq | | 112% | 60% | 23% | 36% | 15% | 31% | 11% | 16% | 13% | 11% | | | | | | |
| Blended ASP in watt $ (after rebate) | $2.45 | $1.82 | $1.73 | $1.59 | $1.51 | $1.47 | $1.56 | $1.50 | $1.29 | $1.42 | $1.44 | $1.41 | $1.15 | $1.15 | $1.15 | $1.15 | $1.15 |
| %qrq | | | 8.0% | -6.6% | -4.9% | -2.6% | | 1.8% | -13.9% | 10.2% | 1.1% | | -20.3% | 0.0% | 0.0% | 0.0% | |
| %u y/y | | -25% | -20.1% | -21.6% | -11.8% | -6.6% | -14% | -11.3% | -18.8% | -5.9% | -2.3% | -9% | -23.6% | -11.2% | -19.4% | -20.3% | |
| Average Module Cost per watt | $1.10 | $0.87 | $0.81 | $0.76 | $0.77 | $0.75 | $0.77 | $0.75 | $0.75 | $0.74 | $0.73 | $0.74 | $0.76 | $0.75 | $0.74 | $0.72 | $0.74 |
| qrq | | | -8.8% | -6.2% | 1.3% | -2.6% | | 0.6% | -1.3% | -0.8% | -1.2% | | 4.7% | -1.3% | -2.1% | -1.6% | 0% |
| yoy | -13% | -20% | -12.9% | -12.0% | -9.4% | -11.0% | -12% | -6.9% | -2.0% | -4.1% | -2.7% | -4% | -1.2% | 0.9% | 0.4% | -0.8% | |
| Module efficiency Levels | 11 | 11.0 | 11.1 | 11.2 | 11.3 | 11.6 | 1.3 | 11.7 | 11.7 | 11.8 | 12.2 | 11.8 | 12.3 | 12.5 | 12.6 | 12.8 | 12.6 |
| % change | 6.0% | 3% | 0% | 1% | 1% | 3% | 3% | 0% | 0% | 1% | 3% | 5% | 1% | 2% | 1% | 2% | 6% |
| Revenue subtotal | | | | | | | | 5.0% | | | | | 642.400 | 661.672 | 672.485 | 684.030 | 2660.557 |
| $M | 2008 | 2009 | 1Q10 | 2Q10 | 3Q10 | 4Q10 | 2010 | 1Q11 | 2Q11 | 3Q11 | 4Q11 | 2011 | 1Q12 E | 2Q12 E | 3Q12 E | 4Q12 E | 2012 E |
| Net Module Sales | $1,192.52 | $1,951.23 | $529.267 | $500.93 | $575.54 | $579.34 | $2,185.09 | $519.52 | $471.947 | $523.770 | $499.90 | $2,015.14 | $399.978 | $436.340 | $511.609 | $548.152 | $1,896.079 |
| % of Sales | | 94.4% | 93.2% | 85.2% | 72.1% | 95.0% | 85.2% | 91.6% | 88.6% | 52.1% | 75.7% | 72.8% | 60.9% | 56.7% | 53.2% | 43.3% | 51.9% |
| Gross Margin % | 55.3% | 53.8% | 52.5% | 52.2% | 49.1% | 49.1% | 50.6% | 49.7% | 40.2% | 44.4% | 37.9% | 45.7% 7.8% | 33.4% | 34.5% | 35.9% | 36.9% | 35.7% |
| Systems | | | | | | | | | | | | | | | | | |
| Sales | $53.70 | $114.97 | $38.693 | $86.91 | $222.40 | $30.34 | $378.35 | $47.77 | $60.827 | $393.09 | $160.448 | $662.13 | $256.72 | $333.73 | $450.54 | $716.36 | $1,757.34 |
| % of sales | 4% | 6% | 6.8% | 14.8% | 27.87% | 5.0% | 15% | 8.4% | 11% | 42.9% | 24.3% | 24% | 39.1% | 43.3% | 46.8% | 56.7% | 48% |
| MW installed | | 41.0 | 17.2 | 32.2 | 91.7 | 11.1 | 152.1 | 28.1 | 36.1 | 222.8 | 152.0 | 439.0 -99% | 148.8 | 191.8 | 258.9 | 408.2 | 1007.7 12% |
| Total Sales | $1,246.22 | $2,066.20 | $567.96 | $587.85 | $797.95 | $609.68 | $2,563.44 | $567.28 | $532.77 | $916.86 | $660.35 | $2,677.269 | $656.70 | $770.07 | $962.15 | $1,264.51 | $3,653.42 |
| % of total sales | | | | | | | | 21% | 20% | 34% | 25% | | | | | | |
| Total COGS | $557.91 | $1,021.52 | $285.90 | $303.66 | $476.18 | $312.93 | $1,378.67 | $307.61 | $337.98 | $533.59 | $492.73 | $1,721.945 | $439.56 | $573.59 | $716.48 | $958.50 | $2,737.99 |
| Total Gross Margin $$ | $688.31 | $1,044.06 | $282.06 | $294.19 | $321.77 | $296.76 | $1,184.77 | $259.67 | $194.793 | $377.37 | $167.59 | $955.024 | $157.14 | $196.48 | $245.67 | $306.21 | $915.24 |
| Total Gross Margin % | 54.4% | 50.6% | 49.7% | 48.8% | 40.3% | 48.7% | 46.2% | 45.8% | 36.6% | 41.2% | 25.4% | 37.5% | 25.5% | 25.5% | 25.5% | 24.2% | 25.1% |

Source: Company reports, UBS estimates

First Solar Inc    28 February 2012

UBS 6

CONFIDENTIAL

FSLR00135991

## Table 3: First Solar's income statement ($'s in millions)

| $M | 2008 | 2009 | 1Q10 | 2Q10 | 3Q10 | 4Q10 | 2010 | 1Q11 | 2Q11 | 3Q11 | 4Q11 | 2011 | 1Q12 E | 2Q12 E | 3Q12 E | 4Q12 E | 2012 E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenues | 1246.30 | 2066.20 | 567.96 | 587.85 | 797.90 | 609.80 | 2563.62 | 567.39 | 532.77 | 1005.79 | 660.35 | 2766.31 | 655.70 | 773.07 | 962.15 | 1264.51 | 3653.43 |
| COGS | 557.01 | 1021.62 | 285.33 | 303.66 | 476.01 | 313.08 | 1377.67 | 307.63 | 337.98 | 626.62 | 522.23 | 1794.458 | 487.66 | 571.55 | 714.11 | 955.30 | 2729.13 |
| Recurring COGS | | | | | | | | | | | | | | | | | |
| Stock Option Expense | | | | | | | | | | | | | | | | | |
| Gross Margin | 678.39 | 1044.58 | 282.34 | 284.19 | 321.89 | 296.72 | 1184.66 | 259.67 | 194.80 | 379.16 | 38.12 | 971.75 | 169.04 | 193.52 | 248.04 | 308.71 | 924.31 |
| Gross Margin excluding Options Expense | | | | | | | | | | | | | | | | | |
| R&D | 33.52 | 78.16 | 22.83 | 22.84 | 21.47 | 27.60 | 94.60 | 31.35 | 33.10 | 38.16 | 37.91 | 140.52 | 37.91 | 37.91 | 37.91 | 39.04 | 152.75 |
| Recurring R&D | | | | | | | | | | | | | | | | | |
| Stock Option Expense | | | | | | | | | | | | | | | | | |
| SGA | 174.04 | 272.30 | 66.85 | 75.60 | 84.96 | 91.28 | 301.70 | 87.00 | 86.87 | 112.74 | 25.93 | 612.54 | 83.15 | 72.28 | 72.28 | 88.91 | 321.62 |
| Recurring SGA | | | | | | | | | | | | | | | | | |
| Stock Option Expense | | | | | | | | | | | | | | | | | |
| Production Startup Costs | 32.50 | 13.91 | 1.32 | 2.29 | 3.82 | 12.19 | 19.31 | 1.93 | 10.29 | 9.51 | 0.88 | 33.52 | 3.00 | 3.00 | 3.00 | 2.00 | 11.00 |
| Total Opex | 240.16 | 364.97 | 90.90 | 103.72 | 110.25 | 131.07 | 436.54 | 130.28 | 130.27 | 156.42 | 201.51 | 618.40 | 129.06 | 113.19 | 113.19 | 129.95 | 480.95 |
| Operating Income | 438.34 | 679.62 | 191.14 | 180.47 | 211.64 | 165.65 | 748.90 | 129.58 | 64.63 | 222.74 | -63.39 | 353.27 | 39.98 | 85.33 | 134.85 | 178.76 | 438.95 |
| Interest Income, Other | 25.44 | 9.70 | 4.22 | -0.03 | 1.28 | 7.71 | 13.17 | 3.62 | 7.43 | 0.02 | 3.88 | 14.95 | -6.73 | -7.02 | -6.93 | -6.61 | -27.49 |
| Pre Tax Income | 463.78 | 688.31 | 195.36 | 180.44 | 212.92 | 173.37 | 762.06 | 133.01 | 71.96 | 222.77 | 59.51 | 038.22 | 33.25 | 78.31 | 127.92 | 171.95 | 411.45 |
| Taxes | 115.45 | 46.18 | 23.01 | 21.40 | 36.05 | 17.42 | 97.86 | 17.04 | 10.82 | 26.25 | -68.93 | -14.23 | 4.99 | 11.75 | 19.19 | 25.79 | 61.71 |
| Proforma taxes | 115.45 | 46.18 | 23.01 | 21.40 | 36.05 | 17.42 | 97.88 | 17.04 | 10.82 | 26.25 | -68.93 | -14.53 | 4.99 | 11.75 | 19.19 | 25.79 | 61.71 |
| Total Options Expense | 63.20 | 85.00 | | | | | 97.60 | | | | | 120.00 | | | | | 115.00 |
| Accounting change | | | | | | | | | | | | | | | | | |
| **Net Income** | 348.33 | 640.14 | 172.35 | 159.04 | 176.87 | 55.94 | 664.20 | 116.57 | 61.14 | 196.51 | 8.82 | 382.44 | 28.26 | 66.57 | 108.73 | 146.16 | 349.72 |
| Net Income excluding Options | 405.53 | 725.14 | | | | | 761.70 | | | | | 632.44 | | | | | 464.72 |
| Add backs | | | | | | | | | | | | 101.10 | 141.12 | | | | |
| Net Income adjusted for one time items | | | | | | | | | | | | 109.99 | 623.86 | | | | |
| Diluted Shares | 82.12 | 85.04 | 86.09 | 83.40 | 86.61 | 86.64 | 86.49 | 87.05 | 87.13 | 87.15 | 87.12 | 37.12 | 87.22 | 87.32 | 87.42 | 87.42 | 87.33 |
| **Proforma EPS** | 4.24 | 7.53 | 2.00 | 1.84 | 2.04 | 1.80 | 7.68 | 1.33 | 0.70 | 2.25 | 1.26 | 6.01 | 0.32 | 0.76 | 1.24 | 1.67 | 4.00 |

Source: Company reports, UBS estimates

First Solar Inc  28 February 2012

CONFIDENTIAL    FSLR00135992

# First Solar Inc

| Income statement (US$m) | 12/07 | 12/08 | 12/09 | 12/10 | 12/11 | 12/12E | % ch | 12/13E | % ch | 12/14E | % ch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenues | 504 | 1,246 | 2,066 | 2,564 | 2,766 | 3,653 | 32.1 | 3,631 | -0.6 | 3,833 | 5.6 |
| Operating expenses (ex depn) | (342) | (748) | (1,257) | (1,659) | (2,184) | (2,966) | 35.8 | (2,892) | -2.5 | (2,991) | 3.4 |
| EBITDA (UBS) | 162 | 498 | 809 | 905 | 582 | 688 | 18.2 | 739 | 7.4 | 842 | 13.9 |
| Depreciation | (24) | (60) | (130) | (156) | (229) | (249) | 8.8 | (249) | 0.0 | (249) | 0.0 |
| Operating income (EBIT, UBS) | 137 | 438 | 680 | 749 | 353 | 439 | 24.2 | 490 | 11.6 | 593 | 21.0 |
| Other income & associates | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | - | 0 | - |
| Net interest | 19 | 25 | 7 | 13 | 15 | (27) | - | (26) | -4.5 | (24) | -6.8 |
| Abnormal items (pre-tax) | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | - | 0 | - |
| Profit before tax | 156 | 464 | 686 | 762 | 368 | 411 | 11.7 | 464 | 12.7 | 568 | 22.6 |
| Tax | (44) | (115) | (46) | (98) | 14 | (62) | | (70) | 12.7 | (85) | 22.6 |
| Profit after tax | 112 | 348 | 640 | 664 | 382 | 350 | -8.6 | 394 | 12.7 | 483 | 22.6 |
| Abnormal items (post-tax) | 47 | 0 | 0 | 0 | 0 | 0 | - | 0 | | 0 | |
| Minorities / pref dividends | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | - | 0 | - |
| Net income (local GAAP) | 158 | 348 | 640 | 664 | 382 | 350 | -8.6 | 394 | 12.7 | 483 | 22.6 |
| Net Income (UBS) | 112 | 348 | 640 | 664 | 524 | 350 | 33.2 | 394 | 12.7 | 483 | 22.6 |
| | | | | | | | | | | | |
| Tax rate (%) | 28 | 25 | 7 | 13 | 0 | 15 | - | 15 | 0.0 | 15 | 0.0 |
| Pre-abnormal tax rate (%) | 28 | 25 | 7 | 13 | 0 | 15 | - | 15 | 0.0 | 15 | 0.0 |

| Per share (US$) | 12/07 | 12/08 | 12/09 | 12/10 | 12/11 | 12/12E | % ch | 12/13E | % ch | 12/14E | % ch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EPS (local GAAP) | 2.03 | 4.24 | 7.53 | 7.68 | 4.39 | 4.00 | -8.8 | 4.50 | 12.4 | 5.50 | 22.3 |
| EPS (UBS) | 1.43 | 4.24 | 7.53 | 7.68 | 6.01 | 4.00 | -33.4 | 4.50 | 12.4 | 5.50 | 22.3 |
| Net DPS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | | 0.00 | |
| Cash EPS | 1.75 | 4.97 | 9.05 | 9.48 | 8.64 | 6.85 | -20.6 | 7.34 | 7.1 | 8.31 | 13.6 |
| BVPS | 14.08 | 18.66 | 31.17 | 39.89 | 41.84 | 47.03 | 12.4 | 52.72 | 12.1 | 59.40 | 12.7 |

| Balance sheet (US$m) | 12/07 | 12/08 | 12/09 | 12/10 | 12/11 | 12/12E | % ch | 12/13E | % ch | 12/14E | % ch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash and equivalents | 637 | 822 | 1,114 | 1,114 | 1,205 | 1,055 | -12.4 | 1,952 | 84.9 | 2,552 | 30.7 |
| Other current assets | 166 | 285 | 567 | 651 | 1,408 | 1,759 | 24.9 | 1,331 | -24.4 | 1,411 | 6.0 |
| Total current assets | 803 | 1,107 | 1,681 | 1,765 | 2,613 | 2,815 | 7.7 | 3,283 | 16.6 | 3,963 | 20.7 |
| Net tangible fixed assets | 430 | 843 | 989 | 1,431 | 1,816 | 1,967 | 8.3 | 1,918 | -2.5 | 1,869 | -2.6 |
| Net intangible fixed assets | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | - | 0 | - |
| Investments / other assets | 139 | 165 | 680 | 1,185 | 1,348 | 1,348 | 0.0 | 1,348 | 0.0 | 1,348 | 0.0 |
| Total assets | 1,371 | 2,115 | 3,350 | 4,380 | 5,778 | 6,130 | 6.1 | 6,549 | 6.8 | 7,180 | 9.6 |
| Trade payables & other ST liabilities | 172 | 347 | 366 | 443 | 929 | 817 | -12.0 | 727 | -11.0 | 761 | 4.6 |
| Short term debt | 15 | 35 | 29 | 27 | 45 | 45 | 0.0 | 45 | 0.0 | 45 | 0.0 |
| Total current liabilities | 186 | 382 | 395 | 470 | 974 | 862 | -11.5 | 772 | -10.4 | 805 | 4.3 |
| Long term debt | 69 | 164 | 146 | 211 | 619 | 619 | 0.0 | 619 | 0.0 | 619 | 0.0 |
| Other long term liabilities | 19 | 55 | 155 | 245 | 541 | 541 | 0.0 | 541 | 0.0 | 541 | 0.0 |
| Total liabilities | 274 | 601 | 697 | 925 | 2,134 | 2,022 | -5.2 | 1,932 | -4.5 | 1,965 | 1.7 |
| Equity & minority interests | 1,097 | 1,513 | 2,653 | 3,455 | 3,644 | 4,108 | 12.7 | 4,617 | 12.4 | 5,215 | 12.9 |
| Total liabilities & equity | 1,371 | 2,115 | 3,350 | 4,380 | 5,778 | 6,130 | 6.1 | 6,549 | 6.8 | 7,180 | 9.6 |

| Cash flow (US$m) | 12/07 | 12/08 | 12/09 | 12/10 | 12/11 | 12/12E | % ch | 12/13E | % ch | 12/14E | % ch |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Net income | 158 | 348 | 640 | 664 | 382 | 350 | -8.6 | 394 | 12.7 | 483 | 22.6 |
| Depreciation | 24 | 60 | 130 | 156 | 229 | 249 | 8.8 | 249 | 0.0 | 249 | 0.0 |
| Net change in working capital | 70 | 33 | (144) | (92) | (126) | (463) | 267.7 | 338 | - | (47) | - |
| Other (operating) | (47) | 22 | 50 | (23) | (21) | 115 | - | 115 | 0.0 | 115 | 0.0 |
| Net cash from operations | 206 | 463 | 675 | 705 | 465 | 250 | -46.1 | 1,096 | 337.8 | 800 | -27.0 |
| Capital expenditure | (242) | (459) | (280) | (589) | (814) | (400) | -50.9 | (200) | -50.0 | (200) | 0.0 |
| Net (acquisitions) / disposals | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | - | 0 | - |
| Other changes in investments | (305) | 151 | (422) | (153) | 112 | 0 | - | 0 | - | 0 | - |
| Cash from investing activities | (547) | (308) | (702) | (742) | (702) | (400) | -43.0 | (200) | -50.0 | (200) | 0.0 |
| Increase/(decrease) in debt | 15 | 97 | (33) | 72 | 367 | 0 | - | 0 | - | 0 | - |
| Share issues / (repurchases) | 366 | 0 | 0 | 0 | 0 | 0 | - | 0 | - | 0 | - |
| Dividends paid | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | - | 0 | - |
| Other cash from financing | 50 | 80 | 11 | 78 | 243 | 0 | - | 0 | - | 0 | - |
| Cash from financing activities | 430 | 178 | (22) | 150 | 610 | 0 | - | 0 | - | 0 | - |
| | | | | | | | | | | | |
| Cash flow chge in cash & equivalents | 89 | 332 | (49) | 114 | 372 | (150) | - | 896 | - | 600 | - |
| FX / non cash items | 239 | (147) | 341 | (114) | (281) | 0 | - | 0 | - | 0 | - |
| Bal sheet chge in cash & equivalents | 329 | 185 | 293 | 0 | 91 | (150) | - | 896 | - | 600 | - |
| | | | | | | | | | | | |
| Core EBITDA | 162 | 498 | 809 | 905 | 582 | 688 | 18.2 | 739 | 7.4 | 842 | 13.9 |
| Maintenance capital expenditure | (48) | (92) | (56) | (118) | (163) | (80) | -50.9 | (40) | -50.0 | (40) | 0.0 |
| Maintenance net working capital | 0 | 0 | 0 | 0 | 0 | 0 | - | 0 | - | 0 | - |
| Operating free cash flow, pre-tax | 113 | 406 | 753 | 787 | 419 | 608 | 45.0 | 699 | 15.0 | 802 | 14.7 |

Source: Company accounts; UBS estimates. (UBS) valuations are stated before goodwill related charges and other adjustments for abnormal and economic items at the analysts' judgement. Note: For some companies, the data represents an extract of the full company accounts

UBS 8

CONFIDENTIAL

FSLR00135993

# Global Equity Research

Americas

Semiconductors

| | |
|---|---|
| 12-month rating | **Neutral** |
| 12m price target | US$40.00 |

# First Solar Inc

## Company profile

First Solar is the world's largest manufacturer of thin-film cadmium telluride-based solar modules. It has manufacturing facilities in the US and Germany, with a total 2011 production capacity of 2GW, and has begun construction of a manufacturing facility in Malaysia. It currently has the lowest cost per watt in the solar industry, at $0.73/watt. Its objective is to become the first solar module manufacturer to offer a solar electricity solution that competes on a non-subsidized basis with the price of retail electricity in key markets in North America, Europe, and Asia by 2012.

## Value (EV/OpFCF & P/E)



## Profitability



## ROE v Price to book value



## Growth (UBS EPS)



| Valuation (x) | 5Yr Avg | 12/10 | 12/11 | 12/12E | 12/13E | 12/14E |
|---|---|---|---|---|---|---|
| P/E (local GAAP) | 32.3 | 16.6 | 24.4 | 9.1 | 8.1 | 6.6 |
| P/E (UBS) | 35.1 | 16.6 | 17.8 | 9.1 | 8.1 | 6.6 |
| P/CEPS | 28.7 | 13.4 | 12.4 | 5.3 | 5.0 | 4.4 |
| Net dividend yield (%) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| P/BV | 5.8 | 3.2 | 2.6 | 0.8 | 0.7 | 0.6 |
| EV/revenue (core) | 5.8 | 3.9 | 3.0 | 0.6 | 0.6 | 0.4 |
| EV/EBITDA (core) | 18.1 | 11.0 | 14.3 | 3.2 | 3.0 | 1.6 |
| EV/EBIT (core) | 22.6 | 13.3 | 23.5 | 5.0 | 4.5 | 2.3 |
| EV/OpFCF (core) | 21.5 | 12.7 | 19.8 | 3.6 | 3.1 | 1.7 |
| EV/op. invested capital | 7.5 | 4.8 | 3.1 | 0.7 | 0.7 | 0.4 |

| Enterprise value (US$m) | | 12/10 | 12/11 | 12/12E | 12/13E | 12/14E |
|---|---|---|---|---|---|---|
| Average market cap | | 10,857 | 9,301 | 3,170 | 3,170 | 3,170 |
| + minority interests | | 0 | 0 | 0 | 0 | 0 |
| + average net debt (cash) | | (781) | (781) | (781) | (781) | (1,588) |
| + pension obligations and other | | 0 | 0 | 0 | 0 | 0 |
| - non-core asset value | | (86) | (201) | (201) | (201) | (201) |
| Core enterprise value | | 9,989 | 8,319 | 2,189 | 2,189 | 1,382 |

| Growth (%) | 5Yr Avg | 12/10 | 12/11 | 12/12E | 12/13E | 12/14E |
|---|---|---|---|---|---|---|
| Revenue | 53.1 | 24.1 | 7.9 | 32.1 | -0.6 | 5.6 |
| EBITDA (UBS) | 37.7 | 11.8 | -35.7 | 18.2 | 7.4 | 13.9 |
| EBIT (UBS) | 26.7 | 10.2 | -52.8 | 24.2 | 11.6 | 21.0 |
| EPS (UBS) | 43.1 | 2.0 | -21.7 | -33.4 | 12.4 | 22.3 |
| Cash EPS | 49.1 | 4.8 | -9.0 | -20.6 | 7.1 | 13.6 |
| Net DPS | - | - | - | - | - | - |
| BVPS | 31.3 | 28.0 | 4.9 | 12.4 | 12.1 | 12.7 |

| Margins (%) | 5Yr Avg | 12/10 | 12/11 | 12/12E | 12/13E | 12/14E |
|---|---|---|---|---|---|---|
| EBITDA / revenue | 33.5 | 35.3 | 21.0 | 18.3 | 20.3 | 22.0 |
| EBIT / revenue | 27.5 | 29.2 | 12.8 | 12.0 | 13.5 | 15.5 |
| Net profit (UBS) / revenue | 25.2 | 25.9 | 18.9 | 9.6 | 10.9 | 12.6 |

| Return on capital (%) | 5Yr Avg | 12/10 | 12/11 | 12/12E | 12/13E | 12/14E |
|---|---|---|---|---|---|---|
| EBIT ROIC (UBS) | 33.1 | 35.9 | 13.1 | 13.7 | 14.7 | 19.0 |
| ROIC post tax | - | 31.3 | 13.1 | 11.6 | 12.5 | 16.1 |
| Net ROE | 21.6 | 21.7 | 14.8 | 9.0 | 9.0 | 9.8 |

| Coverage ratios (x) | 5Yr Avg | 12/10 | 12/11 | 12/12E | 12/13E | 12/14E |
|---|---|---|---|---|---|---|
| EBIT / net interest | - | - | - | 16.0 | 18.7 | 24.2 |
| Dividend cover (UBS EPS) | - | - | - | - | - | - |
| Div. payout ratio (%, UBS EPS) | - | - | - | - | - | - |
| Net debt / EBITDA | NM | NM | NM | NM | NM | NM |

| Efficiency ratios (x) | 5Yr Avg | 12/10 | 12/11 | 12/12E | 12/13E | 12/14E |
|---|---|---|---|---|---|---|
| Revenue / op. invested capital | 1.3 | 1.2 | 1.0 | 1.1 | 1.1 | 1.2 |
| Revenue / fixed assets | 2.0 | 2.1 | 1.7 | 1.9 | 1.9 | 2.0 |
| Revenue / net working capital | 15.4 | 12.6 | 8.1 | 5.1 | 4.7 | 6.1 |

| Investment ratios (x) | 5Yr Avg | 12/10 | 12/11 | 12/12E | 12/13E | 12/14E |
|---|---|---|---|---|---|---|
| OpFCF / EBIT | 1.1 | 1.1 | 1.2 | 1.4 | 1.4 | 1.4 |
| Capex / revenue (%) | 26.1 | 23.0 | 29.4 | 10.9 | 5.5 | 5.2 |
| Capex / depreciation | 4.0 | 3.8 | 3.6 | 1.6 | 0.8 | 0.8 |

| Capital structure (%) | 5Yr Avg | 12/10 | 12/11 | 12/12E | 12/13E | 12/14E |
|---|---|---|---|---|---|---|
| Net debt / total equity | (33.5) | (25.4) | (14.9) | (9.5) | (27.9) | (36.2) |
| Net debt / (net debt + equity) | (40.0) | (34.0) | (17.5) | (10.5) | (38.7) | (56.8) |
| Net debt (core) / EV | -6.24 | (7.8) | (9.4) | (35.7) | (35.7) | NM |

Source: Company accounts, UBS estimates. (UBS) valuations are stated before goodwill-related charges and other adjustments for abnormal and economic items at the analysts' judgement.

Valuations: based on an average share price that year, (E): based on a share price of US$36.40 on 28 Feb 2012 18.42 EST Market cap(E) may include forecast share issues/buybacks.

Stephen Chin
Analyst
stephen.chin@ubs.com
+1-212-713 4111

Mahavir Sanghavi
Analyst
mahavir.sanghavi@ubs.com
+1-212-713 4086

Matthew Akers
Associate Analyst
matthew.akers@ubs.com
+1-212-713 4881

UBS 9

CONFIDENTIAL

First Solar Inc  28 February 2012

## ■ First Solar Inc

First Solar is the world's largest manufacturer of thin-film cadmium telluride-based solar modules. It has manufacturing facilities in the US and Germany, with a total 2011 production capacity of 2GW, and has begun construction of a manufacturing facility in Malaysia. It currently has the lowest cost per watt in the solar industry, at $0.73/watt. Its objective is to become the first solar module manufacturer to offer a solar electricity solution that competes on a non-subsidized basis with the price of retail electricity in key markets in North America, Europe, and Asia by 2012.

## ■ Statement of Risk

Demand for solar is still dependent on government subsidies such as tax rebates or feed-in tariffs. Any material change in an individual country's position on support for solar energy could have a negative impact on the growth of the solar market.

First Solar's use of cadmium telluride, a known toxic material could expose it to environmental risk if the substance is banned by governments.

First Solar is facing increasing competition from many established semiconductor equipment and thin-film solar start-up companies which are trying to match and beat efficiencies and cost/watt metrics reached by First Solar.

## ■ Analyst Certification

Each research analyst primarily responsible for the content of this research report, in whole or in part, certifies that with respect to each security or issuer that the analyst covered in this report: (1) all of the views expressed accurately reflect his or her personal views about those securities or issuers and were prepared in an independent manner, including with respect to UBS, and (2) no part of his or her compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed by that research analyst in the research report.

UBS 10

CONFIDENTIAL                                                                    FSLR00135995

First Solar Inc   28 February 2012

## Required Disclosures

This report has been prepared by UBS Securities LLC, an affiliate of UBS AG. UBS AG, its subsidiaries, branches and affiliates are referred to herein as UBS.

For information on the ways in which UBS manages conflicts and maintains independence of its research product; historical performance information; and certain additional disclosures concerning UBS research recommendations, please visit www.ubs.com/disclosures. The figures contained in performance charts refer to the past; past performance is not a reliable indicator of future results. Additional information will be made available upon request. UBS Securities Co. Limited is licensed to conduct securities investment consultancy businesses by the China Securities Regulatory Commission.

### UBS Investment Research: Global Equity Rating Allocations

| UBS 12-Month Rating | Rating Category | Coverage[1] | IB Services[2] |
|---|---|---|---|
| Buy | Buy | 57% | 36% |
| Neutral | Hold/Neutral | 37% | 35% |
| Sell | Sell | 7% | 17% |
| UBS Short-Term Rating | Rating Category | Coverage[3] | IB Services[4] |
| Buy | Buy | less than 1% | 0% |
| Sell | Sell | less than 1% | 12% |

1: Percentage of companies under coverage globally within the 12-month rating category.
2: Percentage of companies within the 12-month rating category for which investment banking (IB) services were provided within the past 12 months.
3: Percentage of companies under coverage globally within the Short-Term rating category.
4: Percentage of companies within the Short-Term rating category for which investment banking (IB) services were provided within the past 12 months.

Source: UBS. Rating allocations are as of 31 December 2011.

### UBS Investment Research: Global Equity Rating Definitions

| UBS 12-Month Rating | Definition |
|---|---|
| Buy | FSR is > 6% above the MRA. |
| Neutral | FSR is between -6% and 6% of the MRA. |
| Sell | FSR is > 6% below the MRA. |
| UBS Short-Term Rating | Definition |
| Buy | Buy: Stock price expected to rise within three months from the time the rating was assigned because of a specific catalyst or event. |
| Sell | Sell: Stock price expected to fall within three months from the time the rating was assigned because of a specific catalyst or event. |

CONFIDENTIAL                                                                          FSLR00135996

First Solar Inc  28 February 2012

## KEY DEFINITIONS

**Forecast Stock Return (FSR)** is defined as expected percentage price appreciation plus gross dividend yield over the next 12 months.

**Market Return Assumption (MRA)** is defined as the one-year local market interest rate plus 5% (a proxy for, and not a forecast of, the equity risk premium).

**Under Review (UR)** Stocks may be flagged as UR by the analyst, indicating that the stock's price target and/or rating are subject to possible change in the near term, usually in response to an event that may affect the investment case or valuation.

**Short-Term Ratings** reflect the expected near-term (up to three months) performance of the stock and do not reflect any change in the fundamental view or investment case.

**Equity Price Targets** have an investment horizon of 12 months.

## EXCEPTIONS AND SPECIAL CASES

**UK and European Investment Fund ratings and definitions are:** Buy: Positive on factors such as structure, management, performance record, discount; Neutral: Neutral on factors such as structure, management, performance record, discount; Sell: Negative on factors such as structure, management, performance record, discount.

**Core Banding Exceptions (CBE):** Exceptions to the standard +/-6% bands may be granted by the Investment Review Committee (IRC). Factors considered by the IRC include the stock's volatility and the credit spread of the respective company's debt. As a result, stocks deemed to be very high or low risk may be subject to higher or lower bands as they relate to the rating. When such exceptions apply, they will be identified in the Company Disclosures table in the relevant research piece.

Research analysts contributing to this report who are employed by any non-US affiliate of UBS Securities LLC are not registered/qualified as research analysts with the NASD and NYSE and therefore are not subject to the restrictions contained in the NASD and NYSE rules on communications with a subject company, public appearances, and trading securities held by a research analyst account. The name of each affiliate and analyst employed by that affiliate contributing to this report, if any, follows.

**UBS Securities LLC:** Stephen Chin; Mahavir Sanghavi; Matthew Akers.

## Company Disclosures

| Company Name | Reuters | 12-mo rating | Short-term rating | Price | Price date |
|---|---|---|---|---|---|
| First Solar Inc[13, 16] | FSLR.O | Neutral | N/A | US$36.40 | 28 Feb 2012 |

Source: UBS. All prices as of local market close.
Ratings in this table are the most current published ratings prior to this report. They may be more recent than the stock pricing date

13.    UBS AG, its affiliates or subsidiaries beneficially owned 1% or more of a class of this company's common equity securities as of last month's end (or the prior month's end if this report is dated less than 10 days after the most recent month's end).

16.    UBS Securities LLC makes a market in the securities and/or ADRs of this company.

Unless otherwise indicated, please refer to the Valuation and Risk sections within the body of this report.

CONFIDENTIAL                                                                                              FSLR00135997

First Solar Inc  28 February 2012

## First Solar Inc (US$)



Source: UBS; as of 28 Feb 2012

CONFIDENTIAL

FSLR00135998

First Solar Inc   28 February 2012

## Global Disclaimer

This report has been prepared by UBS Securities LLC, an affiliate of UBS AG. UBS AG, its subsidiaries, branches and affiliates are referred to herein as UBS. In certain countries, UBS AG is referred to as UBS SA.

This report is for distribution only under such circumstances as may be permitted by applicable law. Nothing in this report constitutes a representation that any investment strategy or recommendation contained herein is suitable or appropriate to a recipient's individual circumstances or otherwise constitutes a personal recommendation. It is published solely for information purposes, it does not constitute an advertisement and is not to be construed as a solicitation or an offer to buy or sell any securities or related financial instruments in any jurisdiction. No representation or warranty, either express or implied, is provided in relation to the accuracy, completeness or reliability of the information contained herein, except with respect to information concerning UBS AG, its subsidiaries and affiliates, nor is it intended to be a complete statement or summary of the securities, markets or developments referred to in the report. UBS does not undertake that investors will obtain profits, nor will it share with investors any investment profits nor accept any liability for any investment losses. Investments involve risks and investors should exercise prudence in making their investment decisions. The report should not be regarded by recipients as a substitute for the exercise of their own judgement. Past performance is not necessarily a guide to future performance. The value of any investment or income may go down as well as up and you may not get back the full amount invested. Any opinions expressed in this report are subject to change without notice and may differ or be contrary to opinions expressed by other business areas or groups of UBS as a result of using different assumptions and criteria. Research will initiate, update and cease coverage solely at the discretion of UBS Investment Bank Research Management. The analysis contained herein is based on numerous assumptions. Different assumptions could result in materially different results. The analyst(s) responsible for the preparation of this report may interact with trading desk personnel, sales personnel and other constituencies for the purpose of gathering, synthesizing and interpreting market information. UBS is under no obligation to update or keep current the information contained herein. UBS relies on information barriers to control the flow of information contained in one or more areas within UBS, into other areas, units, groups or affiliates of UBS. The compensation of the analyst who prepared this report is determined exclusively by research management and senior management (not including investment banking). Analyst compensation is not based on investment banking revenues, however, compensation may relate to the revenues of UBS Investment Bank as a whole, of which investment banking, sales and trading are a part.

The securities described herein may not be eligible for sale in all jurisdictions or to certain categories of investors. Options, derivative products and futures are not suitable for all investors, and trading in these instruments is considered risky. Mortgage and asset-backed securities may involve a high degree of risk and may be highly volatile in response to fluctuations in interest rates and other market conditions. Past performance is not necessarily indicative of future results. Foreign currency rates of exchange may adversely affect the value, price or income of any security or related instrument mentioned in this report. For investment advice, trade execution or other enquiries, clients should contact their local sales representative. Neither UBS nor any of its affiliates, nor any of UBS' or any of its affiliates, directors, employees or agents accepts any liability for any loss or damage arising out of the use of all or any part of this report. For financial instruments admitted to trading on an EU regulated market: UBS AG, its affiliates or subsidiaries (excluding UBS Securities LLC and/or UBS Capital Markets LP) acts as a market maker or liquidity provider (in accordance with the interpretation of these terms in the UK) in the financial instruments of the issuer save that where the activity of liquidity provider is carried out in accordance with the definition given to it by the laws and regulations of any other EU jurisdictions, such information is separately disclosed in this research report. UBS and its affiliates and employees may have long or short positions, trade as principal and buy and sell in instruments or derivatives identified herein.

Any prices stated in this report are for information purposes only and do not represent valuations for individual securities or other instruments. There is no representation that any transaction can or could have been effected at those prices and any prices do not necessarily reflect UBS's internal books and records or theoretical model-based valuations and may be based on certain assumptions. Different assumptions, by UBS or any other source, may yield substantially different results.

United Kingdom and the rest of Europe: Except as otherwise specified herein, this material is communicated by UBS Limited, a subsidiary of UBS AG, to persons who are eligible counterparties or professional clients and is only available to such persons. The information contained herein does not apply to, and should not be relied upon by, retail clients. UBS Limited is authorised and regulated by the Financial Services Authority (FSA). UBS research complies with all the FSA requirements and laws concerning disclosures and these are indicated on the research where applicable. France: Prepared by UBS Limited and distributed by UBS Limited and UBS Securities France SA. UBS Securities France S.A. is regulated by the Autorité des Marchés Financiers (AMF). Where an analyst of UBS Securities France S.A. has contributed to this report, the report is also deemed to have been prepared by UBS Securities France S.A. Germany: Prepared by UBS Limited and distributed by UBS Limited and UBS Deutschland AG. UBS Deutschland AG is regulated by the Bundesanstalt für Finanzdienstleistungsaufsicht (BaFin). Spain: Prepared by UBS Limited and distributed by UBS Limited and UBS Securities España SV, SA. UBS Securities España SV, SA is regulated by the Comisión Nacional del Mercado de Valores (CNMV). Turkey: Prepared by UBS Menkul Degerler AS on behalf of and distributed by UBS Limited. Russia: Prepared and distributed by UBS Securities CJSC. Switzerland: Distributed by UBS AG to persons who are institutional investors only. Italy: Prepared by UBS Limited and distributed by UBS Limited and UBS Italia Sim S.p.A.. UBS Italia Sim S.p.A. is regulated by the Bank of Italy and by the Commissione Nazionale per le Società e la Borsa (CONSOB). Where an analyst of UBS Italia Sim S.p.A. has contributed to this report, the report is also deemed to have been prepared by UBS Italia Sim S.p.A. South Africa: UBS South Africa (Pty) Limited (Registration No. 1995/011140/07) is a member of the JSE Limited, the South African Futures Exchange and the Bond Exchange of South Africa. UBS South Africa (Pty) Limited is an authorised Financial Services Provider. Details of its postal and physical address and a list of its directors are available on request or may be accessed at http:www.ubs.co.za. United States: Distributed to US persons by either UBS Securities LLC or by UBS Financial Services Inc., subsidiaries of UBS AG; or by a group, subsidiary or affiliate of UBS AG that is not registered as a US broker-dealer (a 'non-US affiliate'), to major US institutional investors only. UBS Securities LLC or UBS Financial Services Inc. accepts responsibility for the content of a report prepared by another non-US affiliate when distributed to US persons by UBS Securities LLC or UBS Financial Services Inc. All transactions by a US person in the securities mentioned in this report must be effected through UBS Securities LLC or UBS Financial Services Inc., and not through a non-US affiliate. Canada: Distributed by UBS Securities Canada Inc., a subsidiary of UBS AG and a member of the principal Canadian stock exchanges & CIPF. A statement of its financial condition and a list of its directors and senior officers will be provided upon request. Hong Kong: Distributed by UBS Securities Asia Limited. Singapore: Distributed by UBS Securities Pte. Ltd [mica (p) 039/11/2009 and Co. Reg. No.: 198500648C] or UBS AG, Singapore Branch. Please contact UBS Securities Pte Ltd, an exempt financial advisor under the Singapore Financial Advisers Act (Cap. 110); or UBS AG Singapore branch, an exempt financial adviser under the Singapore Financial Advisers Act (Cap. 110) and a wholesale bank licensed under the Singapore Banking Act (Cap. 19) regulated by the Monetary Authority of Singapore, in respect of any matters arising from, or in connection with, the analysis or report. The recipient of this report represent and warrant that they are accredited and institutional investors as defined in the Securities and Futures Act (Cap. 289). Japan: Distributed by UBS Securities Japan Ltd to institutional investors only. Where this report has been prepared by UBS Securities Japan Ltd, UBS Securities Japan Ltd is the author, publisher and distributor of the report. Australia: Distributed by UBS AG (Holder of Australian Financial Services License No. 231087) and UBS Securities Australia Ltd (Holder of Australian Financial Services License No. 231098) only to 'Wholesale' clients as defined by s761G of the Corporations Act 2001. New Zealand: Distributed by UBS New Zealand Ltd. An investment adviser and investment broker disclosure statement is available on request and free of charge by writing to PO Box 45, Auckland, NZ. Dubai: The research prepared and distributed by UBS AG Dubai Branch, is intended for Professional Clients only and is not for further distribution within the United Arab Emirates. Korea: Distributed in Korea by UBS Securities Pte. Ltd., Seoul Branch. This report may have been edited or contributed to from time to time by affiliates of UBS Securities Pte. Ltd., Seoul Branch. Malaysia: This material is authorized to be distributed in Malaysia by UBS Securities Malaysia Sdn. Bhd (253825-x). India : Prepared by UBS Securities India Private Ltd. 2/F,2 North Avenue, Maker Maxity, Bandra Kurla Complex, Bandra (East), Mumbai (India) 400051. Phone: +912261556000 SEBI Registration Numbers: NSE (Capital Market Segment): INB230951431 ; NSE (F&O Segment) INF230951431; BSE (Capital Market Segment) INB010951437.

The disclosures contained in research reports produced by UBS Limited shall be governed by and construed in accordance with English law.

UBS specifically prohibits the redistribution of this material in whole or in part without the written permission of UBS and UBS accepts no liability whatsoever for the actions of third parties in this respect. Images may depict objects or elements which are protected by third party copyright, trademarks and other intellectual property rights. © UBS 2012. The key symbol and UBS are among the registered and unregistered trademarks of UBS. All rights reserved.



CONFIDENTIAL                                                                 FSLR00135999

# EXHIBIT 75



**Company Update**
February 29, 2012
CLEAN TECHNOLOGY AND ENERGY EFFICIENCY

**Equity Research**

**Dale R. Pfau**
650-529-1993
dpfau@cantor.com

## First Solar, Inc. (FSLR-$36.40)

**Rating: SELL**

**Target Price: $21.50**

## 4Q11 Awful Quarter; Red Flags : SELL

| REV | 1Q | 2Q | 3Q | 4Q |
|---|---|---|---|---|
| 2010A | 568.0A | 587.9A | 798.0A | 609.8A |
| 2011A | 567.0A | 532.8A | 1,005.8A | 660.4A |
| Prev | — | — | — | 725.0E |
| 2012E | 450.0E | 600.0E | 1,150.0E | 1,300.0E |
| Prev | — | 650.0E | 1,200.0E | 1,400.0E |
| 2013E | — | — | — | — |

| EPS | 1Q | 2Q | 3Q | 4Q |
|---|---|---|---|---|
| 2010A | 2.00A | 1.84A | 2.04A | 1.80A |
| 2011A | 1.33A | 0.70A | 2.25A | (4.78)A |
| Prev | — | — | — | 1.48E |
| 2012E | (0.29)E | 0.22E | 1.61E | 2.10E |
| Prev | (0.22)E | 0.37E | 1.50E | 2.09E |
| 2013E | — | — | — | — |

| FY | 2010A | 2011A | 2012E | 2013E |
|---|---|---|---|---|
| REV | 2,563.5A | 2,766.0A | 3,500.0E | 3,300.0E |
| Prev | — | 2,830.8E | 3,700.0E | 3,900.0E |
| P/S | 1.2 | 1.1 | 0.9 | 1.0 |
| EPS | 7.68A | (0.46)A | 3.65E | 2.43E |
| Prev | — | 5.77E | 3.74E | 2.71E |
| P/E | 4.7x | (79.1)x | 10.0x | 15.0x |

- Quarterly results were awful and included massive charges. The company clung to their earnings guidance for 2012, while dropping the revenue outlook, and slashing expected utilization and total shipment goals. We are now more skeptical than we have been for several quarters, we have no confidence in the company's forward guidance, and we expect that 2013 will be worse than 2012.

- First Solar reported a GAAP loss of $4.78 per share on revenues of $660.4 million. Charges included: $393 million ($3.90 per share) for goodwill impairment, $60 million ($0.43 per share) for restructuring charges, and $163.6 million ($1.67 per share) for warranty charges. The results compare to our bearish estimates of a profit of $1.48 per share on revenues of $725 million and consensus of $1.56 on $771 million.

- Warranty charges were troubling as the company dramatically increased their reserves for a "manufacturing excursion" in 2008. Furthermore, the company increased its warranty reserve to account for management's belief that FSLR modules are potentially subject to increased failure rates in hot climates. We are concerned that we may not have heard the last about this.

- The company has an installation pipeline of 2.7 Gw. Four projects account for 60% of the total, and all but about 100 Mw is in the U.S. Unfortunately, the company expects that new solicitations in the U.S. will be sporadic and not at particularly high levels for the next several years. Thus, if the company installs 1.2 Gw this year and they cannot win significant projects in new regions, their pipeline will begin to collapse in 2013.

- We are trimming our estimates again, and we expect to be well under consensus for both 2012 and 2013. We are also lowering our price target to $21.50 from $26.50.

### Current Statistics

| | | | |
|---|---|---|---|
| Market Cap ($B) | 3.1B | Float Shares (Mil): | 54.310 |
| Avg. Daily Trading Volume (3 mo.): | 4,639,660 | Beta: | 1.39 |
| Shares Out (Mil): | 86.425 | Short Interest (Mil): | 16.500 |
| 52 Wk. Range | $163.00-$29.87 | Short Interest- Days to Cover: | 3.5 |
| | | Institutional Holdings: | 87.1% |

### Company Description

*First Solar, Inc. designs, manufactures, and sells solar electric power modules using a proprietary thin-film semiconductor technology. It also designs, constructs, and sells photovoltaic (PV) solar power systems. First Solar was founded in 1999 and is headquartered in Tempe, Arizona.*

The Disclosure Section may be found on pages 7 - 8 of this report.

**FSLR00034519**

**CANTOR**
*Fitzgerald*

February 29, 2012

**Summary and Financial Results**

First Solar reported a GAAP loss of $4.78 per share on revenues of $660.4 million. Charges included: $393 million ($3.90 per share) for goodwill impairment, $60 million ($0.43 per share) for restructuring charges, and $163.6 million ($1.67 per share) for warranty charges. The company chose to exclude the charges and offered a non-GAAP EPS of $1.26 per share. However, we find excluding the warranty costs to be misleading and suggest that investors use a loss of $0.47 per share for comparison purposes. The results compare to our bearish estimates of a profit of $1.48 per share on revenues of $725 million and consensus of $1.56 on $771 million.

The company produced 539.7 Mw in the quarter. Module ASPs increased sequentially in the systems business, but third-party ASPs declined 4%. On a year-over-year basis, system module ASPs declined 2% while third-party ASPs declined 24%. The company expects that third-party ASPs will show a strong decline in 1Q:12.

Gross margins for the quarter came in at 20.9%, down 16.8 full percentage points sequentially, compared to our estimate of 39%. Excluding warranty charges, gross margins would have been 36.1%. Module gross margins of 19.5% were down substantially from last quarter's 41.4%. Excluding the warranty charge, module gross margins would have been 35.5%.

Total cost per watt at $0.73 per watt has now been roughly flat for five quarters. The company did incur a $0.01 per watt underutilization penalty.

The company wrote off almost all of the goodwill on the balance sheet from the Optisolar (2009) and NextLight (2010) acquisitions. This is a non-cash balance sheet item; however, it signals to us that the company dramatically overpaid for the pipeline from these two acquisitions.

**Expectations for More Large Utility Scale Projects in U.S.: Almost Non-Existent**

The company added 650 Mw of projects in 2011 while installing 425 Mw. The total pipeline now stands at 2.7 Gw. The company expects to install 1.2 Gw in 2012. The majority of these projects are in the U.S., including the massive Topaz (550 Mw), Sunlight (550 Mw), Agua Caliente (290 Mw), and AV Solar Ranch One (230 Mw). The company commented that they expect new solicitations to be sporadic and not at particularly high levels for the next several years.

This means that unless First Solar can rapidly find new multi Gw utility scale markets (and we don't see any outside of China), their pipeline will be eroded considerably by the end of 2012 and virtually collapse in 2013.

**Reducing Utilization Forecast**

In 4Q:11, the company idled the Malaysia facility over the year-end holiday season to reduce its capacity to 94%. The company expects to ship approximately 1.5 to 1.8 Gw in 2012, consisting of 1.2 Gw to their own projects and 300 Mw to 500 Mw to the merchant market. In December, the company had planned on 720 Mw of third-party sales. The company is now expecting utilization rates of 60-70% in 2012, leading to module manufacturing costs of $0.74 per watt compared to $0.67 per watt if the facilities were fully utilized.

To help with the under-utilization, the company has closed four production lines in Frankfurt-Oder for up to six months and may pursue other adjustments. We are far more pessimistic,

2

FSLR00034520

and we believe that the company will be forced to idle more capacity as the year progresses. Furthermore, we also expect that the company will close and write off some of their older production lines. We do not expect the company to need anywhere near 2 Gw of capacity over the next several years.

## Warranty

The company incurred $125.8 million in additional warranty reserves in the quarter for a prior manufacturing issue. Total costs of this problem now stand at $215.7 million. The company said that there could be another $44 million in charges. These reserves are associated with a "manufacturing excursion" (to us this means latent defect and poor process control) that occurred between June 2008 and June 2009. The company determined that some product manufactured during that time may experience premature power loss in the field. The company started a voluntary program that includes: module removal, testing, replacement, logistical services, and additional payments to customers (for loss of revenues) in some cases.

More significantly, in our opinion, the company increased its warranty accrual by $37.8 million (total warranty accrual has increased by a full percentage point) to account for management's belief that FSLR modules are potentially subject to increased failure rates in hot climates. Historically, the bulk of the company's shipments have been to temperate/cool climates primarily in Germany. Most of the company's current construction pipeline is for high temperature areas in the Southwest US.

## Estimates

First Solar provide updated guidance; compared to guidance given on December 14, 2011:

- Revenues DOWN: $3.5-$3.8 billion from $3.7-$4.0 billion
- Earnings Flat: $3.75-$4.25 from $3.75-$4.25 per share
- Operating Income Flat : $425-$450 million from $425-$450 million
- Capex Flat: $375-$425 million from $375-$425 million
- Operating Cash Flow DOWN: $0.8-$0.9 billion from $0.9-$1.1 billion

Current consensus is $4.13 on revenues of $3.77 billion.

We are adjusting our estimates and expect to be below consensus, particularly for 2013. For 2012 we are now estimating earnings of $3.65 on revenues of $3.5 billion compared to our prior $3.74 on $3.7 billion. For 2013, we are now estimating $2.43 on revenues of $3.3 billion compared to our prior $2.71 on $3.9 billion.

## Valuation

The shares are currently trading under tangible book value, but with earnings trending down over the next two years, investors are clearly skeptical of using a replacement value strategy. Based on the longer-term business model the company presented and using our 2012 earning estimate as a baseline, we believe that the shares could trade to the low end of a 5-10x multiple on earnings or, alternatively, a 0.6-1.0x multiple of revenues. Note that the shares are currently trading at 8.8x 2012 earnings, 8.8x 2013 earnings, and 0.8x 2012 revenues, and 0.8x 2013 revenues. Using the midpoint gives us target prices of $18.25 and $24.14. Averaging and rounding up gives us a target price of $21.50 down from our prior target price of $26.50.

FSLR00034521

**CANTOR**
*Fitzgerald*

### Risks

There are a number of risks associated with an investment in the shares of First Solar. We have highlighted those we believe are the major risks below, but we would recommend that investors examine the risk factor section of the company's 10-Q and 10-K filings.

The worldwide financial crisis permanently affected the solar industry by driving prices down. Although demand is currently strong, downward pricing pressure is expected to continue. There can be no assurance that demand will be robust over the entire forecast period.

First Solar competes in an expanding global market. The demand in this market has been supported by positive government policies and subsidies in many countries including Germany, Spain, and the United States. Any negative change in these policies could have negative implications for the company's financial outlook.

First Solar competes in a high-growth global market. This growth has attracted considerable worldwide investment to expand capacity and develop new technologies. If the additional capacity significantly exceeds the demand in the industry, there could be more downward price pressure than currently anticipated. This could have negative consequences on the company's revenue and margin forecasts. If new technologies are developed that have considerably better cost and performance characteristics, the company's business model may be significantly damaged.

First Solar depends upon the availability of certain materials and metals to manufacture its products. Worldwide events that may impact the supply of cadmium, tellurium, or PV quality glass could impact the company's ability to meet its revenue and cost objectives.

The products manufactured by First Solar contain cadmium telluride and cadmium sulfide. Cadmium and many of its compounds are regulated as hazardous materials, and adverse health effects may arise from exposure. Exposure to employees or to the general public through the company's products could result in claims against the company. A major incident or claim could have a material effect on the company's ability to sell or manufacture its products and would negatively affect financial results. Furthermore, the use of cadmium is also subject to increasingly stringent governmental regulation. In some cases, specific countries or regions may adopt regulations that restrict the use of cadmium in specified products. If PV modules are specifically included in any of these regulations, the company could see a loss of sales in those regions or countries. This could significantly affect the company's financial results.

The company conducts business and incurs costs in the local currency of most of the countries in which it operates. Since the company reports its results in U.S. dollars, changes in exchange rates between foreign currencies and the U.S. dollar could result in exchange gains or losses. Since the company expects a large percentage of its sales to be outside the U.S., the company cannot accurately predict the impact of future exchange rate fluctuations on its operations. In 2009, 86% of the company's revenue was denominated in euros. The company also enters into forward hedge contracts.

The Estate of John T. Walton and its affiliates, including JCL Holdings, LLC and JTW Trust No. 1 UAD 9/19/02, owned approximately 31% of the outstanding common stock of the company as of December 31, 2010. This shareholder therefore has substantial influence over all matters that require stockholder approval. There can be no guarantee that this shareholder's interest or actions will be aligned with other shareholders.

FSLR00034522

## First Solar (FSLR)
### Income Statement  2/28/2012

| | Mar-10 | Jun-10 | Sep-10 | Dec-10 | FY2010 | Mar-11 | Jun-11 | Sep-11 | Dec-11 | FY2011 | Mar-12 E | Jun-12 E | Sep-12 E | Dec-12 E | FY2012 E | FY2013 E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | | | |
| Module Revenue | 529.27 | 500.95 | 574.50 | 579.31 | 2184.03 | 519.29 | 474.17 | | | | 200.0 | 300.0 | 600.0 | 700.0 | 1800.00 | 1700.00 |
| EPC/Dev revenue | 38.69 | 86.90 | 223.40 | 30.49 | 379.48 | 48.00 | 58.60 | | | | 250.0 | 300.0 | 550.0 | 600.0 | 1700.00 | 1600.00 |
| **Total Revenue** | 567.96 | 587.85 | 797.90 | 609.80 | 2563.51 | 567.29 | 532.77 | 1005.79 | 660.35 | 2766.21 | 450.0 | 600.0 | 1150.0 | 1300.0 | 3500.00 | 3300.00 |
| *sequential growth* | -11.4% | 3.5% | 35.7% | -23.6% | 24.1% | -7.0% | -6.1% | 88.8% | -34.3% | 7.9% | -31.9% | 33.3% | 91.7% | 13.0% | 26.6% | -5.7% |
| **Cost of Revenue** | | | | | | | | | | | | | | | | |
| Module | 251.82 | 238.49 | 281.65 | 294.87 | 1066.62 | 261.20 | 283.56 | | | | 130.00 | 180.00 | 348.00 | 406.00 | 1064.00 | 1105.00 |
| EPC/Dev | 34.31 | 65.18 | 194.36 | 18.21 | 312.05 | 46.42 | 54.42 | | | | 225.00 | 270.00 | 495.00 | 540.00 | 1530.00 | 1488.00 |
| **Total Cost of Revenue** | 285.92 | 303.66 | 476.01 | 313.08 | 1378.67 | 307.63 | 337.98 | 626.62 | 522.23 | 1794.46 | 355.00 | 450.00 | 843.00 | 946.00 | 2594.00 | 2593 |
| **Gross Margin** | 282.04 | 284.19 | 321.89 | 296.72 | 1184.85 | 259.67 | 194.80 | 379.16 | 138.12 | 971.75 | 95.00 | 150.00 | 307.00 | 354.00 | 906.00 | 707.0 |
| | 50% | 48% | 40% | 49% | 46% | 45.8% | 36.6% | 38% | 20.9% | 35% | 21.1% | 25.0% | 27% | 27% | 26% | 21% |
| **Operating Expenses** | | | | | | | | | | | | | | | | |
| Research & Development | 22.89 | 22.84 | 21.47 | 27.60 | 94.80 | 31.35 | 33.10 | 38.16 | 37.81 | 140.52 | 37.00 | 38.00 | 38.00 | 38.00 | 151.00 | 140.0 |
| Sales, General, & Administrative | 66.86 | 78.60 | 84.96 | 91.28 | 321.70 | 87.00 | 86.87 | 112.74 | 125.93 | 412.54 | 85.00 | 90.00 | 100.00 | 100.00 | 375.00 | 320.0 |
| Production Start-Up | 1.14 | 2.29 | 3.82 | 12.19 | 19.44 | 11.93 | 10.29 | 5.51 | 5.88 | 33.62 | 4.00 | 4.00 | 4.00 | 4.00 | 16.00 | 0.0 |
| Goodwill Impairment | | | | | | | | | 393.37 | 393.37 | | | | | | |
| Restructuring | | | | | | | | | 60.37 | 60.37 | | | | | | |
| **Total Operating Expenses** | 90.90 | 103.72 | 110.25 | 131.07 | 435.94 | 130.28 | 130.27 | 156.42 | 623.44 | 1040.42 | 126.00 | 132.00 | 142.00 | 142.00 | 542.00 | 460.0 |
| **Income (loss) from Operations** | 191.14 | 180.47 | 211.64 | 165.65 | 748.90 | 129.38 | 64.53 | 222.74 | -485.32 | -68.66 | -31.00 | 18.00 | 165.00 | 212.00 | 364.00 | 247 |
| | 34% | 31% | 27% | 27% | | | | | | | | | | | | |
| Foreign Currency Gain | -0.696 | -2.625 | -1.001 | 0.85 | -3.47 | 0.95 | 1.659 | -1.857 | 0.24 | 1.00 | -1 | -1 | -1 | -1 | -4.00 | 0.0 |
| Interest Income | 5.648 | 3.035 | 2.658 | 3.03 | 14.38 | 3.02 | 3.417 | 3.225 | 3.73 | 13.39 | 3.00 | 3.00 | 3.00 | 3.00 | 12.00 | 13.0 |
| Interest Expense | | -0.006 | 0 | | -0.01 | | | | -0.10 | -0.10 | | | | | 0.00 | 0.0 |
| Other Income (expense) net | -0.734 | -0.439 | -0.38 | 3.83 | 2.27 | -0.349 | 2.351 | -1.346 | 0.01 | 0.67 | -0.349 | 2.351 | -1.346 | 2.351 | 3.01 | 6.0 |
| **Income before taxes** | 195.36 | 180.44 | 212.91 | 173.37 | 762.08 | 133.01 | 71.96 | 222.77 | -481.44 | -53.71 | -29.35 | 22.35 | 165.65 | 216.35 | 375.01 | 254.00 |
| Income Tax Expense | 23.014 | 21.4 | 36.1 | 17.4 | 97.98 | 17.0 | 10.8 | 26.3 | -68.35 | -14.22 | -4.4 | 3.4 | 24.8 | 32.5 | 56.25 | 38.1 |
| **Net Income** | 172.35 | 159.04 | 176.86 | 155.94 | 664.20 | 115.97 | 61.14 | 196.51 | -413.11 | -39.49 | -24.95 | 19.00 | 140.81 | 183.90 | 318.76 | 215.90 |
| Earnings per share, Basic | 2.04 | 1.87 | 2.08 | 1.83 | 7.82 | 1.36 | 0.71 | 2.28 | -4.78 | -0.46 | -0.29 | 0.22 | 1.63 | 2.13 | 3.69 | 2.48 |
| Earnings per share, fully diluted | 2.00 | 1.84 | 2.04 | 1.80 | 7.68 | 1.33 | 0.70 | 2.25 | -4.78 | -0.46 | -0.29 | 0.22 | 1.61 | 2.10 | 3.66 | 2.43 |
| Shares Basic | 84.5 | 84.9 | 85.1 | 85.2 | 84.9 | 85.3 | 86.2 | 86.3 | 86.4 | 86.1 | 86.4 | 86.4 | 86.4 | 86.4 | 86.4 | 87.2 |
| Shares Fully Diluted | 86.1 | 86.4 | 86.6 | 86.8 | 86.5 | 87.1 | 87.1 | 87.2 | 86.4 | 86.1 | 86.4 | 87.4 | 87.4 | 87.4 | 87.2 | 88.9 |

*Source: Company Reports, Cantor Fitzgerald Estimates*

Case 2:12-cv-00555-DGC   Document 362-6   Filed 04/27/15   Page 64 of 108

FSLR00034523



February 29, 2012

# First Solar (FSLR)
## Balance Sheet

in millions

| | 2/28/2012 | Dec-10 | Mar-11 | Jun-11 | Sep-11 | Dec-11 |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| Current assets | | | | | | |
| Cash and cash equivalents | | 766 | 356 | 357 | 679 | 606 |
| Marketable Securities | | 168 | 200 | 107 | 84 | 66 |
| Restricted Cash-current | | | | | | |
| Accounts Receivable, net | | 306 | 363 | 542 | 482 | 311 |
| Accounts Receivable unbilled | | 1 | 11 | 64 | 326 | 533 |
| Inventories, net | | 196 | 271 | 323 | 433 | 476 |
| Balance of Systems Parts | | 5 | 16 | 34 | 43 | 54 |
| Project Assets | | | | 145 | 0 | 0 |
| Deferred Tax Asset, Net | | 0 | 0 | 4 | 32 | 41 |
| Prepaid Expenses & Other current | | 143 | 178 | 261 | 352 | 527 |
| **Total Current Assets** | | **1584** | **1394** | **1836** | **2430** | **2613** |
| | | | | | | |
| Property, Plant & Equipment | | 1431 | 1550 | 1728 | 1840 | 1816 |
| Project Assets | | 320 | 384 | 310 | 283 | 375 |
| Deferred Tax Asset, Net | | 259 | 266 | 268 | 279 | 340 |
| Marketable Securities | | 180 | 157 | 51 | 32 | 116 |
| Restricted Cash & Investments | | 86 | 148 | 175 | 204 | 201 |
| Investment in Related Party | | 0 | 0 | 0 | 0 | 0 |
| Goodwill | | 433 | 459 | 459 | 459 | 65 |
| Inventories | | 43 | 31 | 43 | 48 | 61 |
| Other long-term assets | | 43 | 46 | 70 | 148 | 190 |
| | | | | | | |
| **Total Assets** | | **4380** | **4434** | **4939** | **5723** | **5778** |
| | | | | | | |
| **LIABILITIES & SHAREHOLDERS EQUITY** | | | | | | |
| | | | | | | |
| Current Liabilities | | | | | | |
| Accounts Payable | | 82 | 99 | 190 | 171 | 176 |
| Income Taxes Payable | | 17 | 28 | 36 | 33 | 10 |
| Accrued Expenses | | 244 | 229 | 242 | 272 | 407 |
| Current Portion of Long Term Debt | | 27 | 28 | 28 | 26 | 45 |
| Other Current Liabilities | | 100 | 85 | 95 | 245 | 337 |
| **Total current Liabilities** | | **470** | **470** | **592** | **747** | **974** |
| | | | | | | |
| Accrued Collection/Recycle Liability | | 133 | 156 | 177 | 185 | 167 |
| Long Term Debt | | 211 | 104 | 332 | 583 | 619 |
| Other Liabilities | | 112 | 139 | 157 | 183 | 374 |
| **Total Liabilities** | | **925** | **868** | **1258** | **1698** | **2134** |
| | | | | | | |
| Common Stock | | 0 | 0 | 0 | 0 | 0 |
| Additional Paid-In Capital | | 1815 | 1835 | 1878 | 1966 | 2023 |
| Contingent Consideration | | 1 | 1 | 0 | 0 | 0 |
| Accumulated Earnings | | 1666 | 1782 | 1843 | 2039 | 1626 |
| Accumulated Other Comprehensive Loss | | -27 | -51 | -40 | 21 | -5 |
| **Total Shareholder's Equity** | | **3455** | **3566** | **3682** | **4026** | **3644** |
| | | | | | | |
| **Total Liabilities & Shareholder's Equity** | | **4380** | **4434** | **4939** | **5723** | **5778** |

*Source: Company Reports*

6

FSLR00034524

CANTOR
*Fitzgerald*

February 29, 2012

# Disclosures Appendix

## Analyst Certification

The analyst primarily responsible for this research report, and whose name appears on the front cover, certifies that: (i) all of the views expressed in this research report accurately reflects his or her personal views about any and all of the subject securities or issuers featured in this report; and (ii) no part of any of the research analyst's compensation was, is, or will be, directly or indirectly related to the specific recommendations or views expressed by the research analyst in this report.

## Legal Disclosures

Investment banking (next 3 months): Cantor Fitzgerald and/or its affiliates, expect to receive, or intend to seek, compensation for investment banking services within the next three months from all of the companies referenced within this report.

Lead or Co-manager: Cantor Fitzgerald and/or its affiliates, has not acted as lead or co-manager in a public offering of equity and/or debt securities for First Solar, Inc. within the last 12 months

Cantor Fitzgerald and/or its affiliates has not received compensation for investment banking services in the last 12 months from First Solar, Inc..

Cantor Fitzgerald and/or its affiliates is a market maker in First Solar, Inc..

## Cantor Fitzgerald's rating system

**BUY:** We have a positive outlook on the stock based on our expected 12 month return relative to its risk. The expected return is based on our view of the company and industry fundamentals, catalysts, and valuation. We recommend investors add to their position.

**HOLD:** We have a neutral outlook on the stock based on our expected 12 month return relative to its risk. The expected return is based on our view of the company and industry fundamentals, catalysts, and valuation.

**SELL:** We have a negative outlook on the stock based on our expected 12 month return relative to its risk. The expected return is based on our view of the company and industry fundamentals, catalysts, and valuation. We recommend investors reduce their position.

**NC:** Not Covered. Cantor Fitzgerald does not provide an investment opinion or does not provide research coverage on this stock.

Prior to September 12, 2006, Cantor Fitzgerald had the below ratings:

BUY - denotes stocks that we expect will provide a total return (price appreciation plus yield) of 15% or more over a 12-month period. a BUY rated stock is expected to outperform the total average return of analyst's industry coverage universe on a risk adjusted basis.

HOLD - denotes stocks that we suggest will provide a total return or total negative return of up to 15% over 12-month period. A HOLD rated stock is expected to perform in-line with the total average return of the analyst's industry coverage universe on a risk adjusted basis.

SELL - denotes stocks that we expect to provide a total negative return of more than 15% over a 12 month period. A SELL rated stock is expected to underperform the total average return of the analyst's industry coverage universe on a risk adjusted basis.

NC - Not Covered. Cantor Fitzgerald does not provide research coverage on this company.

## Other Disclosures

This report is for informational purposes only and is based on publicly available data believed to be reliable, but no representation is made that such data are accurate or complete. Opinions and projections contained herein reflect our opinion as of the date of this report and are subject to change. Pursuant to Cantor Fitzgerald's policy, the author of this report does not own shares in any company he/she covers.

## Additional material for UK investors

This material is approved for distribution in the United Kingdom by Cantor Fitzgerald Europe, regulated by the Financial Services Authority (FSA). While we believe this information and the materials upon which this information was based is accurate, except for any obligations under the rules of the FSA, we do not guarantee its accuracy. This material is only intended for use by professionals or institutional investors who fall within articles 19 or 49 of the Financial Services and Markets Act 2000 (Financial Promotion) Order 2001 and not the general investing public. None of the investments or investment services mentioned or described herein are available to other persons in the U.K and in particular are not available to "private customers" as defined by the rules of the FSA.

## Disclosure for Canadian Institutional Investors

This research report was prepared by analysts of Cantor Fitzgerald & Co. and not by Cantor Fitzgerald Canada Corporation. As a result this report has not been prepared subject to Canadian Disclosure requirements. Cantor Fitzgerald Canada Corporation itself does not issue research reports but may distribute research reports prepared by its affiliates.

## Risks

7

FSLR00034525



February 29, 2012

The financial instruments discussed in this report may not be suitable for all investors and investors must make their own investment decisions based on their specific investment objectives. Past performance should not be taken as an indication or guarantee of future performance. The price, value of and income from, any of the financial instruments featured in this report can rise as well as fall and be affected by changes in economic, financial and political factors. If a financial instrument is denominated in a currency other than the investor's currency, a change in exchange rates may adversely affect the price or value of, or income derived from, the financial instrument, and such investors effectively assume currency risk. In addition, investors in securities such as ADRs, whose value is affected by the currency of the home market of the underlying security, effectively assume currency risk.



### Distribution of Ratings/Investment Banking Services (IB) as of 02/29/12

#### Cantor

| Rating | Count | Percent | IB Serv./Past 12 Mos. Count | IB Serv./Past 12 Mos. Percent |
|---|---|---|---|---|
| BUY [B] | 56 | 59.60 | 9 | 16.07 |
| HOLD [H] | 26 | 27.70 | 1 | 3.85 |
| SELL [S] | 12 | 12.80 | 1 | 8.33 |

*Additional information available on request. Copyright (C) Cantor Fitzgerald 2012*

8

FSLR00034526

# EXHIBIT 76

Q4 2011 results update

# First Solar

SELL

# Escalating warranty costs and project completion issues

**29.02.2012**

**FSLR vs Nasdaq (12m)**



—First Solar  —Nasdaq (Rebased)

**Share price and target**

| Price | **USD** | **36.40** |
|---|---|---|
| Price target 12m | USD | 30.00 |
| Prev. Recommendation | | Hold |

**Key data per share**

| Book value | USD | 42.94 |
|---|---|---|
| P/Book | X | 0.85 |
| EPS gr11-14e | %cagr | R+ |
| Sales gr11-14e | %cagr | 16.7% |
| PE12e/EPS gr | X | 0.0 |

**Financial structure**

| Market cap. | USDm | 3,143 |
|---|---|---|
| Net int. bear debt | USDm | 174.2 |
| Enterprise value | USDm | 3,317 |
| Shares outst. | Millions | 86.34 |
| Equity/tot assets | % | 64.9 |

**Share price performance**

| Abs. 1/3/12m | | -20/-18/-75 |
|---|---|---|
| Rel. 1/3/12m | | -27/-36/-87 |
| High/Low 12m | USD | 161/31 |
| Nasdaq | index | 2633.5 |
| 30days volatility | % | 74 |

**Company attributes**

| Reuters ticker | FSLR.O |
|---|---|
| Energy | |
| Renewable Energy | |

**Analyst: Håkon Levy**

+47 22948983
hakon.levy@dnb.no

**Please see the next to last two pages for important information.**

**First Solar reported weaker Q4 results than expected yesterday. Surprisingly, the company took a USD164m (USD1.89/share) charge related to escalating warranty expenses for module replacements. We are concerned about the trend in warranty expenses, which accounted for 9.2% of total sales in 2011. In combination with a challenging market environment, slow progress in cost cuts, project execution issues and lower 2012 guidance, we have downgraded our recommendation from HOLD to SELL and cut our target price from USD35 to USD30.**

| Year end Dec | | 2009 | 2010 | 2011 | 2012e | 2013e | 2014e |
|---|---|---|---|---|---|---|---|
| EPS | USD | 7.71 | 7.83 | -0.44 | 3.44 | 3.75 | 3.75 |
| EPS adj | USD | 7.58 | 7.67 | -0.50 | 3.44 | 3.75 | 3.75 |
| Dividend ps | USD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| P/E | X | 17.6 | 16.6 | nm | 10.6 | 9.7 | 9.7 |
| P/E adj | X | 17.9 | 17.0 | nm | 10.6 | 9.7 | 9.7 |
| Dividend yield | % | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| P/Book | X | 4.24 | 3.19 | 0.80 | 0.80 | 0.74 | 0.68 |
| EV/EBITDA adj | X | 10.4 | 9.0 | 3.0 | 4.8 | 4.1 | 3.7 |
| EV/EBIT adj | X | 15.9 | 14.2 | nm | 8.6 | 7.4 | 6.8 |
| Revenue | USDm | 2,066 | 2,564 | 2,766 | 3,235 | 3,526 | 4,396 |
| EBIT | USDm | 680 | 749 | -69 | 357 | 383 | 377 |
| Pre-tax profit | USDm | 686 | 762 | -54 | 354 | 386 | 386 |
| Revenue growth | % | 65.8 | 24.1 | 7.9 | 16.9 | 9.0 | 24.7 |
| EPS growth | % | 77.4 | 1.6 | nm | nm | 8.9 | 0.1 |
| EBIT margin | % | 32.9 | 29.2 | nm | 11.0 | 10.9 | 8.6 |
| ROCE adj | % | nm | nm | nm | nm | nm | nm |
| ROE | % | 30.7 | 21.7 | nm | 7.8 | 7.9 | 7.3 |

- **Q4 results and cash flow.** First Solar reported revenues 15% below our expectations, while EPS excluding special items was USD1.26 or 18% below DNBe of USD1.55. The EPS excludes special items of USD4.78 per share related to goodwill impairment, unexpected warranty costs and restructuring charges. Free cash flow was negative, but in line with guidance.

- **Increasing warranty expenses and slow cost reduction.** First Solar has a large installed base of solar panels, in excess of 5GW. Warranty expenses have been increasing, which could signal product weakness, although Q4 charges relate to production in 2008-2009. For 2011, first Solar booked warranty expenses of 9.2% of sales, which, in our view, is too high. An additional USD44m in claims is possible after reviewing 95% of warranty claims, but we are concerned about mounting warranty provisions. First Solar is also struggling to bring down unit costs as utilisation rates decline; Q4 utilisation was 94%, but is expected to fall to 60–70% for full-year 2012.

- **2012 production and cash flow guidance reduced.** The company lowered 2012 revenue and operating cash flow guidance by 5% and 15%, respectively, compared with that provided in mid-December, reflecting a more difficult operating environment and project delays.

- **Valuation and recommendation.** Based on the revised 2012 guidance we have cut our 2012 and 2013 EPS estimates by 18% and 23%, respectively. Escalating warranty expenses make us concerned whether the company is experiencing real issues with the product that could result in it facing further, larger costs down the road. Combined with a difficult operating environment, limited progress in cost reduction and project execution issues, we have downgraded from HOLD to SELL and cut our target price from USD35 to USD30, based on 8x 2013e EPS of USD3.75.



# Q4 deviation and 2012 guidance

**Q4 deviation**

First Solar's Q4 results were weaker than forecast and below guidance given mid-December. Revenues and EPS adjusted were 15% and 18% adrift of our estimates, respectively.

Surprisingly, the company announced an impairment of goodwill on production assets of USD393m. However, even more concerning to us was the USD164m charge related to warranty expenses and costs over and above warranty expenses. Escalating warranty expenses are a concern to us as First Solar's installed base is substantial and manufacturing errors could prove very costly to fix. For 2011, First Solar took warranty charges of 9.2% of total sales.

Free cash flow was negative USD76m as the company was unable to complete and hand over several large projects, but in line with guidance.

**2012 guidance**

Revenue, production and operating cash flow guidance was reduced compared with the last update in mid-December. Management now guides 2012 revenues of USD3.5bn–3.8bn compared with USD3.7bn–4.0bn previously. Operating cash flow has reduced to USD0.8m–0.9m from USD0.9m–1.1m in the last update.

Module production for 2012 is forecast at 1.5–1.8GW, down from around 2GW before yesterday's update. This translates into capacity utilisation of 60–70%, which also pushes up the guided unit cost for the year to USD0.74/watt from USD0.72/watt previously. The company stressed that the underlying unit cost, adjusted for capacity utilisation is unchanged at USD0.67/watt.

**Q4 deviation table**

| KEY FIGURES | 2010 | | | | 2011 | | | | | | Deviation vs | | |
| | 1Q | 2Q | 3Q | 4Q | 1Q | 2Q | 3Q | 4Q | Cons. | Dev. | DNM | Act. | Cons. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 568 | 588 | 798 | 610 | 567 | 533 | 1,006 | 660 | 772 | -15 % | 776 | -15 % | 1 % |
| **Op. profit adj.** | **191** | **180** | **212** | **166** | **129** | **65** | **223** | **132** | **136** | **-3 %** | **156** | **-15 %** | **15 %** |
| - margin | 34 % | 31 % | 27 % | 27 % | 23 % | 12 % | 22 % | 20 % | 18 % | 2 % | 10 % | 10 % | -7 % |
| **EPS adj.** | **2.02** | **1.84** | **2.04** | **1.76** | **1.33** | **0.67** | **2.24** | **1.26** | **1.57** | **-19 %** | **1.55** | **-18 %** | **-1 %** |

*Source: First Solar, DNB Markets, Bloomberg consensus*

**2012 guidance versus pre-Q4 expectations**

| 2012 | NEW | | | OLD | | | Guidance change | | |
| | Low | High | Avg. | Low | High | Avg. | Low | High | Avg. |
|---|---|---|---|---|---|---|---|---|---|
| Revenues | 3,500 | 3,800 | 3,650 | 3,700 | 4,000 | 3,850 | -5 % | -5 % | -5 % |
| Op. profit | 425 | 450 | 438 | 425 | 450 | 438 | 0 % | 0 % | 0 % |
| EPS | 3.75 | 4.25 | 4.00 | 3.75 | 4.25 | 4 | 0 % | 0 % | 0 % |
| Systems (MW) | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 0 % | 0 % | 0 % |
| Op. cash flow | 800 | 900 | 850 | 900 | 1,100 | 1,000 | -11 % | -18 % | -15 % |
| CAPEX | 375 | 425 | 400 | 375 | 425 | 400 | 0 % | 0 % | 0 % |

*Source: First Solar, DNB Markets.*

**New guidance compared with Bloomberg consensus and DNBe**

| 2012 | Guidance | | | Forecasts | | Guid vs | Guid. vs | DNM vs |
| | Low | High | Avg. | BB cons. | DNM est. | cons. | DNM est. | cons. |
|---|---|---|---|---|---|---|---|---|
| Revenues | 3,500 | 3,800 | 3,650 | 3,777 | 3,518 | -3 % | 4 % | -7 % |
| Op. profit | 425 | 450 | 438 | 419 | 370 | 4 % | 18 % | -12 % |
| EPS | 3.75 | 4.25 | 4.00 | 4.13 | 3.82 | -3 % | 5 % | -8 % |
| Systems (MW) | 1,200 | 1,200 | 1,200 | n.a. | 720 | n.a. | n.a. | n.a. |
| Modules (MW) | 1,500 | 1,800 | 1,650 | n.a. | 1,900 | n.a. | -13 % | n.a. |
| Op. cash flow | 800 | 900 | 850 | n.a. | 815 | n.a. | 4 % | n.a. |
| CAPEX | 375 | 425 | 400 | n.a. | 400 | n.a. | 0 % | n.a. |
| Free cash flow | 1,175 | 1,325 | 1,250 | n.a. | 1,215 | n.a. | 3 % | n.a. |

*Source: First Solar, DNB Markets.*
*Note: Bloomberg consensus and DNB forecasts are estimates before the First Solar Q4 report was released.*

# Valuation and estimate changes

**Estimate changes**
We have reduced our 2012e and 2013e EPS by 18% and 23%, respectively, based on the revised guidance, price pressure and slow cost reductions.

**Valuation**
We have downgraded First Solar from HOLD to SELL and cut our target price from USD35 to USD30.

We argue continued challenging market conditions, escalating warranty claims and slow cost-reduction measures will weigh on First Solar's share price and create a drag on 2012 estimates.

**Estimate changes (USDm)**

|  | NEW | | | OLD | | | CHANGE | | |
|---|---|---|---|---|---|---|---|---|---|
|  | 2012e | 2013e | 2014e | 2012e | 2013e | 2014e | 2012e | 2013e | 2014e |
| Revenues | 3,235 | 3,526 | 4,396 | 3,518 | 3,852 | 4,887 | -8 % | -8 % | -10 % |
| EBIT adj | 357 | 383 | 377 | 370 | 444 | 466 | -4 % | -14 % | -19 % |
| EPS adj | 3.44 | 3.75 | 3.75 | 3.82 | 4.60 | 4.89 | -10 % | -18 % | -23 % |
| **Volumes** | | | | | | | | | |
| Modules (MW) | 1,600 | 1,900 | 2,090 | 1,950 | 2,340 | 2,808 | -18 % | -19 % | -26 % |
| Systems (MW) | 720 | 850 | 1,350 | 720 | 850 | 1,350 | 0 % | 0 % | 0 % |
| **ASP** | | | | | | | | | |
| Module ASP (USD/w) | 0.90 | 0.83 | 0.75 | 0.88 | 0.81 | 0.73 | 2 % | 2 % | 2 % |
| System ASP (USD/w) | 2.50 | 2.30 | 2.10 | 2.50 | 2.30 | 2.10 | 0 % | 0 % | 0 % |
| **Cash cost** | | | | | | | | | |
| Module cost (USD/w) | 0.67 | 0.62 | 0.57 | 0.67 | 0.62 | 0.57 | 0 % | 1 % | 1 % |
| System cost (USD/w) | 2.45 | 2.25 | 2.06 | 2.50 | 2.25 | 2.06 | -2 % | 0 % | 0 % |

*Source: DNB Markets*

**Target sensitivity (USD)**

2013 EPS sensitivity

| Cost change | ASP change | | | | | | |
|---|---|---|---|---|---|---|---|
|  | -20 % | -10 % | -5 % | 0 % | 5 % | 10 % | 20 % |
| -20 % | 2.38 | 5.04 | 6.50 | 8.03 | 9.65 | 11.35 | 14.99 |
| -10 % | 0.36 | 3.03 | 4.48 | 6.02 | 7.63 | 9.33 | 12.97 |
| -5 % | -0.74 | 1.93 | 3.38 | 4.92 | 6.53 | 8.23 | 11.87 |
| 0 % | -1.90 | 0.76 | 2.22 | **3.75** | 5.37 | 7.07 | 10.71 |
| 5 % | -3.12 | -0.46 | 0.99 | 2.53 | 4.14 | 5.84 | 9.48 |
| 10 % | -4.41 | -1.75 | -0.29 | 1.24 | 2.86 | 4.56 | 8.20 |
| 20 % | -7.17 | -4.51 | -3.05 | -1.52 | 0.10 | 1.80 | 5.44 |

2013 EPS sensitivity

| Cost change | ASP change | | | | | | |
|---|---|---|---|---|---|---|---|
|  | -20 % | -10 % | -5 % | 0 % | 5 % | 10 % | 20 % |
| -20 % | -37 % | 34 % | 73 % | 114 % | 157 % | 202 % | 299 % |
| -10 % | -90 % | -19 % | 19 % | 60 % | 103 % | 149 % | 246 % |
| -5 % | -120 % | -49 % | -10 % | 31 % | 74 % | 119 % | 216 % |
| 0 % | -151 % | -80 % | -41 % | **0 %** | 43 % | 88 % | 185 % |
| 5 % | -183 % | -112 % | -74 % | -33 % | 10 % | 56 % | 153 % |
| 10 % | -218 % | -147 % | -108 % | -67 % | -24 % | 21 % | 118 % |
| 20 % | -291 % | -220 % | -181 % | -140 % | -97 % | -52 % | 45 % |

Target sensitivity

| 2013 EPS | P/E multiple | | | | | | |
|---|---|---|---|---|---|---|---|
|  | 5.0x | 6.0x | 7.0x | 8.0x | 9.0x | 10.0x | 11.0x |
| 2.63 | 13 | 16 | 18 | 21 | 24 | 26 | 29 |
| 3.00 | 15 | 18 | 21 | 24 | 27 | 30 | 33 |
| 3.38 | 17 | 20 | 24 | 27 | 30 | 34 | 37 |
| 3.75 | 19 | 23 | 26 | **30** | 34 | 38 | 41 |
| 4.13 | 21 | 25 | 29 | 33 | 37 | 41 | 45 |
| 4.50 | 23 | 27 | 32 | 36 | 41 | 45 | 50 |
| 4.88 | 24 | 29 | 34 | 39 | 44 | 49 | 54 |

| 2013 EPS | P/E multiple | | | | | | |
|---|---|---|---|---|---|---|---|
|  | -38 % | -25 % | -13 % | 0 % | 13 % | 25 % | 38 % |
| -30 % | -57 % | -47 % | -40 % | -30 % | -20 % | -13 % | -3 % |
| -20 % | -50 % | -40 % | -30 % | -20 % | -10 % | 0 % | 10 % |
| -10 % | -43 % | -33 % | -20 % | -10 % | 0 % | 13 % | 23 % |
| 0 % | -37 % | -23 % | -13 % | **0 %** | 13 % | 27 % | 37 % |
| 10 % | -30 % | -17 % | -3 % | 10 % | 23 % | 37 % | 50 % |
| 20 % | -23 % | -10 % | 7 % | 20 % | 37 % | 50 % | 67 % |
| 30 % | -20 % | -3 % | 13 % | 30 % | 47 % | 63 % | 80 % |

*Source: DNB Markets*

29.02.2012

Q4 2011 results update > First Solar

## Trading multiples and performance versus peers

### Peer group multiples

| Company | Ticker | Curr. | M.cap. | NIBD | EV | M.cap. USD mill | Price (local) | EV/EBITDA BF | '11e | '12e | '13e | '14e | P/E adj. BF | '11e | '12e | '13e | '14e | P/B Total | Tang. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **First Solar** | **FSLR US** | **USD** | **3,135** | **-186** | **2,949** | **3,135** | **36.3** | **4.1** | **3.8** | **4.2** | **3.7** | **3.9** | **8.8** | **6.2** | **8.8** | **8.6** | **10.7** | **0.78** | **0.88** |
| **REC** | **REC NO** | **USD** | **759** | **782** | **1,541** | **759** | **4.2** | **5.2** | **3.0** | **5.3** | **4.6** | **4.4** | **n.a.** | **n.a.** | **n.a.** | **high** | **19.5** | **0.35** | **0.37** |
| Canadian Solar | CSIQ US | USD | 167 | 673 | 840 | 167 | 3.8 | 14.0 | 15.5 | 14.2 | 13.2 | n.a. | n.a. | n.a. | n.a. | 5.6 | n.a. | 0.32 | 0.33 |
| Daqo | DQ US | USD | 115 | 237 | 352 | 115 | 3.3 | n.a. | 2.8 | 5.5 | n.a. | n.a. | n.a. | 1.6 | n.a. | n.a. | n.a. | 0.33 | 0.34 |
| GCL-Poly | 3800 HK | USD | 5,227 | 2,199 | 7,426 | 5,227 | 2.6 | 6.8 | 5.9 | 7.1 | 5.6 | n.a. | 11.3 | 8.0 | 12.1 | 8.4 | 19.9 | 2.10 | 2.22 |
| Hanwha SolarOne | HSOL US | USD | 142 | 375 | 517 | 142 | 1.7 | 12.3 | high | 13.8 | 8.0 | n.a. | n.a. | n.a. | n.a. | 8.9 | n.a. | 0.18 | 0.19 |
| JA Solar | JASO US | USD | 326 | 343 | 670 | 326 | 1.9 | 5.0 | 8.7 | 5.3 | 3.8 | n.a. | n.a. | n.a. | n.a. | 12.2 | n.a. | 0.31 | 0.31 |
| JinkoSolar | JKS US | USD | 182 | 608 | 790 | 182 | 7.6 | 11.3 | 6.2 | 12.0 | 8.7 | n.a. | n.a. | 3.1 | n.a. | 12.5 | n.a. | 1.36 | 1.55 |
| LDK Solar | LDK US | USD | 874 | 3,549 | 4,424 | 874 | 6.0 | 16.5 | 15.7 | 18.5 | 10.7 | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | 0.72 | 0.94 |
| MEMC | WFR US | USD | 962 | 1,244 | 2,206 | 962 | 4.2 | 7.1 | 7.8 | 7.3 | 6.0 | 6.3 | 26.4 | 17.6 | 41.8 | 9.2 | 13.8 | 1.30 | 1.63 |
| OCI | 010060 KS | USD | 5,701 | n.a. | n.a. | 5,701 | 269,000.0 | 4.9 | 3.6 | 5.1 | 4.2 | 2.9 | 7.7 | 6.4 | 7.7 | 7.5 | 4.9 | 2.97 | 2.98 |
| PV Crystalox | PVCS LN | USD | 33 | -56 | -23 | 33 | 4.9 | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | 0.09 | 0.09 |
| Q-Cells | QCE GR | USD | 86 | 637 | 724 | 86 | 0.3 | 10.9 | n.a. | 10.9 | 10.5 | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | 0.13 | 0.14 |
| Renesola | SOL US | USD | 238 | 414 | 653 | 238 | 2.7 | 7.8 | 4.6 | 8.0 | 7.0 | n.a. | n.a. | 13.1 | n.a. | n.a. | n.a. | 0.38 | 0.38 |
| SMA Solar | S92 GR | USD | 1,851 | -341 | 1,510 | 1,851 | 39.6 | 4.5 | 3.7 | 4.4 | 4.6 | 5.1 | 9.8 | 7.7 | 9.7 | 10.3 | 12.0 | 1.89 | 1.97 |
| SolarWorld | SWV GR | USD | 530 | 1,030 | 1,560 | 530 | 3.5 | 5.8 | 5.4 | 5.8 | 5.4 | n.a. | 14.1 | 14.3 | 14.9 | 11.2 | n.a. | 0.42 | 0.45 |
| SunPower | SPWR US | USD | 928 | 308 | 1,236 | 928 | 7.8 | 8.8 | 12.2 | 10.2 | 5.1 | 3.6 | high | high | n.a. | 13.2 | 11.5 | 0.71 | 0.74 |
| Suntech | STP US | USD | 596 | 1,921 | 2,517 | 596 | 3.3 | 16.3 | 32.4 | 19.2 | 9.1 | n.a. | n.a. | n.a. | n.a. | n.a. | n.a. | 0.37 | 0.51 |
| Trina Solar | TSL US | USD | 637 | 221 | 858 | 637 | 8.0 | 6.7 | 5.8 | 7.5 | 4.2 | 2.7 | n.a. | high | n.a. | 12.4 | 8.3 | 0.56 | 0.58 |
| Yingli | YGE US | USD | 621 | 1,540 | 2,161 | 621 | 3.9 | 8.7 | 7.6 | 9.6 | 6.0 | 11.9 | n.a. | 24.3 | n.a. | 36.8 | n.a. | 0.44 | 0.46 |
| Wacker Chemia | WCH GR | USD | 5,274 | -275 | 4,998 | 5,274 | 75.1 | 4.1 | 3.3 | 4.1 | 3.6 | 3.0 | 13.0 | 9.1 | 13.7 | 10.5 | 12.0 | 1.46 | 1.48 |
| Wonngjin Energy | 103130 KS | USD | 406 | 196 | 602 | 406 | 7,060.0 | 8.5 | 13.2 | 9.0 | 6.6 | 4.5 | 15.5 | 22.1 | 16.5 | 11.9 | 9.3 | 1.46 | 1.47 |
| **AVERAGE** | | | | | | | | 8.4 | 8.5 | 8.9 | 6.5 | 4.8 | 13.3 | 11.1 | 15.6 | 11.9 | 12.2 | 0.85 | 0.91 |
| Median | | | | | | | | 7.4 | 5.9 | 7.5 | 5.8 | 4.1 | 12.2 | 8.6 | 12.9 | 10.5 | 11.7 | 0.50 | 0.54 |
| Low | | | | | | | | 4.1 | 2.8 | 4.1 | 3.6 | 2.7 | 7.7 | 1.6 | 7.7 | 5.6 | 4.9 | 0.09 | 0.09 |
| High | | | | | | | | 16.5 | 32.4 | 19.2 | 13.2 | 11.9 | 26.4 | 24.3 | 41.8 | 36.8 | 19.9 | 2.97 | 2.98 |

*Source: Bloomberg. Note: min/max/avg. based on YTD*

### Share price relative performance versus market



*Source: Bloomberg*
*Note: Average is equal weighted average of Daqo, First Solar, GCL-Poly, LDK Solar, OCI, Suntech, Trina Solar, Wacker and Yingli Solar*

**EV/EBITDA versus peers**



*Source: Bloomberg. Note: Peers include Daqo, First Solar, LDK solar, OCI, Suntech, Trina Solar and Wacker Chemie and Yingli Solar.*

**EV/EBITDA max/min**



*Source: Bloomberg*

**P/B versus peers**



*Source: Bloomberg. Note: Peers include Daqo, First Solar, LDK solar, OCI, Suntech, Trina Solar and Wacker Chemie and Yingli Solar.*

29.02.2012

Q4 2011 results update > First Solar

**P/B max/min**



*Source: Bloomberg*

**P/E versus peers**



*Source: Bloomberg. Note: Peers include Daqo, First Solar, LDK solar, OCI, Suntech, Trina Solar and Wacker Chemie and Yingli Solar.*

**P/E max/min**



*Source: Bloomberg*

Q4 2011 results update > First Solar

**IMPORTANT INFORMATION**

Company:                First Solar
Coverage by Analyst:    Håkon Levy
Date:                   29/02/2012

This report has been prepared by DNB Markets, a division of DNB Bank ASA. DNB Bank ASA is a part of the DNB Group. This report is based on information obtained from public sources that DNB Markets believes to be reliable but which DNB Markets has not independently verified, and DNB Markets makes no guarantee, representation or warranty as to its accuracy or completeness. Any opinions expressed herein reflect DNB Markets' judgement at the time the report was prepared and are subject to change without notice. The report is planned updated minimum every quarter.

**Recommendation structure and risk classification**

DNB Markets recommendations are based on absolute performance:

Buy        - indicates an expected return greater than 10% within 12 months
Hold       - indicates an expected return between 0 and 10% within 12 months
Sell       - indicates an expected negative return within 12 months

The return-requirement bands above may be applied with some degree of flexibility
depending on the liquidity and volatility characteristics of the individual share.

High risk       - Volatility over 40 percent.
Medium risk     - Volatility from 25 percent to 40 percent.
Low risk        - Volatility under 25 percent.

Current 6 months volatility rates this security as HIGH risk.

Investing in any security is subject to substantial risk. Return on investment may vary greatly.

Price targets are based on a combination of several valuation methods such as discounted cash flow, pricing based on earnings multiples, multiple on book value, net asset value and peer comparison. Substantial material sources for coverage of this company include historical financial figures and communication with the company, and relevant third party information. Recommendations and historical target prices below may not compile all recommendations by DNB Markets, for further information please contact DNB Markets.



| 7-9-10 | 21-9-11 | 4-10-11 | 27-10-11 | 15-12-11 |
| H : 140 | S : 77 | H : 62 | B : 58 | H : 35 |

Price, Rating, and Price Target History First Solar (FSLR US) as of 28-2-12

Source: Factset Estimates (Prices) / DNB (ratings and target price)

**Conflict of interest**

DNB Markets/DNB Group may receive compensation for investment banking services or other products/services from First Solar.

| Share positions in the company: | Analyst | Employees* | DNB** | Update |
|---|---|---|---|---|
| Number of shares | 0 | 0 | 0 | 27.02.2012 |

*Share positions does not include administration and section FX/Treasury.**Share positions as part of DNB Group. Holdings as part of DNB Markets investment services activity are not included.

Recommendation distribution and corporate clients for the last 12 months

| | Buy | Hold | Sell | No rec | Total |
|---|---|---|---|---|---|
| Number | 112 | 51 | 20 | 2 | 185 |
| % of total | 61 % | 28 % | 11 % | 1 % | |
| DNB Markets client | 15 % | 4 % | 2 % | 1 % | 39 |



Q4 2011 results update > First Solar

**Legal statement**
The analyst hereby certifies that (i) the views expressed in this report accurately reflect that research analyst's personal views about the company and the securities that are the subject of this report, and (ii) no part of the research analyst's compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed by that research analyst in this report. DNB Markets employees, including research analysts, may receive compensation that is generated by overall firm profitability. Confidentiality rules and internal rules restricting the exchange of information between different parts of DNB Markets/DNB Bank ASA or the DNB Group are in place to prevent employees of DNB Markets who are preparing this report from utilizing or being aware of information available in the DNB Group which may be relevant to the recipients' decisions. DNB Markets and the DNB Group have incorporated internal rules and regulations in order to avoid any potential conflicts of interest. This report is for clients only, and not for publication, and has been prepared for information purposes only by DNB Markets - a division of DNB Bank ASA registered in Norway number NO 984 851 006 (the Register of Business Enterprises) under supervision of the Financial Supervisory Authority of Norway (Finanstilsynet), the Monetary Authority of Singapore, the Chilean Superintendent of Banks, and on a limited basis by the Financial Services Authority of UK. It is issued subject to the General Business Terms for DNB Markets and information about the terms is available at www.dnb.no. For requests regarding the General Business Terms of the Singapore branch of DNB Bank ASA, please contact +65 6212 0753. Information about the DNB Group can be found at www.dnb.com. DNB Markets is a member of The Norwegian Securities Dealers Association, which has issued recommendations and market standards for securities companies. The Association's Internet address where the recommendations and market standards can be found is: www.nfmf.no. This report is not an offer to buy or sell any security or other financial instrument or to participate in any investment strategy. No liability whatsoever is accepted for any direct or indirect (including consequential) loss or expense arising from the use of this report. Distribution of research reports is in certain jurisdictions restricted by law. Persons in possession of this report should seek further guidance regarding such restrictions before distributing this report. Please contact DNB Markets at +47 22 94 82 72 for further information and inquiries regarding this report, such as ownership positions and publicly available/commonly known corporate advisory performed by DNB Markets etc, in relation to the Norwegian Securities Trading Act 2007/06/29 no. 75 and the Norwegian Securities Trading Regulation 2007/06/29 no. 876.

**Additional information for clients in Singapore**
This report has been distributed by the Singapore branch of DNB Bank ASA. It is intended for general circulation and does not take into account the specific investment objectives, financial situation or particular needs of any particular person. You should seek advice from a financial adviser regarding the suitability of any product referred to in this report, taking into account your specific financial objectives, financial situation or particular needs before making a commitment to purchase any such product. Recipients of this report should note that, by virtue of their status as "accredited investors" or "expert investors", the Singapore branch of DNB Bank ASA will be exempt from complying with certain compliance requirements under the Financial Advisers Act, Chapter 110 of Singapore (the "FAA"), the Financial Advisers Regulations and associated regulations there under. In particular, it will be exempt from: - Section 27 of the FAA (which requires that there must be a reasonable basis for recommendations when making recommendations on investments). Please contact the Singapore branch of DNB Bank ASA at +65 6212 0753 in respect of any matters arising from, or in connection with, this report. We, the DNB Group, our associates, officers and/or employees may have interests in any products referred to in this report by acting in various roles including as distributor, holder of principal positions, adviser or lender. We, the DNB Group, our associates, officers and/or employees may receive fees, brokerage or commissions for acting in those capacities. In addition, we, the DNB Group, our associates, officers and/or employees may buy or sell products as principal or agent and may effect transactions which are not consistent with the information set out in this report.

**In the United States**
Each research analyst named on the front page of this research report, or at the beginning of any subsection hereof, hereby certifies that (i) the views expressed in this report accurately reflect that research analyst's personal views about the company and the securities that are the subject of this report; and (ii) no part of the research analyst's compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed by that research analyst in this report. The research analyst(s) named on this report are not registered / qualified as research analysts with FINRA. The research analyst(s) may not be associated persons of DNB Markets, Inc. and therefore may not be subject to NASD Rule 2711 restrictions on communications with a subject company, public appearances and trading securities held by a research analyst. This report is being furnished upon request and is primarily intended for distribution to "Major U.S. Institutional Investors" within the meaning of Rule 15a-6 of the U.S. Securities and Exchange Commission under the Securities Exchange Act of 1934. To the extent that this report is being furnished, or will be disseminated, to non-Major U.S. Institutional Investors, such distribution is being made by DNB Markets, Inc., a separately incorporated subsidiary of DNB that is a U.S. broker-dealer and a member of the Financial Industry Regulatory Authority and the Securities Investor Protection Corporation. Any U.S. recipient of this report seeking to obtain additional information or to effect any transaction in any security discussed herein or any related instrument or investment should call or write DNB Markets, Inc., 200 Park Avenue, New York, NY 10166-0396, telephone number +1 212-551-9800.

**In Canada**
The Report has been distributed in reliance on the International Dealer Exemption pursuant to NI 31-103 subsection 8.18(2) and subsection 8.18(4)(b). Please be advised that:
1. DNB Bank ASA (DNB Markets) and DNB Markets, Inc. are not registered as a dealer in the local jurisdiction to make the trade. We provide our services in Canada as an exempt international dealer.
2. The jurisdiction of DNB Bank ASA (DNB Markets) and DNB Markets, Inc.'s head office is Norway.
3. There may be difficulty enforcing legal rights against DNB Bank ASA (DNB Markets) and DNB Markets, Inc. because all or substantially all of their assets may be situated outside of Canada.
4. The name and address of the agent for service of process for DNB Bank ASA (DNB Markets) and DNB Markets, Inc. in the local jurisdiction is:
Alberta: Blake, Cassels & Graydon LLP, Attention: Pat Finnerty/Ross Bentley, 855 – 2nd Street S.W., Suite 3500, Bankers Hall East Tower, Calgary, AB T2P 4J8. British Columbia: Blakes Vancouver Services, Inc., 595 Burrard Street, P.O. Box 49314, Suite 2600, Three Bentall Centre, Vancouver, BC V7X 1L3. Labrador: Stewart McKelvey, Cabot Place, 100 New Gower Street, Suite 1100, P.O. Box 5038, St. John's, NL A1C 5V3. Manitoba: Aikins, MacAulay & Thorvaldson LLP, 30th Floor, Commodity Exchange Tower, 360 Main Street, Winnipeg, MB R3C 4G1. Newfoundland: Stewart McKelvey, Cabot Place, 100 New Gower Street, Suite 1100, P.O. Box 5038, St. John's, NL A1C 5V3. New Brunswick: Stewart McKelvey, 10th Floor, Brunswick House, 44 Chipman Hill, Saint John, NB E2L 4S6. Nova Scotia: Stewart McKelvey, Purdy's Wharf Tower One, 1959 Upper Water Street, Suite 900, P.O. Box 997, Halifax, NS B3J 2X2. Ontario: Blakes Extra-Provincial Services Inc., Suite 2800, 199 Bay Street, Toronto, Ontario M5L 1A9. Prince Edward Island: Stewart McKelvey, 65 Grafton Street, Box 2140, Charlottetown, PE C1A 8B9. Quebec: Services Blakes Quebec Inc., 600 de Maisonneuve Boulevard Ouest, Suite 2200, Tour KPMG, Montreal, QC H3A 3J2. Saskatchewan: MacPherson, Leslie & Tyerman LLP, 1500 Continental Bank Building, 1874 Scarth Street, Regina, SK S4P 4E9. Northwest Territories: Gerald Stang, Suite 201, 5120-49 Street, Yellowknife, NT X1A 1P8. Yukon: Grant Macdonald, Macdonald & Company, Suite 200, Financial Plaza, 204 Lambert Street, Whitehorse, YK Y1A 3T2. Nunavut: Terry Gray, P.O. Box 1779, Building 1088C, Iqaluit, NU X0A0H0.



Q4 2011 results update > First Solar

## Reporting

## Management

| | |
|---|---|
| CEO | Mike Ahearn |
| CFO | Mark Widmar |

**Address**

First Solar
350 West Washington Street
Tempe, Arizona 85281
H.p.: www.firstsolar.com
Tel +1 419 662 6899

| Share structure | Shr(m) | |
|---|---|---|
| Voting shares | 86.3 | 100 % |
| Non-voting shares | 0.0 | 0 % |
| **Tot. outstand. shares** | **86.3** | **100 %** |

| Share change | Shares | USD |
|---|---|---|

**Ownership 27/02/12**

| | | |
|---|---|---|
| Estate of John T. Walton | 14.9 | 17 % |
| JCL Holdings | 10.1 | 12 % |
| Capital World Investors | 9.8 | 11 % |
| Baillie Gifford and Compar | 6.5 | 7 % |
| Carmignac Gestion | 4.5 | 5 % |
| Putnam Investment Mana | 4.0 | 5 % |
| T. Rowe Price Associates | 3.4 | 4 % |
| Morgan Stanley Investme | 3.3 | 4 % |
| Other | 29.9 | 35 % |
| **Total** | **86.3** | **100 %** |
| **Est. free float** | **61.4** | **71 %** |

| VALUATION | | 2009 | 2010 | 2011 | 2012e | 2013e | 2014e |
|---|---|---|---|---|---|---|---|
| EPS | USD | 7.71 | 7.83 | -0.44 | 3.44 | 3.75 | 3.75 |
| EPS adj | USD | 7.58 | 7.67 | -0.50 | 3.44 | 3.75 | 3.75 |
| Dividend ps | USD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Book per share | USD | 31.92 | 40.74 | 42.43 | 45.65 | 49.40 | 53.15 |
| Year end shares | Millions | 83.12 | 84.81 | 85.87 | 86.34 | 86.34 | 86.34 |
| Price | USD | 135.4 | 130.1 | 33.76 | 36.40 | 36.40 | 36.40 |
| P/E | X | 17.6 | 16.6 | nm | 10.6 | 9.7 | 9.7 |
| P/E adj | X | 17.9 | 17.0 | nm | 10.6 | 9.7 | 9.7 |
| Dividend yield | % | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| P/Book | X | 4.2 | 3.2 | 0.8 | 0.8 | 0.7 | 0.7 |
| EV/EBITDA adj | X | 10.4 | 9.0 | 3.0 | 4.8 | 4.1 | 3.7 |
| EV/EBIT adj | X | 15.9 | 14.2 | nm | 8.6 | 7.4 | 6.8 |

| MARGINS, GROWTH & GEARING | | 2009 | 2010 | 2011 | 2012e | 2013e | 2014e |
|---|---|---|---|---|---|---|---|
| EBIT margin | % | 32.9 | 29.2 | nm | 11.0 | 10.9 | 8.6 |
| Pre-tax margin | % | 33.2 | 29.7 | nm | 10.9 | 10.9 | 8.8 |
| Revenue growth | % | 65.8 | 24.1 | 7.9 | 16.9 | 9.0 | 24.7 |
| EBIT growth | % | 55.0 | 10.2 | nm | nm | 7.6 | -1.7 |
| EPS growth | % | 77.4 | 1.6 | nm | nm | 8.9 | 0.1 |
| ROE | % | 30.7 | 21.7 | nm | 7.8 | 7.9 | 7.3 |
| ROCE adj | % | nm | nm | nm | nm | nm | nm |
| Equity/total assets | % | 79.2 | 78.9 | 63.1 | 64.9 | 66.7 | 68.3 |
| Net debt/equity | % | nm | nm | nm | nm | nm | nm |

| PROFIT & LOSS | USDm | 2009 | 2010 | 2011 | 2012e | 2013e | 2014e |
|---|---|---|---|---|---|---|---|
| Revenues | | 2,066 | 2,564 | 2,766 | 3,235 | 3,526 | 4,396 |
| Operating costs | | -1,022 | -1,379 | -1,794 | -2,597 | -2,835 | -3,709 |
| **EBITDA** | | **1,045** | **1,185** | **972** | **638** | **691** | **687** |
| **EBIT** | | **680** | **749** | **-69** | **357** | **383** | **377** |
| Net interest | | 7 | 13 | 15 | -3 | 2 | 9 |
| **Pre-tax profit** | | **686** | **762** | **-54** | **354** | **386** | **386** |
| Tax | | -46 | -98 | 14 | -57 | -62 | -62 |
| **Net profit** | | **640** | **664** | **-39** | **297** | **324** | **324** |

| CASH FLOW | USDm | 2009 | 2010 | 2011 | 2012e | 2013e | 2014e |
|---|---|---|---|---|---|---|---|
| Cash earnings | | 766 | 817 | 58 | 579 | 631 | 635 |
| Working capital | | -91 | -112 | -91 | -54 | 4 | 29 |
| Investments | | -702 | -742 | -589 | -400 | -400 | -400 |
| Debt | | -25 | 138 | 368 | 0 | 0 | 0 |
| Equity/dividends | | 0 | 0 | 95 | 0 | 0 | 0 |
| **Change in cash & liquids** | | **-52** | **101** | **-160** | **125** | **235** | **264** |

| BALANCE SHEET | USDm | 2009 | 2010 | 2011 | 2012e | 2013e | 2014e |
|---|---|---|---|---|---|---|---|
| Intangible assets | | 323 | 519 | 456 | 456 | 456 | 456 |
| Operating assets | | 1,276 | 2,010 | 2,592 | 2,710 | 2,803 | 2,892 |
| Other current assets | | 1,086 | 1,085 | 2,124 | 2,178 | 2,174 | 2,144 |
| Cash & cash equivalents | | 664 | 766 | 606 | 731 | 966 | 1,230 |
| **Total assets** | | **3,350** | **4,380** | **5,778** | **6,075** | **6,399** | **6,723** |
| Interest bearing debt | | 238 | 349 | 664 | 664 | 664 | 664 |
| Non interest bearing debt | | 459 | 576 | 1,470 | 1,470 | 1,470 | 1,470 |
| **Total liabilities & equity** | | **3,350** | **4,380** | **5,778** | **6,075** | **6,399** | **6,723** |



# EXHIBIT 77

*February 29, 2012*

# STIFEL NICOLAUS

**First Solar, Inc.**
**FSLR – NASDAQ**
**Hold**
Cleantech

*Analysis of Sales/Earnings*

## Reports 4Q With Multiple Challenges and Bleaker Outlook

*First Solar reported 4Q11 results with soft sales, and reduced revenue and maintained earnings outlook for 2012. With underutilization charges increasning, third-party module sale expectations cut nearly by half implying increasingly challenged margins, project pipeline stagnanting, and no promised 3-year plan disclosed, we did not get a sense that the company is firmly on the path to navigate the current challenging environment. We see the stock as being range bound at current levels until investors gain comfort that First Solar's new strategy will play out on both the project development and manufacturing cost reduction front.*

**4Q11 Results:** First Solar released its 4Q11 results with revenues of $660.4 million and non-GAAP EPS of $1.26 compared with our estimates of $755.8 million / $1.61 and consensus estimates of $772.6 million / $1.24. The company lowered its 2012 capacity utilization targets, and trimmed its full year revenue outlook from $3.7-$4.0 billion to $3.5-$3.8 billion while maintaining its earnings guidance. Furthermore, First Solar took a number of product replacement charges on a 2008/2009 manufacturing issue that we expected had been resolved already, and increased warranty provisions on increased risks of product failure in hotter climates. Management postponed the release of its 3-year plan into May.

**Number of Headwinds and Little Guidance:** We came away from the earnings call with a heightened sense of concern, as the recently announced shift in strategy still remains light on detail while underutilization charges are mounting, third-party module sale expectations have been cut nearly by half from two months ago implying challenged margins, and project pipeline looks stagnant with growth prospects increasingly reliant on markets with unclear ramp. In addition, we see the disclosed heat-driven degradation issue as lowering the economics of expanding into new markets and potentially posing a product acceptance risk. While we would expect the timing of the promised 3-year plan to depend on the hiring of a new CEO, the communication so far provides little insight on steps to be taken to address the competitive pressures in the current challenged environment, or whether margins and growth rates could be at or near the bottom.

**Valuation:** Our current fair value estimate range is $29 to $33, which is based on a 7x-8x multiple on our reduced 2012 EPS estimate of $4.18.

| Changes | Previous | Current |
|---|---|---|
| Rating | — | Hold |
| Target Price | — | NA |
| FY12E EPS | — | $4.18 |
| FY13E EPS | — | $4.21 |
| FY12E Rev (Net) | $3.70B | $3.61B |
| FY13E Rev (Net) | $4.11B | $3.96B |

| | |
|---|---|
| Price (02/28/12): | $36.40 |
| 52-Week Range: | $163 – $30 |
| Market Cap.(mm): | 3,171.2 |
| Shr.O/S-Diluted (mm): | 87.1 |
| Enterprise Val. (mm): | $1,816.0 |
| Avg Daily Vol (3 Mo): | 4,639,660 |
| Dividend($ / %): | $0.00 / 0.0% |
| S&P Index | 1,372.18 |

| EPS | 2011A | 2012E | 2013E |
|---|---|---|---|
| Q1 | $1.33 | $0.68 | $NE |
| Q2 | 0.70 | 0.79 | NE |
| Q3 | 2.25 | 1.20 | NE |
| Q4 | 1.26 | 1.50 | NE |
| FY Dec | $5.55A | $4.18 | $4.21 |
| P/E | 6.6x | 8.7x | 8.6x |

*EPS do not sum due to differences in share count.*

| Rev (Net) | 2011A | 2012E | 2013E |
|---|---|---|---|
| FY Dec | $2.77B | $3.61B | $3.96B |
| EV/Revenue | 0.7x | 0.5x | 0.5x |

| | | |
|---|---|---|
| Jeff Osborne | josborne@stifel.com | (212) 271-3577 |
| Sven Eenmaa | seenmaa@stifel.com | (212) 271-3838 |
| Thomas Daniels, CFA | tdaniels@stifel.com | (212) 271-3827 |
| Emily McLaughlin | mclaughline@stifel.com | (212) 271-3429 |
| Stifel Nicolaus Equity Trading Desk | US: (800) 424-8870 | Canada: (866) 752-4446 |

**Stifel Nicolaus does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision. All relevant disclosures and certifications appear on pages 10 - 11 of this report.**

**First Solar, Inc. (FSLR)**                                                                 **February 29, 2012**

**Recommendation:**  We see the stock as being range bound at current levels until investors gain comfort that First Solar's new strategy will play out on both project development and manufacturing cost reduction front. While focusing on project development is the right thing to do for the long term, in our view, we highlight that investors will use a lower multiple for this segment and the earnings profile of the company will be challenged, given lower systems prices on new projects due to excess competition, lower natural gas pricing, and largely a focus today on three countries (U.S., India, and China). Although there are numerous other countries where project development can occur longer term (Australia, S.E. Asia, Middle East, and Africa), the timing of the ramp in these countries is extremely unclear. Furthermore, First Solar's  sharp shift in focus is leading to substantial underutilization charges (7 cents per watt in 2012), given the company  has about 2.4 GW of production capacity and expects to see about 1.2 GW of systems installations next year.  With heightened risks in our view to pricing and shipments, and the company's ability to unlock new markets, and our expectation of substantial over supply and increased subsidy risks for the broader solar sector in the near-term, we do not see earnings growth for First Solar warranting more than a high single digit multiple, suggesting minimal upside potential to the shares at current levels.

## 4Q11 Results

| First Solar Earnings Analysis  ($ in millions, except per share data) | | | | | Variance vs. Est. | |
|---|---|---|---|---|---|---|
|  | 4Q11A | % of Rev | Estimate | % of Rev | $ | % |
| **Total Revenue** | **$660.4** | **100.0%** | **$755.8** | **100.0%** | **($95.5)** | **-12.6%** |
| COGS | 390.5 | 59.1% | 504.5 | 66.7% | (113.9) | -22.6% |
| **Non-GAAP Gross Profit** | **269.8** | **40.9%** | **251.4** | **33.3%** | **18.5** | **7.4%** |
| R&D | 37.9 | 5.7% | 26.5 | 3.5% | 11.5 | 43.3% |
| SG&A | 94.1 | 14.3% | 53.7 | 7.1% | 40.5 | 75.4% |
| Production Start Up | 5.9 | 0.9% | 8.0 | 1.1% | (2.1) | -26.5% |
| **Operating Expenses** | **137.9** | **20.9%** | **88.1** | **11.7%** | **49.8** | **56.5%** |
| **Operating Income (Loss)** | **131.9** | **20.0%** | **163.2** | **21.6%** | **(31.3)** | **-19.2%** |
| Eff. Tax Rate | 19.0% | NA | 14.0% | 0.0% | NA | NA |
| Net Income | 110.0 | 16.7% | 140.8 | 18.6% | (30.8) | -21.9% |
| **Adjusted EPS** | **$1.26** | **0.2%** | **$1.61** | **0.2%** | **($0.34)** | **-21.4%** |
| Estimated MW Sold | 405.0 | - | 535.0 | - | (130.0) | -24.3% |
| ASP ($/W) | $1.14 | - | $1.26 | - | (0.1) | -10.0% |
| Module Production Cost ($/W) | $0.73 | - | $0.74 | - | (0.0) | -0.8% |
| **Module Revenue** | **$460.3** | **-** | **$602.4** | **-** | **(142.1)** | **-23.6%** |
| Est. First Solar Electric MWs Recognized | 89.0 | - | 48.0 | - | 41.0 | 85.4% |
| **First Solar Electric Revenue** | **$200.1** | **-** | **$153.5** | **-** | **46.6** | **30.4%** |
| Est. Module Gross Margin | 35.5% | - | 34.3% | - | 1.2% | - |

*Source: Company Data; Stifel Nicolaus estimates*

**4Q11 Results:** On February 28, First Solar reported its 4Q11 results with revenue of $660 million, well below our expected $756 million and the consensus estimate of $773 million. Component segment revenue came in at about $460 million vs. our projected $602.4 million, while systems business revenue amounted to about $200 million and was above our estimate of $153.5 million. The company reported a gross margin of 20.9% that included close to $132 million in charges consisting of increased warranty charges, as well as expenses for replacing products manufactured in 2008/2009 under a previously highlighted product quality issue that was expected to be solved already but continues to linger. If we exclude these items, non-GAAP gross margin in the quarter amounted to 40.9%.  The company's module manufacturing cost per watt improved by a penny to $0.73/W from $0.74/W in the September quarter.

R&D expenses amounted to $37.9 million in the quarter, well above our estimate of $26.5 million; SG&A expenses (excluding a ($31.8 million power loss compensation charge) were $94.1 million, and also above our expected $53.7 million as well. Production start-up costs came in at $5.9 million vs. our estimate of $8.0 million. Non-GAAP effective tax rate in the quarter was 19.0% vs. our projected 14%.

In addition to the above listed product replacement, warranty and power loss compensation charges that totaled $164 million, the company took $393 million in goodwill impairment and $60 million in restructuring charges in the quarter. As a result, GAAP EPS came at a loss of ($4.74). Excluding the charges, net of tax impact, 4Q11 adjusted EPS amounted to $1.26 vs. our expected $1.61 and the consensus of $1.24.

**Lowers 2012 Revenue and Production Outlook, Maintains EPS Guidance**

First Solar revised the 2012 guidance provided at the December 14 guidance call now expecting lower sales but unchanged EPS. The financial detail provided is as follows:

- 2012 revenue is now expected in $3.5-$3.8 billion range vs. prior  $3.7-$4.0 billion guidance;

- Operating income guidance was maintained at $425-$450 million implying operating margin expectations at the guidance range midpoint of 12.0% vs. prior 11.4%;

- Diluted EPS guidance (excluding potential further restructuring and impairment charges) was maintained at $3.75-$.4.25

- Operating cash flow is now expected to amount to $0.8-0.9 billion vs. prior $0.9-$1.1 billion; capex guidance was maintained at $375-$425 million

First Solar management provided the following additional key assumptions in their 2012 guidance:

- Systems business installations are expected at 1.2GW (DC), unchanged from the outlook provided on the December 14th, 95% of which is now under contract

- Third-party module sales are now expected to amount to 300-500MW (DC) vs. prior expected 720 MW (DC);

- The company now intends to run its plants at about 60-70% capacity utilization, down from prior 80% capacity utilization guidance, with 2012 production now expected in 1.5-1.8GW range vs. the prior 2GW target;

- While average module manufacturing cost in 2012 is expected to be $0.67/W, the capacity underutilization related charges are now expected to amount to $0.07/W vs. prior $0.05/W;

- The company has increased warranty accrual rates as it has identified that its modules have a risk of increased failure rates in hotter climates;

- Average module efficiency is now expected at 12.7% for the year vs. 12.6% previously.

In addition, management expects largest sequential third-party module pricing declines in the first quarter of 2012 as higher priced legacy contracts expire.

**First Solar, Inc. (FSLR)**                                        **February 29, 2012**

### Project Pipeline Unchanged at 2.7GW

First Solar's systems pipeline was about 2.7GW AC unchanged from the prior quarter, and the company installed about 425MW DC in 2011, modestly below prior guided ~450MW DC of the systems build. Management commented that the RFP activity for new utility-scale projects in the U.S. remained light, and they continue to focus on opening new market opportunities abroad.

### First Solar Project List

| | MW (AC) | PPA | Owner | Status |
|---|---|---|---|---|
| *Planned Construction* | | | | |
| Agua Caliente; Yuma, AZ | 290 | PG&E | NRG | Under 2011 Construction; DOE Loan Guarantee - Project Sold |
| St Clair Ontario | 40 | OPA | NextEra | Under 2011 Construction- Projects Sold |
| Amherstburg Solar 1 | 10 | OPA | GE Energy and Plutonic Power | Planned 2011 Construction- Projects Sold |
| Belmont Solar 1 | 10 | OPA | GE Energy and Plutonic Power | Planned 2011 Construction- Projects Sold |
| Belmont Solar 2 | 10 | OPA | GE Energy and Plutonic Power | Planned 2011 Construction- Projects Sold |
| Walpole Solar 1; Hagersville/Nanticoke | 10 | OPA | GE Energy and Plutonic Power | Planned 2011 Construction- Projects Sold |
| Walpole Solar 2; Haldimand County | 10 | OPA | GE Energy and Plutonic Power | Planned 2011 Construction- Projects Sold |
| Sempra Copper Mnt. 2, NV | 150 | PG&E | Sempra | Planned 2012 Construction |
| AV Solar Ranch One | 230 | PG&E | Exelon | Construction Commenced 3Q11, Project Sold |
| Silver State North | 50 | NV Energy | | Under Construction; Not Yet Sold |
| Emmitsburg, MD | 16 | Univ. of Maryland | | Construction Commenced 3Q11, Project Owned by Constellation Energy |
| Imperial Solar Energy Center South | 130 | SDG&E | Tenaska | Commence Construction Late 2011 |
| Desert Sunlight, CA | 300 | PG&E | NextEra and GE Energy | Construction Commenced 3Q11, Project Sold |
| Desert Sunlight, CA | 250 | SCE | NextEra and GE Energy | Construction commenced 3Q11, Project Sold |
| Alpine California | 66 | PG&E | NRG | Construction to Commence Late 2011 |
| Geraldton, Western Australia | 10 | WA Water | Verve and GE Energy | Agreement Subject to Certain Requirements; PPA |
| Topaz, CA | 550 | PG&E | MidAmerican Energy Holdings | Construction began in November 2011, Project Sold |
| | 2,132 | | | |
| *In Development* | | | | |
| Stateline, San Bernardino, CA | 300 | SCE | | In Development; PPA |
| Silver State South | 250 | SCE | | In Development; PPA |
| | 550 | | | |
| *Other* | | | | |
| Tilbury Solar 2 | 10 | OPA | | Uncertain |
| Petrolia Solar 1 | 10 | OPA | | Uncertain |
| Petrolia Solar 2 | 10 | OPA | | Uncertain |
| Ordos City (China) Phase 1 | 30 | China Guangdong Nuclear Solar Energy Dev | | MOU on Module Sale; Not EPC |
| Ordos City (China) Phase 2 | 100 | | | Uncertain |
| Ordos City (China) Phase 3 | 870 | | | Uncertain |
| Ordos City (China) Phase 4 | 1,000 | | | Uncertain |
| Los Angeles; Niland | 55 | LADWP | | Uncertain |
| | 2,030 | | | |
| *Sold/Completed* | | | | |
| Tilbury Solar 1 | 5 | OPA | Enbridge | Delivered 1Q11; Construction Completed |
| Sarnia Solar 1 | 10 | OPA | Enbridge | Sold/Construction in 2010 |
| Sarnia Solar 2 | 10 | OPA | Enbridge | Sold/Construction in 2010 |
| Sarnia Solar 3 | 10 | OPA | Enbridge | Sold/Construction in 2010 |
| Sarnia Solar 4 | 10 | OPA | Enbridge | Sold/Construction in 2010 |
| Sarnia Solar 5 | 10 | OPA | Enbridge | Sold/Construction in 2010 |
| Sarnia Solar 6 | 10 | OPA | Enbridge | Sold/Construction in 2010 |
| Bluewater Solar 1; Sarnia | 10 | OPA | Enbridge | Sold/Construction in 2010 |
| Bluewater Solar 2; Sarnia | 10 | OPA | Enbridge | Sold/Construction in 2010 |
| Sempra Copper Mnt. / El Dorado, NV | 48 | PG&E | Sempra | Sold/Construction in 2010 |
| Cimarron, New Mexico | 30 | Tri-State | Southern | Sold/Construction in 2010 |
| Blythe, CA Phase I and II | 29 | SCE | NRG | Sold/Construction in 2009 |
| Fontana, CA SCE Rooftop | 2 | SCE | SCE | Sold/Construction in 2009 |
| Santa Teresa | 20 | El Paso | NRG | Construction Completed/Delivered in 3Q11 |
| Amherstburg Solar 2 | 15 | OPA | Enbridge | Construction Completed/Delivered in 3Q11 |
| PNM 1-4 New Mexico | 17 | UOG | PNM | Construction Completed/Delivered in 3Q11 |
| PNM 5, New Mexico | 5 | UOG | PNM | Construction Complete - Project Sold |
| Paloma, Gila Bend, AZ | 17 | UOG | APS | Construction Completed in 3Q11 |
| | 268 | | | |

*Source: Company Reports; Stifel Nicolaus*

In terms of progress with larger projects in the pipeline, management indicated that 60% of Agua Caliente BOS is complete and the company has installed 2.9 million modules and brought first 30MW phase of the project online. AVSR1 230MWac project has yet to receive funding from DOE, but all the permitting

conditions for the loan appear now to have been satisfied, and the risk of the company having to repurchase the project from Exelon has subsided.   As the sale of 550MWac Topaz project to MidAmerican Energy has been completed, the company expects to commence recognizing revenue from the project in 2H12. Construction on the 10MWac project in Australia has also commenced, In addition, the company has received $77 million in cash receipts on the Desert Sunlight project, and expects to receive an additional $75 million in 2012.

**Revising Estimates**

For 2012, we are lowering our revenue estimate from $3.70 billion to $3.61 billion, vs. consensus of $3.77 billion, while maintaining our EPS estimate at $4.18.  We expect First Solar to produce 1.6GW of modules, install close to 1.19GW of new systems, recognize revenue on close to 900MW of systems, and sell 430MW of modules to third parties in 2012.  This compares to our prior estimates of 1.99GW produced, 1.20GW of systems installed, 793MW of systems where revenue is recognized, and 780MW of modules sold to third parties in that year.  We now expect $2.30 billion of 2012 revenue to come from systems business versus prior expected $2.00 billion, with known pricing on the projects partially offsetting the expected decline in third party module prices 1Q12. As a result, our gross margin estimates are about 100bps higher than previously. In addition, we are raising our operating expense projections for 2012 from $466 million to $484 million.

Finally, for 2013, we are cutting our revenue estimate to $3.96 billion from $4.11 billion and maintaining our EPS estimate of $4.21.

## Key Operating Metrics

| Model Assumptions ($ in millions, unless otherwise noted) | 3Q10A | 4Q10A | 1Q11A | 2Q11A | 3Q11A | 4Q11A | 1Q12E | 2Q12E | 3Q12E | 4Q12E | 2009A | 2010A | 2011E | 2012E | 2013E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Estimated MW Sold** | 381.7 | 393.1 | 348.0 | 373.7 | 485.2 | 405.0 | 330.5 | 285.6 | 336.8 | 374.4 | 1,110.9 | 1,362.9 | 1,611.9 | 1,327.3 | 1,644.5 |
| p/p | 31.0% | 3.0% | -11.5% | 7.4% | 29.8% | -16.5% | -18.4% | -13.6% | 17.9% | 11.2% | 122.3% | 22.7% | 18.3% | -17.7% | 23.9% |
| **ASP (€/W)** | 1.15 | 1.11 | 1.11 | 0.94 | 0.93 | 0.84 | 0.76 | 0.73 | 0.73 | 0.72 | 1.28 | 1.19 | 0.95 | 0.73 | 0.66 |
| p/p | -8.9% | -3.7% | 0.5% | -15.4% | -1.8% | -9.1% | -10.0% | -3.0% | -1.0% | -1.0% | -23.1% | -7.0% | -20.4% | -22.6% | -10.0% |
| **Average exchange rate ($/€)** | 1.31 | 1.33 | 1.34 | 1.34 | 1.36 | 1.35 | 1.34 | 1.34 | 1.34 | 1.34 | 1.42 | 1.35 | 1.35 | 1.34 | 1.32 |
| p/p | -3.7% | 1.5% | 0.8% | 0.0% | 1.9% | -1.0% | -0.7% | 0.0% | 0.0% | 0.0% | -3.5% | -5.1% | 0.1% | -0.5% | -1.6% |
| **ASP ($/W)** | $1.51 | $1.47 | $1.49 | $1.26 | $1.26 | $1.14 | $1.02 | $0.99 | $0.98 | $0.97 | $1.82 | $1.61 | $1.28 | $0.98 | $0.87 |
| p/p | -12.3% | -2.2% | 1.3% | -15.4% | 0.0% | -10.0% | -10.6% | -3.0% | -1.0% | -1.0% | -25.9% | -11.7% | -20.3% | -23.0% | -11.4% |
| **Module Revenue** | $575 | $579 | $520 | $472 | $613 | $460 | $336 | $281 | $329 | $362 | $1,951 | $2,185 | $2,064 | $1,307 | $1,435 |
| p/p | 14.9% | 0.7% | -10.3% | -9.2% | 29.8% | -24.9% | -27.1% | -16.2% | 16.8% | 10.0% | 56.6% | 12.0% | -5.5% | -36.7% | 9.7% |
| **Module Production Cost ($/W)** | $0.77 | $0.75 | $0.75 | $0.75 | $0.74 | $0.73 | $0.74 | $0.74 | $0.74 | $0.73 | $0.83 | $0.74 | $0.74 | $0.74 | $0.69 |
| p/p | 1.3% | -2.6% | 0.1% | 0.5% | -2.0% | -0.9% | 0.8% | -0.1% | -0.1% | -1.2% | -24.4% | -10.8% | -0.6% | -0.6% | -6.7% |
| **Est. First Solar Electric MWs Recognized** | 96.0 | 20.0 | 10.0 | 25.0 | 141.0 | 89.0 | 138.0 | 170.0 | 265.0 | 325.0 | 48.0 | 166.0 | 241.0 | 898.0 | 1,073.0 |
| p/p | 220.0% | -79.2% | -50.0% | 150.0% | 464.0% | -36.9% | 55.1% | 23.2% | 55.9% | 22.6% | 351.1% | 245.8% | 45.2% | 272.6% | 19.5% |
| **Est. Install price per watt** | $3.73 | $3.40 | $6.16 | $4.22 | $4.64 | $4.79 | $3.61 | $3.92 | $3.50 | $3.34 | $3.88 | $3.47 | $5.17 | $3.54 | $3.22 |
| p/p | 0.1% | -8.9% | 81.2% | -31.5% | 10.0% | 3.2% | -24.5% | 8.5% | -10.8% | -4.4% | -23.0% | -10.5% | 48.9% | -31.6% | -9.0% |
| **First Solar Electric Revenue** | $222 | $30 | $48 | $61 | $393 | $200 | $358 | $499 | $668 | $773 | $115 | $378 | $702 | $2,294 | $2,520 |
| p/p | 155.9% | -86.4% | 57.5% | 27.3% | 546.2% | -49.1% | 79.2% | 39.2% | 33.8% | 15.7% | 114.3% | 229.1% | 85.5% | 226.9% | 9.9% |
| **Est. Module Gross Margin** | 48.9% | 49.1% | 49.7% | 40.2% | 41.4% | 35.5% | 27.2% | 25.1% | 24.4% | 24.5% | 52.4% | 51.9% | 29.0% | 9.1% | 21.3% |
| p/p | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Est. First Solar Electric Gross Margin** | 18.1% | 39.9% | 2.9% | 8.1% | 31.9% | 53.2% | 25.0% | 25.0% | 25.0% | 25.0% | 18.6% | 18.0% | 34.0% | 25.0% | 24.5% |
| p/p | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

*Source: Company Data; Stifel Nicolaus estimates*



*Source: Company Data; Stifel Nicolaus estimates*



*Source: Company Data; Stifel Nicolaus estimates*

**First Solar, Inc. (FSLR)**                                                                 **February 29, 2012**



*Source: Company Data; Stifel Nicolaus estimates*



*Source: Company Data; Stifel Nicolaus estimates*

**Company Description**

First Solar, Inc. designs, manufactures, and sells solar electric power modules using a proprietary thin film semiconductor technology.The company's solar modules employ a thin layer of cadmium telluride semiconductor material to convert sunlight into electricity. It sells its products to project developers, system integrators, and operators of renewable energy projects primarily in Europe. First Solar also focuses on designing and deploying commercial solar projects for utilities in the United States. The company was founded in 1999. It was formerly known as First Solar Holdings, LLC, and changed its name to First Solar Holdings, Inc. and subsequently to First Solar, Inc. in 2006. The company is headquartered in Phoenix, Arizona.

**First Solar, Inc. (FSLR)**                                                                                    **February 29, 2012**

**First Solar, Inc. Summarized Financial Statements**
**Income Statement - December Fiscal Year - ($ in 000s, except per share data)**

| | Fiscal Year 2010A | 1QA Mar-11 | 2QA Jun-11 | 3QA Sep-11 | 4QA Dec-11 | Fiscal Year 2011A | 1QE Mar-12 | 2QE Jun-12 | 3QE Sep-12 | 4QE Dec-12 | Fiscal Year 2012E | Fiscal Year 2013E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | $2,563,515 | $567,293 | $532,774 | $1,005,788 | $660,352 | $2,766,207 | $694,212 | $780,489 | $996,589 | $1,134,493 | $3,605,784 | $3,955,117 |
| % y-o-y change | 24% | 0% | -9% | 26% | 8% | 8% | 22% | 46% | -1% | 72% | 30% | 10% |
| Components | $2,185,165 | $519,519 | $471,947 | $612,696 | $460,265 | $2,064,427 | $335,715 | $281,423 | $328,613 | $361,630 | $1,307,381 | $1,434,633 |
| Systems | $378,350 | $47,774 | $60,827 | $393,092 | $200,087 | $701,780 | $358,497 | $499,066 | $667,976 | $772,863 | $2,298,403 | $2,520,484 |
| **Cost of Goods Sold** | 1,378,669 | 307,628 | 337,976 | 626,624 | 390,503 | 1,662,731 | 513,152 | 585,166 | 749,496 | 852,652 | 2,700,465 | 3,031,786 |
| *Stock Compensation in COGS* | 27,895 | 6,850 | 9,595 | 5,700 | 5,750 | 27,895 | 8,000 | 8,000 | 9,000 | 10,000 | 35,000 | 29,000 |
| **Gross Profit** | 1,184,846 | 259,665 | 194,798 | 379,164 | 269,849 | 1,103,476 | 181,060 | 195,323 | 247,093 | 281,842 | 905,318 | 923,331 |
| *Gross Profit Margin* | 46.2% | 45.8% | 36.6% | 37.7% | 40.9% | 39.9% | 26.1% | 25.0% | 24.8% | 24.8% | 25.1% | 23.3% |
| **Operating Expenses** | | | | | 238,387 | | | | | | | |
| **Research & Development** | 94,797 | 31,351 | 33,102 | 38,164 | 37,906 | 140,523 | 30,545 | 30,829 | 33,884 | 35,169 | 130,428 | 130,519 |
| *% of Revenues* | 4% | 6% | 6% | 4% | 6% | 5% | 4% | 4% | 3% | 3% | 4% | 3% |
| **Selling, General & Administrative** | 321,704 | 87,000 | 86,872 | 112,743 | 94,126 | 380,741 | 81,223 | 81,171 | 86,703 | 89,058 | 338,155 | 338,163 |
| *% of Revenues* | 13% | 15% | 16% | 11% | 14% | 14% | 12% | 10% | 9% | 8% | 9% | 9% |
| Production Start-Up | 19,442 | 11,931 | 10,294 | 5,514 | 5,881 | 33,620 | 1,000 | 4,000 | 5,000 | 5,000 | 15,000 | 20,000 |
| *Stock Compensation in Op Ex* | 71,727 | 18,717 | 21,676 | 23,000 | 23,250 | 86,643 | 20,000 | 20,000 | 20,000 | 20,000 | 80,000 | 93,000 |
| Total Operating Expenses | 435,943 | 130,282 | 130,268 | 156,421 | 137,913 | 554,884 | 112,768 | 116,000 | 125,587 | 129,227 | 483,583 | 488,681 |
| **Total Operating Expenses excl. Intang.** | 435,943 | 130,282 | 130,268 | 156,421 | 137,913 | 554,884 | 112,768 | 116,000 | 125,587 | 129,227 | 483,583 | 488,681 |
| *% of Revenues* | 17% | 23% | 24% | 16% | 21% | 20% | 16% | 15% | 13% | 11% | 13% | 12% |
| **EBIT** | 748,903 | 129,383 | 64,530 | 222,743 | 131,936 | 548,592 | 68,292 | 79,323 | 121,506 | 152,615 | 421,735 | 434,650 |
| **EBIT excl. Intangibles** | 748,903 | 129,383 | 64,530 | 222,743 | 131,936 | 548,592 | 68,292 | 79,323 | 121,506 | 152,615 | 421,735 | 434,650 |
| *EBIT Margin excl. Intangibles* | 29.2% | 23% | 12% | 22% | 20% | 19.8% | 10% | 10% | 12% | 13% | 11.7% | 11.0% |
| *% y-o-y Change* | 10% | -32% | -64% | 5% | -20% | -27% | -47% | 23% | -45% | 16% | -23% | 3% |
| Net Interest Income (Expense) | 13,989 | 3,023 | 3,417 | 3,225 | 3,626 | 13,291 | 2,015 | 2,340 | 2,670 | 2,793 | 9,817 | 10,141 |
| Foreign Currency Gain (Loss) | (3,468) | 950 | 1,659 | (1,857) | 243 | 995 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Income (Expense) | 2,653 | (349) | 2,351 | (1,346) | 9 | 665 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pre-Tax Income | 762,077 | 133,007 | 71,957 | 222,765 | (481,442) | (53,713) | 70,307 | 81,663 | 124,176 | 155,407 | 431,553 | 444,791 |
| Pre-Tax Income excl. Intang. and One Time Items | 762,077 | 133,007 | 71,957 | 222,765 | 135,814 | 563,543 | 70,307 | 81,663 | 124,176 | 155,407 | 431,553 | 444,791 |
| Income Taxes (Credit) | 97,876 | 17,039 | 10,819 | 26,251 | 25,820 | 79,929 | 10,546 | 12,249 | 18,626 | 23,311 | 64,733 | 71,167 |
| *Effective Tax Rate* | 12.8% | 12.8% | 15.0% | 11.8% | 19.0% | 14.2% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 16.0% |
| **Reported Net Income (Loss)** | $664,201 | $115,968 | $61,138 | $196,514 | ($413,113) | ($39,493) | $59,761 | $69,413 | $105,550 | $132,096 | $366,820 | $373,624 |
| **Adjusted Net Income excl. Intang. & One Time** | $664,201 | $115,968 | $61,138 | $196,514 | $109,994 | $483,614 | $59,761 | $69,413 | $105,550 | $132,096 | $366,820 | $373,624 |
| *Adj. Net Income Margin* | 26% | 20% | 11% | 20% | 17% | 17% | 9% | 9% | 11% | 12% | 10% | 9% |
| *Adj. Net Income % y-o-y change* | 4% | -33% | -62% | 11% | -29% | -27% | -48% | 14% | -46% | 20% | 139% | 164% |
| **Reported EPS** | $7.68 | $1.33 | $0.70 | $2.25 | ($4.74) | ($0.45) | $0.68 | $0.79 | $1.20 | $1.50 | $4.18 | $4.21 |
| **Adjusted EPS excl. Intang. and One Time Items** | $7.68 | $1.33 | $0.70 | $2.25 | $1.26 | $5.55 | $0.68 | $0.79 | $1.20 | $1.50 | $4.18 | $4.21 |
| *% y-o-y Change* | 2% | -33% | -62% | 10% | -30% | -28% | -49% | 13% | -47% | 19% | -25% | 1% |
| Diluted Average Shares | 86,486 | 87,053 | 87,126 | 87,151 | 87,123 | 87,113 | 87,341 | 87,559 | 87,822 | 88,085 | 87,702 | 88,798 |
| Restructuring Charges and Other One-Time Items | 0 | 0 | 0 | 0 | 617,256 | 617,256 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax Adjustment | 0 | 0 | 0 | 0 | 94,149 | 94,149 | 0 | 0 | 0 | 0 | 0 | 0 |

**Selected Balance Sheet Items and Statistics**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash, Equivalents & ST Investments** | $933,578 | $555,510 | $464,443 | $762,910 | $671,765 | $671,765 | $779,891 | $889,975 | $930,846 | $1,067,490 | $1,067,490 | $1,281,164 |
| *Sequential % Change* | 19% | -40% | -16% | 64% | -12% | -28% | 16% | 14% | 5% | 15% | 59% | 145% |
| *Sequential Absolute Change* | $148,843 | ($378,068) | ($91,067) | 298,467 | ($91,145) | ($261,813) | 108,126 | 110,083 | 40,871 | 136,644 | 395,725 | 213,674 |
| **Accounts Receivables** | $307,019 | $373,277 | $605,654 | $807,619 | $843,967 | $843,967 | $771,347 | $693,768 | $775,125 | $806,751 | $806,751 | $758,516 |
| **DSOs** | 44 | 59 | 102 | 72 | 115 | 111 | 100 | 80 | 70 | 64 | 82 | 70 |
| **Inventories** | $200,442 | $271,215 | $322,995 | $432,887 | $475,867 | $475,867 | $500,636 | $487,638 | $499,664 | $473,695 | $473,695 | $505,298 |
| **Inventory Turns** | 7 | 5 | 4 | 6 | 3 | 3 | 4 | 5 | 6 | 7 | 6 | 6 |
| **Accounts Payable** | $82,312 | $99,398 | $189,875 | $170,904 | $176,448 | $176,448 | $210,963 | $195,055 | $258,160 | $303,165 | $303,165 | $373,782 |

**Estimated Cash Flows (Operating Activities Only, Does Not Include Financing etc...)**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Change in Accounts Receivables (Cash Dec.) | (80,193) | (66,258) | (232,377) | (201,965) | (36,348) | (536,948) | 72,620 | 77,579 | (81,357) | (31,626) | 37,216 | 48,235 |
| Change in Inventories (Cash Dec.) | (47,621) | (70,773) | (51,780) | (109,892) | (42,980) | (275,425) | (24,769) | 12,998 | (12,026) | 25,968 | 2,172 | (31,602) |
| Change in Accounts Payables (Cash Dec.) | 6,568 | 17,086 | 90,477 | (18,971) | 5,544 | 94,136 | 34,515 | (15,907) | 63,104 | 45,005 | 126,717 | 70,617 |
| **Estimated Cash from Operating Activities** | 705,492 | (43,813) | (203,022) | 202,638 | 104,110 | 59,913 | 208,126 | 210,083 | 140,871 | 236,644 | 795,725 | 713,674 |
| **Est. Free Cash Flow (CFO minus Capex)** | 116,578 | (212,803) | (423,998) | (21,257) | (13,790) | (671,848) | 108,126 | 110,083 | 40,871 | 136,644 | 395,725 | 213,674 |
| Expenditures for Property, Plant & Equipment | (588,914) | (168,990) | (220,976) | (223,895) | (117,900) | (731,761) | (100,000) | (100,000) | (100,000) | (100,000) | (400,000) | (500,000) |
| Depreciation | 156,093 | 48,269 | 56,018 | 62,240 | 67,900 | 234,427 | 66,000 | 66,000 | 65,600 | 65,200 | 262,800 | 252,800 |
| EBITDA | 904,996 | 177,652 | 120,548 | 284,983 | 199,836 | 783,019 | 134,292 | 145,323 | 187,106 | 217,815 | 684,535 | 687,450 |

*Source: Company Data, Stifel Nicolaus estimates*

**First Solar, Inc. (FSLR)**                                                            **February 29, 2012**

**Important Disclosures and Certifications**

I, Jeff Osborne, certify that the views expressed in this research report accurately reflect my personal views about the subject securities or issuers; and I, Jeff Osborne, certify that no part of my compensation was, is, or will be directly or indirectly related to the specific recommendation or views contained in this research report. For our European Conflicts Management Policy go to the research page at www.stifel.com.



**For a price chart with our ratings and target price changes for FSLR go to**
**http://sf.bluematrix.com/bluematrix/Disclosure?ticker=FSLR**

Stifel, Nicolaus & Company, Inc. makes a market in the securities of First Solar, Inc..

The rating and target price history for First Solar, Inc. and its securities prior to July 12, 2010, on the above price chart reflects the research analyst's views while employed at Thomas Weisel Partners LLC, an affiliate of Stifel Nicolaus. Thomas Weisel Partners LLC utilized an investment rating system that was different from the rating system currently utilized at Stifel Nicolaus. For purposes of the company's price chart, Overweight, Market Weight, and Underweight under the Thomas Weisel Partners LLC investment rating system shall correspond to Buy, Hold, and Sell respectively, under the current Stifel Nicolaus investment rating system. For a description of the investment rating system previously utilized by former Thomas Weisel Partners LLC research analysts during the past three years, go to http://stifel.bluematrix.com/docs/html/Thomas-Weisel-r.html

Stifel, Nicolaus & Company, Inc.'s research analysts receive compensation that is based upon (among other factors) Stifel Nicolaus' overall investment banking revenues.

Our investment rating system is three tiered, defined as follows:

BUY -For U.S. securities we expect the stock to outperform the S&P 500 by more than 10% over the next 12 months. For Canadian securities we expect the stock to outperform the S&P/TSX Composite Index by more than 10% over the next 12 months. For other non-U.S. securities we expect the stock to outperform the MSCI World Index by more than 10% over the next 12 months. For yield-sensitive securities, we expect a total return in excess of 12% over the next 12 months for U.S. securities as compared to the S&P 500, for Canadian securities as compared to the S&P/TSX Composite Index, and for other non-U.S. securities as compared to the MSCI World Index.

HOLD -For U.S. securities we expect the stock to perform within 10% (plus or minus) of the S&P 500 over the next 12 months. For Canadian securities we expect the stock to perform within 10% (plus or minus) of the S&P/TSX Composite Index. For other non-U.S. securities we expect the stock to perform within 10% (plus or minus) of the MSCI World Index. A Hold rating is also used for yield-sensitive securities where we are comfortable with the safety of the dividend, but believe that upside in the share price is limited.

SELL -For U.S. securities we expect the stock to underperform the S&P 500 by more than 10% over the next 12 months and believe the stock could decline in value. For Canadian securities we expect the stock to underperform the S&P/TSX Composite Index by more than 10% over the next 12 months and believe the stock could decline in value. For other non-U.S. securities we expect the stock to underperform the MSCI World Index by more than 10% over the next 12 months and believe the stock could decline in value.

Of the securities we rate, 51% are rated Buy, 47% are rated Hold, and 2% are rated Sell.

Within the last 12 months, Stifel, Nicolaus & Company, Inc. or an affiliate has provided investment banking services for 17%, 10% and 0% of the companies whose shares are rated Buy, Hold and Sell, respectively.

### Additional Disclosures

Please visit the Research Page at www.stifel.com for the current research disclosures applicable to the companies mentioned in this publication that are within Stifel Nicolaus' coverage universe. For a discussion of risks to target price please see our stand-alone company reports and notes for all Buy-rated stocks.

The information contained herein has been prepared from sources believed to be reliable but is not guaranteed by us and is not a complete summary or statement of all available data, nor is it considered an offer to buy or sell any securities referred to herein. Opinions expressed are subject to change without notice and do not take into account the particular investment objectives, financial situation or needs of individual investors. Employees of Stifel, Nicolaus & Company, Inc. or its affiliates may, at times, release written or oral commentary, technical analysis or trading strategies that differ from the opinions expressed within. Past performance should not and cannot be viewed as an indicator of future performance.

Stifel, Nicolaus & Company, Inc. is a multi-disciplined financial services firm that regularly seeks investment banking assignments and compensation from issuers for services including, but not limited to, acting as an underwriter in an offering or financial advisor in a merger or acquisition, or serving as a placement agent in private transactions. Moreover, Stifel Nicolaus and its affiliates and their respective shareholders, directors, officers and/or employees, may from time to time have long or short positions in such securities or in options or other derivative instruments based thereon.

These materials have been approved by Stifel Nicolaus Europe Limited, authorized and regulated by the Financial Services Authority (UK), in connection with its distribution to professional clients and eligible counterparties in the European Economic Area. (Stifel Nicolaus Europe Limited home office: London +44 20 7557 6030.) No investments or services mentioned are available in the European Economic Area to retail clients or to anyone in Canada other than a Designated Institution. This investment research report is classified as objective for the purposes of the FSA rules. Please contact a Stifel Nicolaus entity in your jurisdiction if you require additional information.

The use of information or data in this research report provided by or derived from Standard & Poor's Financial Services, LLC is © 2012, Standard & Poor's Financial Services, LLC ("S&P"). Reproduction of Compustat data and/or information in any form is prohibited except with the prior written permission of S&P. Because of the possibility of human or mechanical error by S&P's sources, S&P or others, S&P does not guarantee the accuracy, adequacy, completeness or availability of any information and is not responsible for any errors or omissions or for the results obtained from the use of such information. S&P GIVES NO EXPRESS OR IMPLIED WARRANTIES, INCLUDING, BUT NOT LIMITED TO, ANY WARRANTIES OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR USE. In no event shall S&P be liable for any indirect, special or consequential damages in connection with subscriber's or others' use of Compustat data and/or information. For recipient's internal use only.

### Additional Information Is Available Upon Request

© 2012 Stifel, Nicolaus & Company, Inc. One South Street Baltimore, MD 21202. All rights reserved.

# EXHIBIT 78


## WUNDERLICH SECURITIES

**Energy: Alternative Energy**

---

# FIRST SOLAR, INC. (FSLR: $36.40)

**February 29, 2012**

**Estimate Changes**
**Rating: Hold**
**Price Target: $38.00**

| Market Data | |
|---|---|
| 12-18 Month Price Target | $38.00 |
| 52-Week Range | $163.00 - $29.87 |
| ADTV - 90Day (000s) | 4,639.7 |
| Market Cap ($MM) | $3,145.9 |
| Shares Out (MM) | 85.8 |
| Public Market Float (MM) | 59.6 |
| Dividend | NA |

### EPS ($)

| FY DEC | 2010 | 2011 | | 2012 | |
|---|---|---|---|---|---|
| | Actual | Previous | Current | Previous | Current |
| Q1 | $2.00A | – | $1.33A | $0.83 | $0.63E |
| Q2 | $1.84A | – | $0.70A | $0.71 | $0.52E |
| Q3 | $2.04A | – | $2.25A | $1.09 | $1.06E |
| Q4 | $1.80A | $1.60 | $(4.74)A | $1.40 | $1.53E |
| YEAR | $7.68A | $5.89 | $(0.46)A | $4.04 | $3.75E |

### Operating Cash Flow ($)

| FY DEC | 2010 | 2011 | | 2012 | |
|---|---|---|---|---|---|
| | Actual | Previous | Current | Previous | Current |
| YEAR | $788.61A | $673.93 | $571.30A | $526.80 | $501.70E |

### Valuation Ratio

| | FY10 | FY11 | FY12 |
|---|---|---|---|
| P/E | 4.7x | NM | 9.7x |
| EV/S | 1.2x | 1.1x | 0.8x |
| EV/EBITDA | 3.3x | 5.3x | 5.3x |
| Leverage Ratio | 0.2x | 1.1x | 1.1x |
| EV/FCF | 17.1x | NM | NM |
| FCF Yield | 5.5% | NM | NM |
| P/FCF | 18.2x | (3.1)x | (234.8)x |
| ROE | 19.2% | NM | 8.3% |

### Financial Data

| | FY10 | FY11 | FY12 |
|---|---|---|---|
| Revenue | $2,563.5A | $2,766.2A | $3,733.6E |
| EBITDA | $886.5A | $557.1A | $559.4E |
| EBITDA Margin | 35.0%A | 20.0%A | 15.0%E |
| FCF(Mil) | $172.7A | $(1,026.6)A | $(13.4)E |
| Debt/Capital | 6.0%A | 15.0%A | 13.0%E |
| BV/Share | $39.95A | $42.34A | $44.93E |
| CapEx | $588.9A | $800.0A | $400.0E |

### Balance Sheet

| | FY10 | FY11 | FY12 |
|---|---|---|---|
| Cash | $588.9A | $671.8A | $91.9E |
| Accounts Receivable | $307.0A | $844.0A | $800.0E |
| Current Assets | $1,584.5A | $2,613.3A | $1,781.9E |
| PPE | $1,430.8A | $1,816.0A | $2,200.0E |
| Goodwill | 433.3A | 65.4A | 65.4E |
| Total Assets | $4,380.4A | $5,777.6A | $5,481.9E |
| Current Liabilities | $469.7A | $973.7A | $725.0E |
| Total Liabilities | $925.5A | $2,133.8A | $1,565.0E |
| Total SOE and Liab. | $4,380.4A | $5,777.6A | $5,481.9E |
| Shareholders Equity | $3,454.9A | $3,643.9A | $3,916.9E |

## Misses 4Q11 Consensus - Guides Lower; 2012 Looks To Be Year Of Rebuilding

### Summary

First Solar (FSLR) reported 4Q11 results today that were below consensus expectations. It guided for lower revenue in 2012 and is suspending operations in some plants as it realigns supply to meet demand. The company is running at 60%-70% capacity utilization. It identified a warranty issue that it hopes will not be an ongoing issue. FSLR is pursuing a new strategy that will make 2012 a year of transition. The stock seems likely to trade sideways until its supply and demand comes more in line. We are on the sidelines with a Hold rating a $38 price target.

### Key Points

- **Guiding lower for 2012.** Management is guiding for 2012 revenue to be in the range of $3.5 billion to $3.7 billion, down from the previous range of $3.7 billion to $4 billion. It is keeping EPS in the previous range of $3.75 - $4.25. However, we believe there is risk in assuming the company can execute to that level. There is margin pressure from falling panel prices worldwide and these falling prices were largely driven by falling raw material costs that benefit every maker *except* First Solar.

- **Strategy update.** The company is going to execute on a plan to focus almost exclusively on utillity scale solar systems and its competency in design and construction of same. It claims it can optimize the construction/installation process in a way that preserves margins and differentiates itself from other solar makers. Since it isn't at all obvious how it uniquely adds value digging holes, pouring concrete, and connecting wires, it will make 2012 a transition year as we and others like us wait to see how this plays out.

- **Running at 60%-70% of capacity.** Management said it was going to re-align production to meet demand and focus on markets where it wasn't dependent on subsidies. Although this strategy makes sense from a long-term business perspective, it adds to the risk of near-term forecasts. Because running at capacity contributes to falling production costs, running below capacity puts margins at risk. In addition, since there is excess capacity in the industry, we feel this will pressure margins in markets whether they are subsidized or not.

- **Warranty issues.** The company is to be applauded for the way it has handled solar panels that have needed to be replaced under warranty. It should reassure customers that FSLR stands behind its product. On the other hand there is no 20-year to 25-year history of Cd-Tel thin-film solar panels to point to in order to say that the problem FSLR is seeing is an anomaly. We hope it is but who knows? In any case, the company has done the right thing by being transparent about it and standing by the product.

- **Valuation.** Our DCF yields a $38 price target based on lower earnings expectations. Another way to look at this is that on a fully taxed basis, it could yield $3/share in earnings in the near term, which, at our price target, represents a 13x P/E. We project book value will reach $45 a share by year-end 2012 but, with an uncertain outlook for FSLR's strategy near term, the shares will probably be stuck below that. We reiterate our Hold rating and $38 price target.

## Company Description

FSLR designs and manufactures solar modules.

---

Theodore O'Neill • 212.402.2054 • toneill@wundernet.com

Wunderlich Securities, Inc.
60 East 42nd Street, Suite 1007
New York, NY 10165

For Required Disclosures and Reg AC, please see page 4 of report

FINRA/SIPC

First Solar, Inc.  February 29, 2012

**Figure 1:  First Solar, Inc. - Income Statement**

($ in thousands, except per share)

| December year end | 2008 Year | 2009 Year | 2010 Q1 | Q2 | Q3 | Q4 | 2010 Year | 2011 Q1 | Q2 | Q3 | Q4 | 2011 Year | 2012E Q1E | Q2E | Q3E | Q4E | 2012E Year |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total revenue** | $1,246,301 | $2,066,200 | $567,961 | $587,854 | $797,899 | $609,801 | $2,563,515 | $567,293 | $532,774 | $1,005,788 | $660,352 | $2,766,207 | $800,000 | $760,000 | $988,000 | $1,185,600 | $3,733,600 |
| *Growth* | *147%* | *66%* | *36%* | *12%* | *66%* | *-5%* | *24%* | *0%* | *-9%* | *26%* | *8%* | *8%* | *41%* | *43%* | *-2%* | *80%* | *35%* |
| Cost of Goods | 567,908 | 1,021,618 | 285,925 | 303,660 | 476,007 | 313,077 | 1,378,669 | 307,628 | 337,976 | 626,624 | 522,228 | 1,794,456 | 600,000 | 570,000 | 741,000 | 889,200 | 2,800,200 |
| **Gross Profit** | **678,393** | **1,044,582** | **282,036** | **284,194** | **321,892** | **296,724** | **1,184,846** | **259,665** | **194,798** | **379,164** | **138,124** | **971,751** | **200,000** | **190,000** | **247,000** | **296,400** | **933,400** |
| **Gross Margin** | **54.4%** | **50.6%** | **49.7%** | **48.3%** | **40.3%** | **48.7%** | **46.2%** | **45.8%** | **36.6%** | **37.7%** | **20.9%** | **35.1%** | **25.0%** | **25.0%** | **25.0%** | **25.0%** | **25.0%** |
| Research and development | $33,517 | $78,161 | $22,888 | $22,836 | $21,472 | $27,601 | $94,797 | $31,351 | $33,102 | $38,164 | $37,906 | $140,523 | $30,000 | $32,000 | $33,000 | $34,000 | $129,000 |
| % of total revenue | 2.7% | 3.8% | 4.0% | 3.9% | 2.7% | 4.5% | 3.7% | 5.5% | 6.2% | 3.8% | 5.7% | 5.1% | 3.8% | 4.2% | 3.3% | 2.9% | 3.5% |
| SG&A | $174,039 | $272,898 | $66,864 | $78,597 | $84,961 | $91,282 | $321,704 | $87,000 | $86,872 | $112,743 | $125,926 | $412,541 | $100,000 | $100,000 | $100,000 | $100,000 | $400,000 |
| % of total revenue | 14% | 13% | 12% | 13% | 11% | 15% | 13% | 15% | 16% | 11% | 19% | 15% | 13% | 13% | 10% | 8% | 11% |
| Production startup costs | $32,498 | $13,908 | $1,143 | $2,288 | $3,821 | $12,190 | $19,442 | $11,931 | $10,294 | $5,514 | $5,881 | $33,620 | $5,000 | $5,000 | $5,000 | $5,000 | $20,000 |
| % of total revenue | 3% | 1% | 0% | 0% | 0% | 2% | 1% | 2% | 2% | 1% | 1% | 1% | 1% | 1% | 1% | 0% | 1% |
| Total Operating Expenses | 240,054 | 364,967 | 90,895 | 103,721 | 110,254 | 131,073 | 435,943 | 130,282 | 130,268 | 156,421 | 169,713 | 586,684 | 135,000 | 137,000 | 138,000 | 139,000 | 549,000 |
| **Operating Income** | **438,339** | **679,615** | **191,141** | **180,473** | **211,638** | **165,651** | **748,903** | **129,383** | **64,530** | **222,743** | **(31,589)** | **385,067** | **65,000** | **53,000** | **109,000** | **157,400** | **384,400** |
| **Operating Margin** | **35.2%** | **32.9%** | **33.7%** | **30.7%** | **26.5%** | **27.2%** | **29.2%** | **22.8%** | **12.1%** | **22.1%** | **-4.8%** | **13.9%** | **8.1%** | **7.0%** | **11.0%** | **13.3%** | **10.3%** |
| Total Other Items | 25,437 | 6,699 | 4,218 | (35) | 1,277 | 7,714 | 13,174 | 3,624 | 7,427 | 22 | (449,853) | (438,780) | 0 | 0 | 0 | 0 | 0 |
| Pre-Tax Income | 463,776 | 686,314 | 195,359 | 180,438 | 212,915 | 173,365 | 762,077 | 133,007 | 71,957 | 222,765 | (481,442) | (53,713) | 65,000 | 53,000 | 109,000 | 157,400 | 384,400 |
| **Pre-Tax Margin** | **37.2%** | **33.2%** | **34.4%** | **30.7%** | **26.7%** | **28.4%** | **29.7%** | **23.4%** | **13.5%** | **22.1%** | **-72.9%** | **-1.9%** | **8.1%** | **7.0%** | **11.0%** | **13.3%** | **10.3%** |
| Taxes (benefit) | 115,446 | 46,176 | 23,014 | 21,395 | 36,046 | 17,421 | 97,876 | 17,039 | 10,819 | 26,251 | (68,329) | (14,220) | 9,750 | 7,950 | 16,350 | 23,610 | 57,660 |
| Tax Rate | 24.9% | 6.7% | 11.8% | 11.9% | 16.9% | 10.0% | 12.8% | 12.8% | 15.0% | 11.8% | 14.2% | 26.5% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% |
| **Net Income (loss)** | **$348,330** | **$640,138** | **$172,345** | **$159,043** | **$176,869** | **$155,944** | **$664,201** | **$115,968** | **$61,138** | **$196,514** | **($413,113)** | **($39,493)** | **$55,250** | **$45,050** | **$92,650** | **$133,790** | **$326,740** |
| **Net Margin** | **27.9%** | **31.0%** | **30.3%** | **27.1%** | **22.2%** | **25.6%** | **25.9%** | **20.4%** | **11.5%** | **19.5%** | **-62.6%** | **-1.4%** | **6.9%** | **5.9%** | **9.4%** | **11.3%** | **8.8%** |
| **EPS, as reported** | **$4.24** | **$7.53** | **$2.00** | **$1.84** | **$2.04** | **$1.80** | **$7.68** | **$1.33** | **$0.70** | **$2.25** | **($4.74)** | **($0.46)** | **$0.63** | **$0.52** | **$1.06** | **$1.53** | **$3.75** |
| Diluted Shares Outstanding | 82,124 | 85,044 | 86,092 | 86,401 | 86,610 | 86,480 | 86,491 | 87,053 | 87,126 | 87,151 | 87,146 | 86,067 | 87,156 | 87,166 | 87,176 | 87,186 | 87,171 |

*Sources: company reports and Wunderlich Securities, Inc.*

Theodore  O'Neill • 212.402.2054 • toneill@wundernet.com  Wunderlich Securities, Inc.

2

First Solar, Inc.                                                                                                    February 29, 2012

## Figure 2 - First Solar, Inc. - Balance Sheet

($ in thousands, except per share)

| December year end | FY2012E | FY2011 | FY2010 | FY2009 | FY2008 | FY2007 | FY2006 |
|---|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | | |
| Cash and S.T.I. | $91,897 | $671,765 | $933,578 | $784,735 | $792,260 | $636,950 | $308,415 |
| Accounts receivable | 800,000 | 843,967 | 307,019 | 226,826 | 61,703 | 18,165 | 27,123 |
| Inventories | 440,000 | 529,651 | 200,442 | 152,821 | 121,554 | 40,204 | 16,510 |
| Other assets | 450,000 | 567,878 | 143,421 | 186,889 | 101,884 | 107,190 | 36,474 |
| **Total Current Assets** | **1,781,897** | **2,613,261** | **1,584,460** | **1,351,271** | **1,077,401** | **802,509** | **388,522** |
| | | | | | | | |
| Net PP&E | 2,200,000 | 1,815,958 | 1,430,789 | 988,782 | 842,622 | 430,104 | 178,868 |
| Other non-current assets | 1,500,000 | 1,348,395 | 1,365,154 | 1,009,459 | 194,479 | 138,699 | 11,120 |
| **Total Assets** | **$5,481,897** | **$5,777,614** | **$4,380,403** | **$3,349,512** | **$2,114,502** | **$1,371,312** | **$578,510** |
| | | | | | | | |
| **Current Liabilities** | | | | | | | |
| Notes payable and CPLTD | $200,000 | $185,989 | $99,143 | $83,784 | $146,189 | $132,366 | $32,083 |
| Accounts payable + Acc. Exp. | 325,000 | 451,164 | 270,858 | 215,241 | 175,850 | 24,473 | 16,339 |
| Other current liabilities | 200,000 | 336,571 | 99,676 | 95,902 | 59,738 | 29,639 | 3,651 |
| **Total Current Liabilities** | **725,000** | **973,724** | **469,677** | **394,927** | **381,777** | **186,478** | **52,073** |
| | | | | | | | |
| Long-Term Debt | 590,000 | 619,143 | 210,804 | 146,399 | 163,519 | 68,856 | 61,047 |
| Other non-current | 250,000 | 540,884 | 244,977 | 155,399 | 56,164 | 18,711 | 3,724 |
| **Total Liabilities** | **1,565,000** | **2,133,751** | **925,458** | **696,725** | **601,460** | **274,045** | **116,844** |
| | | | | | | | |
| **Stockholders' Equity** | | | | | | | |
| Preferred stock | | | | | | | |
| Total stockholders' equity | 3,916,897 | 3,643,863 | 3,454,945 | 2,652,787 | 1,513,042 | 1,097,267 | 461,666 |
| **Total Liabilities and Equity** | **$5,481,897** | **$5,777,614** | **$4,380,403** | **$3,349,512** | **$2,114,502** | **$1,371,312** | **$578,510** |
| *Book value per share* | $44.93 | $42.34 | $39.95 | $31.19 | $18.42 | $14.07 | |

Sources: company reports and Wunderlich Securities, Inc.

Theodore O'Neill • 212.402.2054 • toneill@wundernet.com                                    Wunderlich Securities, Inc.

3

First Solar, Inc.                                                                                                        February 29, 2012

## Disclosures:

**Analyst Certification**

I Theodore O'Neill, hereby certify that the views expressed in this research report accurately reflect my personal views about the subject companies and their underlying securities. I further certify that I have not and will not be receiving direct or indirect compensation in exchange for expressing the specific recommendation(s) in this research report.

**Valuation/Risks**

- Our $38 price target is based on a blend of our XOI-based model and a three-stage dividend discount model.
- Risks to the shares include a high degree of correlation with the XOI ETF Index fund, representing a basket of oil-related stocks. Revenue and earnings are sensitive to the relative value of the dollar to the Euro. Margins are affected by competitive pricing issues.

**General disclosures:**

Prices are as of the close of 02/28/12.

Ratings Distribution (in Percentages) & Investment Banking Disclosure Chart Information

| Ratings Distribution & Investment Banking Disclosure | | | | |
|---|---|---|---|---|
| **Rating** | **Count** | **Ratings Distribution\*** | **Count** | **Investment Banking\*\*** |
| **Buy -rated** | 148 | 64.30 | 21 | 14.19 |
| **Hold -rated** | 75 | 32.60 | 8 | 10.67 |
| **Sell -rated** | 7 | 3.00 | 0 | 0.00 |
| *\* Percentage of all Wunderlich-covered stocks assigned an equivalent Buy, Hold, or Sell rating.* | | | | |
| *\*\* Percentage of companies within Wunderlich-rated Buy, Hold, and Sell categories for which Wunderlich or an associated firm provided investment banking services within the past 12 months.* | | | | |

**Rating System:**

There are three rating categories within the Wunderlich Securities Investment Rating System: Buy, Hold, and Sell. The rating assigned to each company is based on the following criteria.

**Buy** – a security which at the time the rating is instituted or reiterated indicates an expectation of a total return of greater than 20% over the next 12-18 months.

**Hold** - a security which at the time the rating is instituted or reiterated indicates an expectation of a total return of plus or minus 5% over the next 12-18 months.

**Sell** – a security which at the time the rating is instituted or reiterated indicates an expectation of a negative total return of greater than 10% over the next 12-18 months.

The analyst(s) who prepared this report may be compensated in part from a bonus pool that is partially funded by fees received by Wunderlich Securities for providing investment banking services.



To request further information regarding the companies discussed in this report, readers may send an email to research@wundernet.com or may write to the Wunderlich Securities Research Department, Wunderlich Securities, Inc., 400 E. Pratt Street, Suite 710, Baltimore, MD, 21202.

**Other Disclosures**

Theodore O'Neill • 212.402.2054 • toneill@wundernet.com                                                       Wunderlich Securities, Inc.

Wunderlich Securities, Inc. ("WSI") is a U.S. broker-dealer registered with the U.S. Securities and Exchange Commission and a member of Financial Industry Regulatory Authority and the Securities Investor Protection Corp. This report is not directed to, or intended for distribution to or use by, any person or entity who is a citizen or resident of or located in any locality, state, country or other jurisdiction where such distribution, publication, availability or use would be contrary to law or regulation or which would subject WSI or any divisions, subsidiaries or affiliates to any registration or licensing requirement within such jurisdiction.

All material presented in this report, unless specifically indicated otherwise, is under copyright to WSI. None of the material, nor its content, nor any copy of it, may be altered in any way, transmitted to, copied or distributed to any other party, without the prior express written permission of WSI. All trademarks, service marks and logos used in this report are trademarks or service marks or registered trademarks or service marks of WSI or its affiliates. The information, tools and material presented in this report are provided to you for information purposes only and are not to be used or considered as an offer or the solicitation of an offer to sell or to buy or subscribe for securities or other financial instruments.

WSI may not have taken any steps to ensure that the securities referred to in this report are suitable for any particular investor. WSI will not treat recipients as its customers by virtue of their receiving the report. The investments or services contained or referred to in this report may not be suitable for you and it is recommended that you consult an independent investment advisor if you are in doubt about such investments or investment services. Nothing in this report constitutes investment, legal, accounting or tax advice or a representation that any investment or strategy is suitable or appropriate to your individual circumstances or otherwise constitutes a personal recommendation to you.

WSI does not offer advice on the tax consequences of investment and you are advised to contact an independent tax adviser. Please note in particular that the bases and levels of taxation may change. WSI believes the information and opinions in the Disclosure Appendix of this report are accurate and complete. Information and opinions presented in the other sections of the report were obtained or derived from sources WSI believes are reliable, but WSI makes no representations as to their accuracy or completeness.

Additional information is available upon request. WSI accepts no liability for loss arising from the use of the material presented in this report, except that this exclusion of liability does not apply to the extent that liability arises under specific statutes or regulations applicable to WSI. This report is not to be relied upon in substitution for the exercise of independent judgment. WSI may have issued, and may in the future issue, a trading call regarding this security.

This report may provide the addresses of, or contain hyperlinks to, websites. Except to the extent to which the report refers to website material of WSI, WSI has not reviewed the linked site and takes no responsibility for the content contained therein. Such address or hyperlink (including addresses or hyperlinks to WSI's own website material) is provided solely for your convenience and information and the content of the linked site does not in any way form part of this document. Accessing such website or following such link through this report or WSI's website shall be at your own risk.



**Baltimore**
400 E. Pratt Street
Suite 710
Baltimore, MD 21202
866.297.8259

**Boston**
260 Franklin Street
Suite 510
Boston, MA 02109
617.892.7151

**Chicago**
200 W. Madison Street
Suite 2950
Chicago, IL 60606
800.388.3851

**Denver**
1099 18th Street
Suite 2015
Denver, CO 80202
866.493.6588

**Houston**
10370 Richmond Avenue
Suite 950
Houston, TX 77042
888.385.6928

**Memphis**
6000 Poplar Avenue
Suite 150
Memphis, TN 38119
800.726.0557

**New York**
60 East 42nd Street
Suite 1007
New York, NY 10165
866.575.2223

**San Francisco**
275 Battery Street
Suite 480
San Francisco, CA 94111
415.489.6800

**St. Louis**
7711 Bonhomme St.
Suite 600
St. Louis, MO 63105
888.432.5671

| | | |
|---|---|---|
| **Director of Equity Capital Markets** | | |
| J. Jeffery Fowlds | 303.965.7964 | jfowlds@wundernet.com |
| Brooke Hrimnak | 410.369.2609 | bhrimnak@wundernet.com |
| **Equity Research** | | |
| **Director of Research** | | |
| Michael E. Hoffman | 410.369.2620 | mehoffman@wundernet.com |
| **Accounting and Tax Policy** | | |
|   **Forensic Accounting** | | |
|   Mike Gyure, CPA | 440.364.7473 | mgyure@wundernet.com |
| **Diversified Industrials** | | |
|   **Environmental Services** | | |
|   Michael E. Hoffman | 410.369.2620 | mehoffman@wundernet.com |
|   Brian J. Butler, CFA | 410.369.2614 | bbutler@wundernet.com |
|   Jacob Hughes | 410.369.2616 | jhughes@wundernet.com |
|   **For-Profit Education** | | |
|   Trace Urdan | 415.489.6809 | turdan@wundernet.com |
|   Jeff Lee | 415.489.6806 | jlee@wundernet.com |
|   **Transportation** | | |
|   Brian J. Butler, CFA | 410.369.2614 | bbutler@wundernet.com |
| **Energy** | | |
|   **Alternative Energy** | | |
|   Theodore O'Neill | 212.402.2054 | toneill@wundernet.com |
|   **Exploration & Production** | | |
|   Irene O. Haas | 713.403.3980 | ihaas@wundernet.com |
|   Mostafa Dahhane | 713.403.3986 | mdahhane@wundernet.com |
|   **Master Limited Partnerships** | | |
|   John R. Cusick | 212.402.2057 | jcusick@wundernet.com |
|   **Utilities/Power** | | |
|   James L. Dobson | 212.402.2059 | jdobson@wundernet.com |
| **Financial Services** | | |
|   **Real Estate** | | |
|   Merrill Ross | 703.307.9409 | mross@wundernet.com |
|   **Regional Banks** | | |
|   Kevin Reynolds, CFA | 901.251.2229 | kreynolds@wundernet.com |
|   Jeremy Lucas | 901.251.1362 | jlucas@wundernet.com |
| **Healthcare** | | |
|   **Medical Devices** | | |
|   Gregory J. Simpson, CFA | 314.719.3467 | gsimpson@wundernet.com |
| **Technology,  Media & Telecommunications (TMT)** | | |
|   **Cable/Satellite Entertainment** | | |
|   Matthew Harrigan | 303.965.7966 | mharrigan@wundernet.com |
|   **Communications & Networking Equipment** | | |
|   Matthew S. Robison | 415.572.0936 | mrobison@wundernet.com |
|   Sam Brownell | 415.489.6818 | sbrownell@wundernet.com |
|   **Information Infrastructure** | | |
|   Brian S. Freed, CFA | 901.251.1353 | bfreed@wundernet.com |
|   Jeffrey J. Andry | 901.259.9432 | jandry@wundernet.com |
|   **Software-as-a-Service** | | |
|   Richard K. Baldry, CFA | 410.369.2633 | rbaldry@wundernet.com |
|   **Specialty Semiconductors and Components** | | |
|   William S. Harrison | 410.369.2632 | sharrison@wundernet.com |
|   Blake T. Harper, CFA | 410.369.2629 | bharper@wundernet.com |
| **Institutional Equity Sales** | | |
| **Director of Institutional Sales** | | |
| Thomas S. Stephens | 410.369.2602 | tstephens@wundernet.com |
|   Beth Adams | 972.772.5066 | badams@wundernet.com |
|   Clifford Athey | 410.369.2627 | cathey@wundernet.com |
|   Greg Brown | 303.260.7902 | gbrown@wundernet.com |
|   James Donovan | 617.892.7222 | jdonovan@wundernet.com |
|   Paul Gillespie | 901.259.9407 | pgillespie@wundernet.com |
|   Daniel Glading | 410.369.2613 | dglading@wundernet.com |
|   Mike Grabenstein | 410.369.2629 | mgrabenstein@wundernet.com |
|   Thomas Hadley | 303.260.7905 | thadley@wundernet.com |
|   John Hohweiler | 410.369.2610 | jhohweiler@wundernet.com |
|   Mark McCulloh | 410.369.2619 | mmcculloh@wundernet.com |
|   Ethel McGlynn | 303.260.7904 | ethel@wundernet.com |
|   Kyle Norton | 212.402.2060 | knorton@wundernet.com |
|   Robert Oram | 212.402.2056 | boram@wundernet.com |
|   Kristi Papanikolaw | 212.402.2058 | kpapanikolaw@wundernet.com |
|   Scott Robinson | 410.369.2630 | srobinson@wundernet.com |
|   Beth Rosenberry | 312.368.0478 | brosenberry@wundernet.com |
|   Christina Rosso | 212.402.2055 | crosso@wundernet.com |
|   Ned Sinnott | 804.263.5240 | nsinnott@wundernet.com |
| **Institutional Equity Trading** | | |
| **Director of Institutional Equity Trading** | | |
| Stephen C. Iskalis | 303.260.7901 | siskalis@wundernet.com |
|   John Belgrade | 888.257.4152 | jbelgrade@wundernet.com |
|   Chuck Berry | 303.965.7961 | cberry@wundernet.com |
|   Erik Briggs | 410.369.2611 | ebriggs@wundernet.com |
|   Trip Carey | 617.892.7220 | tcarey@wundernet.com |
|   Jeffrey England | 303.965.7960 | jengland@wundernet.com |
|   Daniel Muhly | 410.369.2606 | dmuhly@wundernet.com |

# EXHIBIT 79



## EQUITY RESEARCH
## COMPANY UPDATE

**Solar Power**
**February 29, 2012**

| | |
|---|---:|
| Closing Price (2/28/12): | $36.40 |
| 12-Month Target Price: | NA |
| 52-Week Range: | $29.87 - $163.00 |
| Market Cap (MM): | $3,146 |
| Shares O/S (MM): | 86.4 |
| Float (MM): | 59.6 |
| Shares Short (MM): | 13.7 |
| Avg. Vol. (MM) | 4.7 |
| Book Value/Share: | $42.17 |
| Dividend/Yield: | $0/0% |
| Risk Profile: | High |

| Maxim Group | Revenues ($M) | |
|---|---|---|
| **FYE: Dec** | **F2011A** | **F2012E** |
| 1Q | $567 | $651 |
| 2Q | $533 | $683 |
| 3Q | $1,006 | $1,141 |
| 4Q | $660 | $1,139 |
| FY | $2,766 | $3,615 |

| Maxim Group | Current | Prior | Current |
|---|---|---|---|
| **FYE: Dec** | **EPS** | **EPS** | **P/E** |
| F2011A: Non-GAAP | $5.54 | $5.82 | 6.6 |
| F2012E: GAAP | $3.67 | $4.49 | 9.9 |
| F2013E: GAAP | $4.60 | $3.94 | 7.9 |
| F2014E: GAAP | $3.83 | $3.08 | 9.5 |
| *LT Earnings Growth* | *(12%)* | | |

| Maxim Group | Quarterly Non-GAAP EPS | |
|---|---|---|
| **FYE: Dec** | **F2011A** | **F2012E** |
| 1Q | $1.33 | $0.33 |
| 2Q | $0.70 | $0.29 |
| 3Q | $2.25 | $1.47 |
| 4Q | $1.26 | $1.58 |
| FY | $5.54 | $3.67 |

| Consensus-First Call | Quarterly Non-GAAP EPS | |
|---|---|---|
| **FYE: Dec** | **F2011A** | **F2012E** |
| 1Q | $1.33 | $0.78 |
| 2Q | $0.70 | $0.88 |
| 3Q | $2.25 | $1.20 |
| 4Q | $1.26 | $1.24 |
| FY | $5.54 | $4.14 |

**Aaron Chew**    (212) 895-3568
achew@maximgrp.com

# First Solar, Inc.    Hold
## (FSLR – NASDAQ – $36.40)

### 4Q Review: Cracks in its 2012 Guidance Already Coming to Surface, while Bigger Tremors Arising over its Lingering Warranty Exposure, Underutilization, and Liquidity

*Even as FSLR reported downside to 4Q results (x-1x items) and cut its revenue outlook, it maintained its 2012 EPS guidance. However, our EPS estimate falls below guidance on underutilization costs, and with liquidity risks also now growing, the stock could test the low end of its $30-50 range.*

**4Q11 Revenue and EPS (x-1x Items) Trailed Guidance and the Street:** Driven by a slowdown in module sales and project delays, revenue of $660m (down 34% Q/Q) fell below the Street at $779m, while gross margin (x-warranty charges) of 36% was inline. Though $523m in after-tax charges were booked, EPS x-1x items was $1.26, below the Street at $1.53.

**2012 EPS Guidance Already at Risk on Lower Revenue Outlook and Underutilization:** While FSLR maintained its EPS guidance of ~$4.00, it lowered its revenue guidance by $200m on ~300 MW less direct module sales. While this underscores, in our view, the losses generated by its module business, since FSLR did not also boost its outlook for project shipments, we believe its 2012 EPS guidance is already at risk two months into the year. With utilization falling to ~65%, we expect cost/W to inch up to ~$0.75/W. In turn, we lower our 2012 EPS estimate to $3.67, from $4.49, while FSLR also lowered its operating cash flow guidance by ~$150m.

**The Ghost of the "Manufacturing Excursion" Returns with $164m in Charges:** Despite having denied further exposure since the first two charges totaling $36m were taken in 2010 for power loss problems associated with a portion of its production, FSLR suddenly announced an additional $164m in warranty-related charges. While FSLR claimed further exposure could amount to $44m, we note that at the end of last year it was reportedly $0m. While the level of warranty coverage is uncertain, given the 819 MW produced 3Q08-2Q09 and estimated replacement (module + labor) cost of $0.89/W, we estimate total nominal exposure remaining of $528m.

**Topaz Delays Shrugged Off but Add Further Risk to 2012 EPS:** After first expressing a lack of awareness, management acknowledged furloughs and delays at Topaz, but said it was on track. Accounting for ~$1.50-2.00 of our 2012 EPS estimate, a lengthy delay would put our estimates at risk.

**With Net Cash of Only $124m, Liquidity an Overlooked Risk:** With net cash falling $60m to $124m in 4Q, we believe liquidity remains an overarching concern. Not only is project development capital intensive but FSLR may resort to acquiring projects to build its project pipeline given the outlook for operating losses for its direct module sales with silicon module ASPs of $0.95/W implying FSLR ASPs of $0.80/W, and 10% gross margin.

**Given Growing Risks, Lower End of $30-50 Trading Range at Risk:** Though we maintain our Hold rating, our bias has shifted to the downside. FSLR's future, in our view, lies in utility-scale development not module sales; new EPC contracts could pave the way for a higher stock. Near-term, however, a dearth of new projects, margin pressure from underutilization, and earnings/cash flow risk could weigh on the stock. While we expect the stock to hold, we now see the lower end of its $30-50 trading range at risk.

Maxim Group LLC, 405 Lexington Avenue, New York, NY 10174

SEE PAGES 9-11 FOR IMPORTANT DISCLOSURES AND DISCLAIMERS

FSLR00034508

**Figure 1: Gross Margin (x-Warranty Charges) was 36%, Inline with Street Estimates**

|  | 4Q11 |
|---|---|
| Reported Gross Profit | $138.1 |
| + Warranty and Related Charges | $163.6 |
| - Estimated Tax Impact | ($63.1) |
| **= Gross Profit (x-1x Items)** | **$238.7** |
|  |  |
| / Revenue | $660.4 |
| **Gross Margin (x-1x Items)** | **36.1%** |

*Source: FSLR and Maxim Group estimates.*

**Figure 2: EPS (x-$522m in After-Tax 1x Charges) was $1.26, Below the Street at $1.53**

|  | 4Q11 |
|---|---|
| Reported Net Income | ($413.1) |
| + Goodwill Impairment | $393.4 |
| + Restructuring Charge | $60.4 |
| + Warranty and Related Charges | $163.6 |
| - Estimated Tax Impact | ($95.7) |
| = Net Income (x-1x Items) | $108.5 |
|  |  |
| / Diluted Share Count | 86.4 |
| **= EPS (x-1x Items)** | **$1.26** |

*Source: FSLR and Maxim Group estimates.*

**Figure 3: Total Remaining Nominal Exposure to "Manufacturing Excursion" Could Be $528m**

| *$ in millions* |  |
|---|---|
| Manufacturing Cost/W | $0.74 |
| + Labor Cost/W | $0.15 |
| **= Total Replacement Cost/W** | **$0.89** |
| x MWs Production (3Q08-2Q09) | 819.3 |
| **= Total Nominal Exposure** | **$729.2** |
|  |  |
| - 2010 Charges | 35.5 |
| - 2011 Charges | 165.4 |
| **= Balance Assuming no Warranty Coverage** | **$528.3** |

*Source: FSLR and Maxim Group estimates*

**FSLR00034509**

**Figure 4: Net Cash (Cash + Securities – Debt) Down to Only $124 Million**



Source: First Solar and Maxim Group calculations

**Figure 5: FSLR 4Q11 Earnings vs. Maxim Group and Consensus Estimates**

| $ in millions (except EPS) | 4Q11 Maxim Est. | 4Q11 Reported | Variance $ | Variance % | Street Est. |
|---|---|---|---|---|---|
| Revenue ($M) | $812.7 | $660.4 | ($152.3) | (18.7%) | $779.3 |
| x Gross Margin | 37% | 36% | -1% | | 36% |
| = Gross Profit (x-1x Items) | $301.1 | $238.1 | ($63.0) | (20.9%) | $283.7 |
| General, Admin. & Mktg. | $104.8 | $62.4 | $42.4 | 40.4% | |
| + R&D | $34.1 | $37.9 | ($3.8) | (11.1%) | |
| + Production Start-Up | $6.5 | $5.9 | $0.6 | 9.5% | |
| = Total Operating Expenses | $145.4 | $106.2 | $39.2 | 27.0% | $123.3 |
| Operating Profit | $155.7 | $131.9 | ($23.8) | (15.3%) | $160.4 |
| OM % | 19.2% | 20.0% | 0.8% | | 20.6% |
| + Other Income (Expense) | $2.7 | $3.9 | $1.2 | 45.5% | |
| = Pretax Income | $158.4 | $135.8 | ($22.6) | (14.3%) | |
| x Tax Rate | 15.0% | 19.7% | (4.7%) | | |
| = Income Tax Expense | $23.8 | $26.8 | ($3.1) | (12.9%) | |
| Net Income (x-1x Items) | $134.6 | $109.0 | ($25.6) | (19.0%) | |
| + After-Tax Goodwill Impairment | | $340.2 | | | |
| + After-Tax Restructuring Charge | | $37.5 | | | |
| + After-Tax Warranty Charge | | $145.5 | | | |
| GAAP Net Income | | ($413.1) | | | |
| Diluted EPS - Non GAAP | $1.54 | $1.26 | ($0.28) | (17.9%) | $1.53 |
| Diluted GAAP EPS | | ($4.74) | | | |
| Dil. Share Count | 87.6 | 86.4 | (1.2) | | |

Source: First Solar, Thomson One, and Maxim Group estimates

**FSLR00034510**

# FINANCIAL MODEL

## Figure 6: FSLR Operating Model

Case 2:12-cv-00555-DGC   Document 362-6   Filed 04/27/15   Page 101 of 108

FSLR00034511

| | Quarterly | | | | | | | | | | | | | | | | Annual | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2009 | | | | 2010 | | | | 2011 | | | | 2012E | | | | 2009 | 2010 | 2011E | 2012E | 2013E | 2014E |
| | 1Q | 2Q | 3Q | 4Q | 1Q | 2Q | 3Q | 4Q | 1Q | 2Q | 3Q | 4Q | 1QE | 2QE | 3QE | 4QE | | | | | | |
| **Shipments:** | | | | | | | | | | | | | | | | | | | | | | |
| Nameplate Capacity in Period | 234.7 | 297.3 | 304.8 | 307.1 | 334.2 | 354.0 | 357.6 | 375.6 | 416.7 | 527.9 | 565.1 | 584.2 | 603.0 | 612.0 | 621.0 | 630.0 | 1,141 | 1,421 | 2,093 | 2,466 | 2,688 | 3,023 |
| x Capacity utilization | 94% | 97% | 96% | 101% | 96% | 97% | 98% | 105% | 98% | 91% | 97% | 80% | 85% | 85% | 65% | 65% | 97% | 99% | 95% | 85% | 95% | 97% |
| = MW produced | 219.5 | 289.7 | 292.4 | 311.0 | 322.1 | 344.0 | 350.2 | 395.2 | 407.2 | 482.9 | 550.0 | 540.0 | 392.0 | 397.8 | 403.7 | 409.5 | 1,113 | 1,412 | 1,980 | 1,603 | 2,535 | 2,932 |
| **MW Module Shipments** | 195 | 257 | 279 | 327 | 300 | 302 | 363 | 380 | 352 | 371 | 515 | 393 | 339 | 350 | 485 | 484 | 1,057 | 1,345 | 1,630 | 1,649 | 2,508 | 3,032 |
| MWs Produced for Systems inventory | 24.3 | 33.0 | 13.6 | ~ | 21.7 | 42.0 | ~ | 15.2 | 55.7 | 111.9 | 35.0 | 147.1 | 62.0 | 47.8 | - | | 71 | 79 | 350 | 110 | 26 | - |
| Net Cumulative Systems Inventory | 20.2 | 53.3 | 67.0 | 51.0 | 72.8 | 114.8 | 102.5 | 117.7 | 173.4 | 285.3 | 320.3 | 467.4 | 529.3 | 577.1 | 495.8 | 421.4 | 51.0 | 117.7 | 467.4 | 421.4 | 447.9 | 347.7 |
| % of Module Shipments to 3rd Pary Cu | 100% | 100% | 100% | 89% | 93% | 90% | 69% | 96% | 91% | 91% | 93% | 80% | 43% | 40% | 21% | 20% | 92% | 82% | 73% | 30% | 32% | 38% |
| % of Module Shipments to Systems | 0% | 0% | -% | 11% | 7% | 10% | 31% | 4% | 9% | 9% | 7% | 20% | 57% | 60% | 79% | 80% | 8% | 18% | 27% | 70% | 68% | 62% |
| **Revenue:** | | | | | | | | | | | | | | | | | | | | | | |
| MW Modules Sold to Ext. Customers | 194.3 | 255.8 | 278.6 | 289.5 | 279.2 | 270.4 | 250.5 | 363.1 | 321.5 | 336.0 | 477.2 | 313.7 | 142.5 | 140.6 | 99.6 | 98.5 | 1,018 | 1,163 | 1,448 | 481 | 805 | 1,152 |
| x Module ASP (External) | $2.13 | $2.04 | $1.72 | $1.67 | $1.77 | $1.68 | $1.62 | $1.52 | $1.44 | $1.22 | $1.13 | $0.90 | $0.78 | $0.74 | $0.72 | $0.71 | $1.87 | $1.64 | $1.17 | $0.74 | $0.66 | $0.59 |
| = "External" Module Revenue | $414.1 | $522.0 | $480.3 | $483.5 | $494.0 | $453.6 | $406.3 | $552.0 | $462.7 | $410.9 | $538.1 | $283.0 | $111.5 | $104.5 | $72.2 | $70.0 | $1,900 | $1,906 | $1,695 | $358 | $527 | $679 |
| MW Modules Sold to Systems | 0.9 | 0.9 | - | 37.5 | 21.2 | 31.6 | 112.0 | 16.9 | 30.0 | 35.0 | 37.8 | 79.2 | 187.5 | 209.4 | 385.4 | 385.4 | 39 | 182 | 182 | 1,168 | 1,703 | 1,880 |
| x Module ASP (Internal) | $2.13 | $2.04 | $- | $1.25 | $1.67 | $1.50 | $1.51 | $1.62 | $1.89 | $1.75 | $1.73 | $2.32 | $1.22 | $1.15 | $1.19 | $1.22 | $1.28 | $1.54 | $2.02 | $1.20 | $1.12 | $0.94 |
| = "Internal" Module Revenue | $1.9 | $1.7 | $- | $46.8 | $35.3 | $47.3 | $169.2 | $27.3 | $56.8 | $61.1 | $65.3 | $183.6 | $228.1 | $240.7 | $457.8 | $469.4 | $50 | $279 | $367 | $1,396 | $1,907 | $1,773 |
| Total Module Revenue | $416.0 | $523.7 | $480.3 | $530.2 | $529.3 | $500.9 | $575.5 | $579.3 | $519.5 | $471.9 | $603.5 | $466.6 | $339.6 | $345.2 | $530.0 | $539.3 | $1,950 | $2,185 | $2,062 | $1,754 | $2,434 | $2,452 |
| Total System ASP (Internal) | $4.59 | $4.56 | - | $4.21 | $3.50 | $4.25 | $3.50 | $3.42 | $3.49 | $3.48 | $3.27 | $4.21 | $2.88 | $2.76 | $2.77 | $2.77 | $4.24 | $3.62 | $5.65 | $2.79 | $2.68 | $2.41 |
| - Module ASP (Internal) | $2.13 | $2.04 | - | $1.25 | $1.67 | $1.50 | $1.51 | $1.62 | $1.89 | $1.75 | $1.73 | $2.32 | $1.22 | $1.15 | $1.19 | $1.22 | $1.28 | $1.54 | $2.02 | $1.20 | $1.12 | $0.94 |
| = System ASP (ex-Module) | $2.46 | $2.52 | - | $2.96 | $1.83 | $2.75 | $1.99 | $1.81 | $1.59 | $1.74 | $1.54 | $1.89 | $1.66 | $1.61 | $1.59 | $1.56 | $2.96 | $2.08 | $3.63 | $1.59 | $1.56 | $1.46 |
| x Modules Shipped to Systems | 0.9 | 0.9 | - | 37.5 | 21.2 | 31.6 | 112.0 | 16.9 | 30.0 | 35.0 | 37.8 | 79.2 | 187.5 | 209.4 | 385.4 | 385.4 | 39 | 182 | 182 | 1,168 | 1,703 | 1,880 |
| System Revenue | $2.2 | $2.1 | $0.6 | $111.0 | $36.7 | $86.9 | $222.4 | $30.5 | $47.8 | $60.8 | $402.3 | $149.8 | $311.6 | $338.1 | $611.3 | $599.7 | $116.0 | $378.5 | $660.7 | $1,860.7 | $2,663.1 | $2,749.7 |
| **Total Revenue** | $418.2 | $525.9 | $480.9 | $641.3 | $568.0 | $587.9 | $797.9 | $609.8 | $567.3 | $532.8 | $1,005.8 | $660.4 | $651.2 | $683.3 | $1,141.3 | $1,139.1 | $2,066.2 | $2,563.5 | $2,722.3 | $3,614.8 | $5,097.3 | $5,201.8 |
| **Cost of Goods Sold:** | | | | | | | | | | | | | | | | | | | | | | |
| MW Module Shipments | 195.2 | 256.7 | 278.6 | 327.0 | 300.4 | 302.0 | 362.5 | 380.0 | 351.5 | 371.0 | 515.0 | 392.9 | 330.0 | 350.0 | 485.0 | 483.9 | 1057.4 | 1344.9 | 1630.4 | 1648.9 | 2508.2 | 3032.1 |
| x COGS / Watt | $0.93 | $0.87 | $0.84 | $0.83 | $0.84 | $0.79 | $0.81 | $0.76 | $0.76 | $0.76 | $0.74 | $0.73 | $0.76 | $0.75 | $0.75 | $0.74 | $0.86 | $0.80 | $0.68 | $0.75 | $0.67 | $0.58 |
| Cost of Module revenue | $180.5 | $224.3 | $233.6 | $270.6 | $252.3 | $238.0 | $292.7 | $288.8 | $267.1 | $282.0 | $256.5 | $294.9 | $250.8 | $262.5 | $363.8 | $358.1 | $909.0 | $1,071.8 | $1,100.5 | $1,235.1 | $1,680.5 | $1,758.6 |
| System Revenue | $2.2 | $2.1 | $0.6 | $111.0 | $36.7 | $86.9 | $222.4 | $30.5 | $47.8 | $60.8 | $402.3 | $149.8 | $311.6 | $338.1 | $611.3 | $599.7 | $116.0 | $378.5 | $660.7 | $1,860.7 | $2,663.1 | $2,749.7 |
| x (1 - Systems Gross Margin %) | | | | 5.9% | 13.1% | 24.4% | 17.6% | 15.0% | 2.9% | 8.0% | 8.0% | 15.9% | 15.0% | 15.0% | 15.0% | 15.0% | 3% | 18% | 9% | 15% | 11% | 9% |
| = Cost of Systems Revenue | $2.4 | $3.5 | $2.3 | $104.5 | $33.6 | $65.7 | $183.3 | $25.9 | $46.4 | $56.0 | $370.1 | $127.3 | $264.8 | $287.4 | $519.6 | $509.8 | $112.6 | $308.5 | $599.8 | $1581.6 | $2383.4 | $2502.2 |
| **Total Cost of Goods Sold** | $182.9 | $227.8 | $235.9 | $375.1 | $285.9 | $303.7 | $476.0 | $313.1 | $307.6 | $338.0 | $626.6 | $422.2 | $515.6 | $549.9 | $883.0 | $867.8 | $1,021.6 | $1,380.3 | $1,700.4 | $2,816.7 | $4,063.9 | $4,260.8 |
| **Gross Profit** | $235.3 | $298.1 | $245.0 | $266.2 | $282.0 | $284.2 | $321.9 | $296.7 | $259.7 | $194.8 | $379.2 | $238.1 | $135.5 | $133.4 | $258.0 | $271.2 | $1,044.6 | $1,183.2 | $1,021.9 | $798.1 | $1,033.4 | $941.0 |
| **Operating Income:** | | | | | | | | | | | | | | | | | | | | | | |
| SG&A Expense | $49.3 | $72.9 | $54.0 | $96.7 | $66.9 | $78.6 | $85.0 | $91.9 | $87.0 | $86.9 | $112.7 | $62.4 | $61.4 | $64.0 | $70.9 | $70.1 | $272.9 | $321.7 | $349.0 | $266.3 | $337.9 | $339.6 |
| + R&D Expense | $11.7 | $18.6 | $24.1 | $23.7 | $22.9 | $22.8 | $21.5 | $27.6 | $31.4 | $33.1 | $38.2 | $37.9 | $37.4 | $38.3 | $38.2 | $39.9 | $78.2 | $94.8 | $140.5 | $153.8 | $155.5 | $176.9 |
| + Production Start-Up Expense | $6.2 | $2.5 | $4.1 | $1.1 | $1.1 | $2.3 | $3.8 | $12.2 | $11.9 | $10.3 | $5.5 | $5.9 | $4.6 | $2.7 | $- | $- | $13.9 | $19.4 | $33.6 | $7.3 | $66.3 | $26.0 |
| = Total Operating Expenses | $67.2 | $94.1 | $82.2 | $121.5 | $90.9 | $103.7 | $110.3 | $131.1 | $130.3 | $130.3 | $156.4 | $106.2 | $103.4 | $105.0 | $109.2 | $109.9 | $365.0 | $435.9 | $523.2 | $427.4 | $559.7 | $542.5 |
| **Operating Income** | $168.1 | $204.0 | $162.8 | $144.7 | $191.1 | $180.5 | $211.6 | $165.7 | $129.4 | $64.5 | $222.7 | $131.9 | $32.2 | $28.4 | $148.8 | $161.3 | $679.6 | $747.3 | $498.6 | $370.7 | $473.8 | $398.6 |
| **EPS:** | | | | | | | | | | | | | | | | | | | | | | |
| Non-Operating Expense (income) | ($3.5) | ($25.5) | ($9.4) | ($3.1) | ($18.8) | ($21.4) | ($34.8) | ($9.7) | ($13.4) | ($3.4) | ($26.2) | ($22.8) | ($3.7) | ($3.2) | ($21.1) | ($23.4) | ($38.5) | ($83.1) | ($56.0) | ($51.3) | ($67.9) | ($57.4) |
| = Net Income (x-1x Items) | $164.6 | $180.6 | $153.3 | $141.6 | $172.3 | $159.0 | $176.9 | $155.9 | $116.0 | $61.1 | $196.5 | $109.0 | $28.5 | $25.2 | $127.7 | $137.9 | $640.1 | $664.2 | $482.6 | $320.5 | $405.8 | $341.2 |
| / Diluted Shares Outstanding | 82.6 | 85.7 | 85.9 | 86.0 | 86.1 | 86.4 | 86.6 | 86.8 | 87.1 | 87.2 | 87.4 | 86.4 | 86.6 | 86.8 | 87.0 | 87.3 | 85.0 | 86.5 | 86.1 | 87.4 | 89.3 | 89.2 |
| **Diluted EPS** | $1.99 | $2.11 | $1.79 | $1.65 | $2.00 | $1.84 | $2.04 | $1.80 | $1.33 | $0.70 | $2.25 | $1.26 | $0.33 | $0.29 | $1.47 | $1.58 | $7.53 | $7.68 | $5.61 | $3.67 | $4.60 | $3.83 |

Source: First Solar and Maxim Group estimates

## Figure 7: FSLR Operating Model (Cont'd)

| Operating Metrics: | 2009 | | | | 2010 | | | | 2011E | | | | 2012E | | | | | 2009 | 2010 | 2011E | 2012E | 2013E | 2014E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1Q | 2Q | 3Q | 4Q | 1Q | 2Q | 3Q | 4Q | 1Q | 2Q | 3Q | 4Q | 1QE | 2QE | 3QE | 4QE | | | | | | | |
| *% of Sales:* | | | | | | | | | | | | | | | | | | | | | | | |
| Module Gross Margins | 56.6% | 57.2% | 51.4% | 49.0% | 52.3% | 52.5% | 49.1% | 50.1% | 48.6% | 40.2% | 57.5% | 36.8% | 26.1% | 24.0% | 31.4% | 33.6% | | 53.4% | 50.9% | 46.6% | 29.6% | 31.0% | 28.3% |
| Systems Gross Margins | (8.3%) | (61.5%) | (276.9%) | 5.9% | 13.1% | 24.4% | 17.6% | 15.0% | 2.9% | 8.0% | 8.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | | 3.0% | 18.5% | 9.2% | 15.0% | 10.5% | 9.0% |
| **Consolidated Gross Margin** | **56.3%** | **56.7%** | **50.9%** | **41.5%** | **49.7%** | **48.3%** | **40.3%** | **48.7%** | **45.8%** | **36.6%** | **37.7%** | **36.1%** | **20.8%** | **19.5%** | **22.6%** | **23.8%** | | **50.6%** | **46.2%** | **37.5%** | **22.1%** | **20.3%** | **18.1%** |
| **Operating Margin** | **40.2%** | **38.8%** | **33.9%** | **22.6%** | **33.7%** | **30.7%** | **26.5%** | **27.2%** | **22.8%** | **12.1%** | **22.1%** | **20.0%** | **4.9%** | **4.2%** | **13.0%** | **14.2%** | | **32.9%** | **29.1%** | **18.3%** | **1.0%** | **9.3%** | **7.7%** |
| SG&A | 11.8% | 13.9% | 11.2% | 15.1% | 11.8% | 13.4% | 10.6% | 15.0% | 15.3% | 16.3% | 11.2% | 9.4% | 9.4% | 9.4% | 6.2% | 6.2% | | 13.2% | 12.5% | 12.8% | 7.4% | 6.6% | 6.5% |
| R&D | 2.8% | 3.5% | 5.0% | 3.7% | 4.0% | 3.9% | 2.7% | 4.5% | 5.5% | 6.2% | 3.8% | 5.7% | 5.8% | 5.6% | 3.4% | 3.5% | | 3.8% | 3.7% | 5.2% | 4.3% | 3.1% | 3.4% |
| Production Start-Up | 1.5% | 0.5% | 0.8% | 0.2% | 0.2% | 0.4% | 0.5% | 2.0% | 2.1% | 1.9% | 0.5% | 0.9% | 0.7% | 0.4% | 0.0% | 0.0% | | 0.7% | 0.8% | 1.2% | 0.2% | 1.3% | 0.5% |
| **Total Operating Expenses** | **16.1%** | **17.9%** | **17.1%** | **18.9%** | **16.0%** | **17.6%** | **13.8%** | **21.5%** | **23.0%** | **24.5%** | **15.6%** | **16.1%** | **15.9%** | **15.4%** | **9.6%** | **9.7%** | | **17.7%** | **17.0%** | **19.2%** | **11.8%** | **11.0%** | **10.4%** |
| *Q/Q % Growth:* | | | | | | | | | | | | | | | | | | | | | | | |
| Module ASPs (External) | (1.8%) | (4.3%) | (15.5%) | (3.1%) | 5.9% | (5.2%) | (3.3%) | (6.3%) | (5.3%) | (15.0%) | (7.8%) | (20.0%) | (13.3%) | (5.0%) | (2.5%) | (2.0%) | | | | | | | |
| COGS / Watt | (5.6%) | (5.5%) | (4.1%) | (1.3%) | 1.5% | (6.2%) | 2.5% | (5.9%) | 0.0% | 0.0% | (2.6%) | (1.4%) | 4.1% | (1.3%) | 0.0% | (1.3%) | | | | | | | |
| MW Production | 26.4% | 32.0% | 0.9% | 6.4% | 3.6% | 6.8% | 1.8% | 12.8% | 3.0% | 18.6% | 13.9% | (1.8%) | (27.4%) | 1.5% | 1.5% | 1.4% | | | | | | | |
| MW Module Shipments | 16.4% | 31.5% | 8.6% | 17.4% | (8.1%) | 0.5% | 20.0% | 4.8% | (7.5%) | 5.5% | 38.8% | (23.7%) | (16.0%) | 6.1% | 38.6% | (0.2%) | | | | | | | |
| Module Revenue | 14.3% | 25.9% | (8.3%) | 10.4% | (0.2%) | (5.4%) | 14.9% | 0.7% | (10.3%) | (9.2%) | 27.9% | (22.7%) | (27.2%) | 1.7% | 53.5% | 1.8% | | | | | | | |
| Systems Revenue | (96.8%) | (3.1%) | (72.1%) | 18470.1% | (65.2%) | 124.6% | 155.9% | (86.3%) | 56.7% | 27.3% | 561.4% | (62.8%) | 108.0% | 8.5% | 80.8% | (1.9%) | | | | | | | |
| **Total Revenue** | **(3.6%)** | **25.7%** | **(8.6%)** | **33.4%** | **(11.4%)** | **3.5%** | **35.7%** | **(23.6%)** | **(7.0%)** | **(6.1%)** | **88.8%** | **(34.3%)** | **(1.4%)** | **4.9%** | **67.0%** | **(0.2%)** | | | | | | | |
| **Total Gross Profit** | **0.6%** | **26.7%** | **(17.8%)** | **8.7%** | **5.9%** | **0.8%** | **13.3%** | **(7.8%)** | **(12.5%)** | **(25.0%)** | **94.6%** | **(37.2%)** | **(43.1%)** | **(1.6%)** | **93.3%** | **5.1%** | | | | | | | |
| *Y/Y % Growth:* | | | | | | | | | | | | | | | | | | | | | | | |
| Module ASPs (External) | (13.0%) | (20.6%) | (31.9%) | (23.0%) | (17.0%) | (17.8%) | (5.9%) | (9.0%) | (18.6%) | (27.1%) | (30.5%) | (40.7%) | (45.6%) | (39.2%) | (35.7%) | (21.3%) | | (22.6%) | (12.2%) | (28.6%) | (36.4%) | (12.0%) | (10.0%) |
| COGS / Watt | (18.9%) | (25.9%) | (22.4%) | (15.6%) | (9.2%) | (9.8%) | (3.7%) | (8.2%) | (9.5%) | (3.6%) | (8.3%) | (3.9%) | 0.0% | (1.3%) | 1.4% | 1.4% | | (20.1%) | (7.3%) | (15.3%) | 11.0% | (10.6%) | (13.4%) |
| MW Production | 176.4% | 153.9% | 114.2% | 79.1% | 46.7% | 18.7% | 19.8% | 27.1% | 26.4% | 40.4% | 57.1% | 36.6% | (3.7%) | (17.6%) | (26.6%) | (24.2%) | | 120.9% | 26.9% | 40.3% | (19.0%) | 58.1% | 15.7% |
| MW Module Shipments | 147.4% | 148.7% | 102.8% | 95.0% | 53.9% | 17.7% | 30.1% | 16.2% | 17.0% | 22.8% | 42.1% | 3.4% | (6.1%) | (5.7%) | (5.8%) | 23.2% | | 117.0% | 27.2% | 21.2% | 1.1% | 52.1% | 20.9% |
| **% of Total:** | | | | | | | | | | | | | | | | | | | | | | | |
| Module Revenue | 99.5% | 99.6% | 99.9% | 82.7% | 93.2% | 85.2% | 72.1% | 95.0% | 91.6% | 88.6% | 60.0% | 70.7% | 52.2% | 50.5% | 46.4% | 47.3% | | 94.4% | 85.2% | 75.7% | 48.5% | 47.8% | 47.1% |
| Systems Revenue | 0.5% | 0.4% | 0.1% | 17.3% | 6.8% | 14.8% | 27.9% | 5.0% | 8.4% | 11.4% | 40.0% | 22.7% | 47.8% | 49.5% | 53.6% | 52.7% | | 5.6% | 14.8% | 24.3% | 51.5% | 52.2% | 52.9% |
| **Total Revenue** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **93.3%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** |
| SG&A | 73.4% | 77.5% | 65.7% | 79.6% | 73.6% | 75.8% | 77.1% | 69.6% | 66.8% | 66.7% | 72.1% | 58.8% | 59.4% | 61.0% | 65.0% | 63.7% | | 74.8% | 73.8% | 66.7% | 62.3% | 60.4% | 62.6% |
| R&D | 17.4% | 19.8% | 29.4% | 19.5% | 25.2% | 22.0% | 19.5% | 21.1% | 24.1% | 25.4% | 24.4% | 35.7% | 36.2% | 36.4% | 35.0% | 36.3% | | 21.4% | 21.7% | 26.9% | 36.0% | 27.8% | 32.6% |
| Production Start-up | 9.2% | 2.7% | 5.0% | 0.9% | 1.3% | 2.2% | 3.5% | 9.3% | 9.2% | 7.9% | 3.5% | 5.5% | 4.4% | 2.6% | -% | -% | | 3.8% | 4.5% | 6.4% | 1.7% | 11.8% | 4.8% |
| **Total Operating Expenses** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** | **100.0%** |

*Source: First Solar and Maxim Group estimates*

Case 2:12-cv-00555-DGC   Document 362-6   Filed 04/27/15   Page 102 of 108

FSLR00034512

## Figure 8: FSLR Income Statement

| in $ millions | 2009 | | | | 2010 | | | | 2011 | | | | 2012 | | | | Annual | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1Q | 2Q | 3Q | 4Q | 1Q | 2Q | 3Q | 4Q | 1Q | 2Q | 3Q | 4Q | 1QE | 2QE | 3QE | 4QE | 2009 FY | 2010 FY | 2011E FY | 2012E FY | 2013E FY | 2014E FY |
| Total Revenues | $418.2 | $525.9 | $480.9 | $641.3 | $568.0 | $587.9 | $797.9 | $609.8 | $567.3 | $532.8 | $1,005.8 | $660.4 | $651.2 | $683.3 | $1,141.3 | $1,139.1 | $2,066.2 | $2,563.5 | $2,766.2 | $3,614.8 | $5,097.3 | $5,201.8 |
| Cost of Goods (x-1x Charges) | $182.9 | $227.8 | $235.9 | $375.1 | $285.9 | $303.7 | $476.0 | $313.1 | $307.6 | $338.0 | $626.6 | $422.2 | $515.6 | $549.9 | $883.3 | $867.8 | $1,021.6 | $1,378.7 | $1,694.5 | $2,818.7 | $4,063.9 | $4,260.8 |
| = Gross Profit | $235.3 | $298.1 | $245.0 | $266.2 | $282.0 | $284.2 | $321.9 | $296.7 | $259.7 | $194.8 | $379.2 | $238.1 | $135.5 | $133.4 | $258.0 | $271.2 | $1,044.6 | $1,184.8 | $1,071.8 | $798.1 | $1,033.4 | $941.0 |
| SG&A (x-1x Charges) | $49.3 | $72.9 | $54.0 | $96.7 | $66.9 | $78.6 | $85.0 | $91.3 | $87.0 | $86.9 | $112.7 | $62.4 | $61.4 | $64.0 | $70.9 | $70.1 | $272.9 | $321.7 | $349.0 | $266.3 | $337.9 | $339.6 |
| + R&D | $11.7 | $18.6 | $24.1 | $23.7 | $22.9 | $22.8 | $21.5 | $27.6 | $31.4 | $33.1 | $38.2 | $37.9 | $37.4 | $38.3 | $38.2 | $39.9 | $78.2 | $94.8 | $140.5 | $153.8 | $155.5 | $176.9 |
| + Production Start-Up | $6.2 | $2.5 | $4.1 | $1.1 | $1.1 | $2.3 | $3.8 | $12.2 | $11.9 | $10.3 | $5.5 | $5.9 | $4.6 | $2.7 | $0.0 | $0.0 | $13.9 | $19.4 | $33.6 | $7.3 | $66.3 | $26.0 |
| = Operating Expenses | $67.2 | $94.1 | $82.2 | $121.5 | $90.9 | $103.7 | $110.3 | $131.1 | $130.3 | $130.3 | $156.4 | $106.2 | $103.4 | $105.0 | $109.2 | $109.9 | $365.0 | $435.9 | $523.2 | $427.4 | $559.7 | $542.5 |
| Operating Income | $168.1 | $204.0 | $162.8 | $144.7 | $191.1 | $180.5 | $211.6 | $165.7 | $129.4 | $64.5 | $222.7 | $131.9 | $32.2 | $28.4 | $148.8 | $161.3 | $679.6 | $748.9 | $548.6 | $370.7 | $473.8 | $398.6 |
| Foreign Currency Gain (Loss) | $1.8 | $0.2 | $0.1 | $3.0 | ($0.7) | ($2.6) | ($1.0) | $0.9 | $1.0 | $1.7 | ($1.9) | $0.2 | $0.0 | $0.0 | $0.0 | $0.0 | $5.2 | ($3.5) | $1.0 | $0.0 | $0.0 | $0.0 |
| Interest Income | $2.1 | $1.9 | $2.4 | $3.3 | $5.6 | $3.0 | $2.7 | $3.0 | $3.0 | $3.4 | $3.2 | $3.7 | $2.5 | $2.4 | $2.6 | $2.1 | $9.7 | $14.4 | $13.4 | $9.6 | $8.2 | $8.0 |
| Interest Expense | ($0.9) | ($3.8) | ($0.1) | ($0.4) | $0.0 | ($0.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($0.1) | ($1.1) | ($1.1) | ($1.1) | ($1.1) | ($5.3) | ($0.0) | ($0.1) | ($3.4) | ($4.5) | ($5.2) |
| Other Income (Expense) | ($1.3) | ($1.1) | ($0.2) | ($0.3) | ($0.7) | ($0.4) | ($0.4) | $3.8 | ($0.3) | $2.4 | ($1.3) | $0.0 | $- | $- | $- | $- | ($3.0) | $2.3 | $0.7 | $0.0 | $0.0 | $0.0 |
| Non-Operating Income (Expense) | $1.7 | ($2.7) | $2.2 | $5.6 | $4.2 | ($0.0) | $1.3 | $7.7 | $3.6 | $7.4 | $0.0 | $3.9 | $1.4 | $1.3 | $1.5 | $1.0 | $6.7 | $13.2 | $15.0 | $6.2 | $3.7 | $2.8 |
| Pretax Income - Operations | $169.7 | $201.3 | $165.0 | $150.3 | $195.4 | $180.4 | $212.9 | $173.4 | $133.0 | $72.0 | $222.8 | $135.8 | $33.5 | $29.7 | $150.3 | $162.3 | $686.3 | $762.1 | $563.5 | $376.9 | $477.5 | $401.4 |
| Income Tax | $5.1 | $20.7 | $11.6 | $8.7 | $23.0 | $21.4 | $36.0 | $17.4 | $17.0 | $10.8 | $26.3 | $26.8 | $5.0 | $4.5 | $22.5 | $24.3 | $46.2 | $97.9 | $80.9 | $56.4 | $71.6 | $60.2 |
| Net Income (Loss) - x-1x Items | $164.6 | $180.6 | $153.3 | $141.6 | $172.3 | $159.0 | $176.9 | $155.9 | $116.0 | $61.1 | $196.5 | $109.0 | $28.5 | $25.2 | $127.7 | $137.9 | $640.1 | $664.2 | $482.6 | $320.5 | $405.8 | $341.2 |
| Adjustments for Non-Recurring | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $518.8 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $518.8 | $0.0 | $0.0 | $0.0 |
| Reported Net Income | $164.6 | $180.6 | $153.3 | $141.6 | $172.3 | $159.0 | $176.9 | $155.9 | $116.0 | $61.1 | $196.5 | ($409.8) | $28.5 | $25.2 | $127.7 | $137.9 | $640.1 | $664.2 | ($36.2) | $320.5 | $405.8 | $341.2 |
| Diluted EPS - (x-1x Items) | $1.99 | $2.11 | $1.79 | $1.65 | $2.00 | $1.84 | $2.04 | $1.80 | $1.33 | $0.70 | $2.25 | $1.26 | $0.33 | $0.29 | $1.47 | $1.58 | $7.53 | $7.68 | $5.54 | $3.67 | $4.60 | $3.83 |
| Basic EPS (x-1x Items) | $2.02 | $2.16 | $1.82 | $1.68 | $2.04 | $1.87 | $2.08 | $1.83 | $1.36 | $0.72 | $2.28 | $1.26 | $0.33 | $0.29 | $1.47 | $1.58 | $7.67 | $7.82 | $5.61 | $3.69 | $4.62 | $3.85 |
| Diluted GAAP EPS | $1.99 | $2.11 | $1.79 | $1.65 | $2.00 | $1.84 | $2.04 | $1.80 | $1.33 | $0.70 | $2.25 | ($4.74) | $0.33 | $0.29 | $1.47 | $1.58 | $7.53 | $7.68 | ($0.42) | $3.67 | $4.60 | $3.83 |
| Basic Shares | 81.7 | 82.7 | 84.2 | 84.4 | 84.5 | 84.9 | 85.1 | 85.2 | 85.3 | 85.3 | 85.3 | 86.4 | 85.6 | 86.6 | 87.0 | 87.3 | 83.5 | 84.9 | 86.1 | 85.9 | 87.8 | 88.7 |
| Diluted Shares Outstanding | 82.6 | 85.7 | 85.9 | 86.0 | 85.1 | 86.4 | 86.5 | 86.8 | 87.1 | 87.2 | 87.4 | 86.4 | 86.6 | 86.6 | 87.0 | 87.3 | 85.0 | 86.5 | 86.1 | 87.4 | 88.3 | 89.2 |
| **% of Sales** | | | | | | | | | | | | | | | | | | | | | | |
| Gross Margin | 56% | 57% | 51% | 42% | 50% | 48% | 40% | 49% | 46% | 37% | 38% | 36% | 21% | 20% | 23% | 24% | 51% | 46% | 39% | 22% | 20% | 18% |
| Operating Income Margin | 40% | 39% | 34% | 23% | 34% | 31% | 27% | 27% | 23% | 12% | 22% | 20% | 5% | 4% | 13% | 14% | 33% | 29% | 20% | 10% | 9% | 8% |
| Net Income Margin | 39% | 34% | 32% | 22% | 30% | 27% | 22% | 26% | 20% | 11% | 20% | 17% | 4% | 4% | 11% | 12% | 31% | 26% | 17% | 9% | 8% | 7% |
| SG&A | 12% | 14% | 11% | 15% | 12% | 13% | 11% | 15% | 15% | 16% | 11% | 9% | 9% | 9% | 6% | 6% | 13% | 13% | 13% | 7% | 7% | 7% |
| R&D | 3% | 4% | 5% | 4% | 4% | 4% | 3% | 5% | 6% | 6% | 4% | 6% | 6% | 6% | 3% | 4% | 4% | 4% | 5% | 4% | 3% | 3% |
| Production Start-Up | 1% | 0% | 1% | 0% | 0% | 0% | 0% | 2% | 2% | 2% | 1% | 1% | | | | | 1% | 1% | 1% | 0% | 1% | 1% |
| Tax Rate | 3% | 10% | 7% | 6% | 12% | 12% | 17% | 10% | 13% | 15% | 12% | 20% | 15% | 15% | 15% | 15% | 7% | 13% | 14% | 15% | 15% | 15% |
| **Q/Q % Growth** | | | | | | | | | | | | | | | | | | | | | | |
| Revenues | (4%) | 26% | (9%) | 33% | (11%) | 4% | 36% | (24%) | (7%) | (6%) | 89% | (34%) | (1%) | 5% | 67% | (0%) | | | | | | |
| COGS | (8%) | 25% | 4% | 59% | (24%) | 6% | 57% | (34%) | (2%) | 10% | 85% | (33%) | 22% | 7% | 61% | (2%) | | | | | | |
| Gross Profit | 1% | 27% | (18%) | 9% | 6% | 1% | 13% | (8%) | (12%) | (25%) | 95% | (37%) | (43%) | (2%) | 93% | 5% | | | | | | |
| Operating Expenses | (7%) | 40% | (13%) | 48% | (25%) | 14% | 6% | 19% | (1%) | 0% | 20% | (32%) | (3%) | 2% | 4% | 1% | | | | | | |
| Operating Income | 4% | 21% | (20%) | (11%) | 32% | (6%) | 17% | (22%) | (22%) | (50%) | 245% | (41%) | (76%) | (12%) | 424% | 8% | | | | | | |
| **Y/Y % Growth** | | | | | | | | | | | | | | | | | | | | | | |
| Revenues | 112% | 97% | 38% | 48% | 36% | 12% | 66% | (5%) | (0%) | (9%) | 26% | 8% | 15% | 28% | 13% | 72% | 66% | 24% | 8% | 31% | 41% | 2% |
| COGS | 98% | 86% | 54% | 88% | 56% | 33% | 102% | (17%) | 8% | 11% | 32% | 35% | 68% | 63% | 41% | 106% | 80% | 35% | 23% | 66% | 44% | 5% |
| Gross Profit | 126% | 108% | 25% | 14% | 20% | (5%) | 31% | 11% | (8%) | (31%) | 18% | (20%) | (48%) | (32%) | (32%) | 14% | 54% | 13% | (10%) | (26%) | 29% | (9%) |
| Operating Expenses | 46% | 68% | 26% | 87% | 35% | 10% | 34% | 8% | 43% | 26% | 42% | (19%) | (21%) | (19%) | (30%) | 4% | 52% | 19% | 20% | (18%) | 31% | (3%) |
| Operating Income | 189% | 130% | 25% | (10%) | 14% | (12%) | 30% | 14% | (32%) | (64%) | 5% | (20%) | (75%) | (56%) | (33%) | 22% | 55% | 10% | (27%) | (32%) | 28% | (16%) |
| Net Income (Loss) | 253% | 159% | 54% | 7% | 5% | (12%) | 15% | 10% | (33%) | (62%) | 11% | (30%) | (75%) | (59%) | (35%) | 27% | 84% | 4% | (27%) | (34%) | 27% | (16%) |
| Diluted EPS - (x-1x Items) | 249% | 134% | 48% | 2% | 0% | (13%) | 14% | 9% | (33%) | (62%) | 10% | (30%) | (75%) | (59%) | (35%) | 25% | 77% | 2% | (28%) | (34%) | 25% | (17%) |

Source: First Solar and Maxim Group estimates

FSLR00034513

Case 2:12-cv-00555-DGC Document 362-6 Filed 04/27/15 Page 103 of 108

Case 2:12-cv-00555-DGC   Document 362-6   Filed 04/27/15   Page 104 of 108

## Figure 9: FSLR Balance Sheet

| | 2009 1Q | 2009 2Q | 2009 3Q | 2009 4Q | 2010 1Q | 2010 2Q | 2010 3Q | 2010 4Q | 2011 1Q | 2011 2Q | 2011 3Q | 2011 4Q | 2012E 1QE | 2012E 2QE | 2012E 3QE | 2012E 4QE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets:** | | | | | | | | | | | | | | | | |
| Cash & Equivalents | $624.9 | $429.2 | $364.8 | $664.5 | $420.9 | $510.5 | $621.2 | $765.7 | $355.7 | $357.5 | $678.6 | $605.6 | $477.6 | $291.0 | $598.8 | $660.7 |
| Marketable Securities - Current | $172.2 | $160.7 | $158.8 | $120.2 | $293.3 | $286.0 | $212.2 | $167.9 | $199.8 | $107.0 | $84.4 | $66.1 | $91.6 | $120.9 | $181.7 | $180.5 |
| Restricted cash & investments - Current | $- | $49.0 | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| Inventories | $131.5 | $162.5 | $178.0 | $152.8 | $198.0 | $194.3 | $184.0 | $195.9 | $271.2 | $323.0 | $432.9 | $475.9 | $489.9 | $494.9 | $512.3 | $520.7 |
| Balance of System Parts | $- | $- | $- | $- | $- | $- | $- | $4.6 | $16.0 | $33.7 | $43.3 | $53.8 | | | | |
| Accounts Receivable Trade, Net | $184.8 | $351.3 | $349.0 | $226.8 | $269.2 | $256.3 | $316.2 | $305.5 | $362.7 | $542.0 | $482.0 | $310.6 | $358.1 | $382.6 | $433.7 | $478.4 |
| Accounts Receivable Unbilled, Net | $- | $- | $- | $0.1 | $- | $105.3 | $148.5 | $1.5 | $10.6 | $63.7 | $325.6 | $533.4 | $560.1 | $588.1 | $617.5 | $648.3 |
| Economic Development Funding Recievable | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| Project Assets | $- | $- | $- | $1.1 | $0.1 | $0.1 | $0.1 | $- | $- | $145.4 | $- | $- | $- | $- | $- | $- |
| Deferred Project Costs | $12.3 | $- | $- | $36.7 | $- | $127.3 | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| Deferred Tax Assets (net) - Current | $11.7 | $14.9 | $15.4 | $21.7 | $22.5 | $19.2 | $0.3 | $0.4 | $0.4 | $3.6 | $31.7 | $41.1 | $22.8 | $23.9 | $39.9 | $39.9 |
| Prepaid Expenses & Other Current Assets | $102.4 | $77.0 | $137.4 | $127.4 | $200.5 | $116.8 | $132.4 | $143.0 | $177.8 | $260.5 | $352.0 | $526.7 | $423.3 | $389.5 | $376.6 | $318.9 |
| **Total Current Assets** | $1,239.7 | $1,244.5 | $1,203.4 | $1,351.3 | $1,404.5 | $1,615.9 | $1,614.8 | $1,584.5 | $1,394.3 | $1,836.2 | $2,430.5 | $2,613.3 | $2,423.3 | $2,290.8 | $2,760.5 | $2,847.5 |
| **Prop., Plant, & Equipment** | $867.7 | $911.9 | $962.7 | $988.8 | $1,030.2 | $1,094.9 | $1,244.6 | $1,430.8 | $1,549.5 | $1,728.0 | $1,840.3 | $1,816.0 | $1,898.3 | $1,980.6 | $2,062.9 | $2,145.3 |
| Project Assets - Non-Current | $- | $113.7 | $102.7 | $131.4 | $131.9 | $140.1 | $296.5 | $320.1 | $384.4 | $309.7 | $282.8 | $374.9 | $403.0 | $433.2 | $465.7 | $500.6 |
| Deferred Tax Assets (net) - Non-Current | $62.0 | $102.7 | $117.4 | $130.5 | $150.0 | $157.8 | $257.7 | $259.2 | $265.6 | $268.2 | $278.8 | $340.3 | $340.3 | $340.3 | $340.3 | $340.3 |
| Marketable Securities - Non-Current | $14.5 | $138.2 | $306.4 | $329.6 | $305.8 | $164.0 | $163.5 | $180.3 | $157.4 | $51.0 | $31.9 | $116.2 | $116.2 | $116.2 | $116.2 | $116.2 |
| Restricted Investments | $30.1 | $33.7 | $37.2 | $36.5 | $77.3 | $81.1 | $95.0 | $86.0 | $147.7 | $174.7 | $203.8 | $200.6 | $200.6 | $200.6 | $200.6 | $200.6 |
| Investment in Related Party | $- | $25.0 | $25.0 | $25.0 | $25.0 | $25.0 | $25.0 | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| Goodwill | $33.8 | $295.0 | $284.0 | $286.5 | $286.5 | $286.5 | $433.3 | $433.3 | $458.8 | $458.8 | $458.8 | $65.4 | $65.4 | $65.4 | $65.4 | $65.4 |
| Inventories - Non-Current | $- | $6.3 | $11.4 | $21.7 | $26.9 | $30.7 | $36.4 | $42.7 | $30.6 | $42.7 | $48.2 | $60.8 | $65.3 | $75.1 | $86.4 | $99.3 |
| Other Non-Current Assets | $40.6 | $39.3 | $44.8 | $48.2 | $35.2 | $35.4 | $34.9 | $43.5 | $45.7 | $69.9 | $148.4 | $190.3 | $190.3 | $190.3 | $195.1 | $199.9 |
| **Total Assets** | $2,288.4 | $2,910.2 | $3,095.1 | $3,349.5 | $3,473.5 | $3,631.3 | $4,201.8 | $4,380.4 | $4,434.0 | $4,939.2 | $5,723.3 | $5,777.6 | $5,702.7 | $5,692.5 | $6,293.1 | $6,515.1 |
| **Liabilities & Shareholders' Equity:** | | | | | | | | | | | | | | | | |
| Short-Term Debt | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| Current Portion of Long-Term Debt | $33.0 | $76.6 | $29.2 | $28.6 | $26.4 | $24.5 | $26.6 | $26.6 | $28.2 | $28.3 | $25.6 | $44.5 | $44.5 | $44.5 | $44.5 | $44.5 |
| Accounts Payable[1] | $41.9 | $55.6 | $72.3 | $75.7 | $76.0 | $68.3 | $71.1 | $82.3 | $99.4 | $189.9 | $170.9 | $176.4 | $154.7 | $101.7 | $176.7 | $190.9 |
| Income Tax Payable | $102.2 | $57.3 | $17.6 | $8.7 | $15.7 | $28.6 | $17.6 | $16.8 | $28.1 | $36.5 | $33.4 | $9.5 | $9.5 | $9.5 | $9.5 | $9.5 |
| Accrued Expenses | $86.3 | $106.3 | $142.5 | $193.3 | $141.5 | $183.9 | $282.8 | $244.3 | $229.0 | $242.3 | $272.0 | $406.7 | $386.7 | $302.4 | $530.0 | $581.5 |
| Other Current Liabilities | $52.5 | $70.2 | $85.1 | $88.6 | $62.9 | $20.0 | $59.6 | $99.7 | $85.2 | $94.9 | $245.1 | $336.6 | $128.9 | $82.5 | $132.5 | $130.2 |
| **Total Current Liabilities** | $315.8 | $366.1 | $346.7 | $394.9 | $322.5 | $325.2 | $457.8 | $469.7 | $469.9 | $591.9 | $747.0 | $973.7 | $724.4 | $540.7 | $893.2 | $956.6 |
| Accrued Collection & Recycling Liabilities | $45.4 | $60.9 | $76.9 | $92.8 | $97.8 | $101.8 | $128.7 | $133.0 | $155.6 | $176.6 | $185.2 | $167.4 | $168.2 | $169.1 | $169.9 | $170.8 |
| Long-Term Debt | $195.2 | $156.9 | $163.3 | $146.4 | $136.1 | $114.2 | $223.8 | $210.8 | $103.5 | $332.5 | $582.7 | $619.1 | $619.1 | $604.5 | $604.5 | $589.8 |
| Other Liabilities - Non-Current | $26.3 | $41.3 | $49.0 | $62.6 | $70.2 | $77.9 | $90.2 | $112.0 | $139.1 | $156.7 | $182.6 | $373.5 | $518.6 | $680.7 | $800.1 | $834.7 |
| **Total Liabilities** | $582.8 | $625.3 | $635.9 | $696.7 | $626.7 | $619.1 | $900.4 | $925.5 | $868.1 | $1,257.7 | $1,697.5 | $2,133.8 | $2,030.3 | $1,994.9 | $2,467.7 | $2,551.8 |
| Employee Stock Options on Redeemable Shares | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |
| Common Stock | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 | $0.1 |
| Additional Paid-In Capital | $1,194.3 | $1,576.1 | $1,632.9 | $1,658.1 | $1,674.5 | $1,694.6 | $1,820.3 | $1,815.4 | $1,834.5 | $1,878.4 | $1,965.8 | $2,022.7 | $2,022.7 | $2,022.7 | $2,022.7 | $2,022.7 |
| Contingent consideration | $- | $47.4 | $2.8 | $2.8 | $2.8 | $1.6 | $1.6 | $1.1 | $1.1 | $- | $- | $- | $- | $- | $- | $- |
| Accumulated Earnings (Deficit) | $525.8 | $706.4 | $859.7 | $1,001.4 | $1,173.7 | $1,332.8 | $1,509.6 | $1,665.6 | $1,781.5 | $1,842.7 | $2,039.2 | $1,626.1 | $1,654.6 | $1,679.8 | $1,807.5 | $1,945.5 |
| Accumulated Other Comprehensive Income | ($14.6) | ($45.1) | ($36.4) | ($9.6) | ($4.3) | ($16.8) | ($30.2) | ($27.2) | ($51.4) | ($39.6) | $20.7 | ($5.0) | ($5.0) | ($5.0) | ($5.0) | ($5.0) |
| **Total Stockholders' Equity (Deficit)** | $1,705.7 | $2,284.9 | $2,459.2 | $2,652.8 | $2,846.9 | $3,012.2 | $3,301.3 | $3,454.9 | $3,565.8 | $3,681.5 | $4,025.8 | $3,643.9 | $3,672.4 | $3,697.6 | $3,825.3 | $3,963.3 |
| **Total Liabilities & Shareholders' Equity** | $2,288.4 | $2,910.2 | $3,095.1 | $3,349.5 | $3,473.5 | $3,631.3 | $4,201.8 | $4,380.4 | $4,434.0 | $4,939.2 | $5,723.3 | $5,777.6 | $5,702.7 | $5,692.5 | $6,293.1 | $6,515.1 |

| Balance Sheet Analysis | 1Q | 2Q | 3Q | 4Q | 1Q | 2Q | 3Q | 4Q | 1Q | 2Q | 3Q | 4Q | 1QE | 2QE | 3QE | 4QE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash Per Share | $9.65 | $7.46 | $6.10 | $9.12 | $8.30 | $9.22 | $9.62 | $10.75 | $6.38 | $5.33 | $8.73 | $7.78 | $6.57 | $4.74 | $8.97 | $9.64 |
| Book Value Per Share | $20.65 | $26.67 | $28.63 | $30.84 | $33.07 | $34.86 | $38.12 | $39.79 | $40.96 | $42.24 | $46.08 | $42.17 | $42.40 | $42.58 | $43.94 | $45.42 |
| Tangible Book Value Per Share | $20.24 | $23.23 | $25.32 | $27.51 | $29.74 | $31.55 | $33.11 | $34.80 | $35.69 | $36.98 | $40.83 | $41.42 | $41.64 | $41.83 | $43.19 | $44.67 |
| Current Ratio | 3.9 | 3.4 | 3.5 | 3.4 | 4.4 | 5.0 | 3.5 | 3.4 | 3.0 | 3.1 | 3.3 | 2.7 | 3.3 | 4.2 | 3.1 | 3.0 |
| Quick Ratio | 3.5 | 3.0 | 3.0 | 3.0 | 3.7 | 4.4 | 3.1 | 3.0 | 2.4 | 2.6 | 2.7 | 2.2 | 2.7 | 3.3 | 2.5 | 2.4 |
| Cash Ratio | 2.5 | 1.6 | 1.5 | 2.0 | 2.2 | 2.4 | 2.4 | 2.0 | 1.2 | 0.8 | 1.0 | 0.7 | 0.8 | 0.8 | 0.9 | 0.9 |
| Working Capital | $923.9 | $878.4 | $856.7 | $956.3 | $1,082.1 | $1,290.7 | $1,157.1 | $1,114.8 | $924.4 | $1,244.4 | $1,683.5 | $1,639.5 | $1,699.0 | $1,750.1 | $1,867.3 | $1,890.9 |
| Days Sales Outstanding | 39.8 | 60.1 | 65.3 | 31.8 | 42.7 | 55.4 | 52.4 | 45.3 | 59.2 | 102.3 | 72.3 | 115.0 | 126.9 | 127.9 | 82.9 | 89.0 |
| Days of Inventory | 64.7 | 64.2 | 67.9 | 36.7 | 62.3 | 57.6 | 34.8 | 56.3 | 79.3 | 86.0 | 62.2 | 101.4 | 85.5 | 81.0 | 52.2 | 54.0 |
| Accounts Payable Turnover | 1.3 | 2.0 | 2.6 | 4.4 | 3.1 | 3.1 | 5.4 | 3.2 | 2.4 | 1.5 | 3.1 | 2.3 | 3.1 | 4.9 | 4.7 | 4.3 |
| Payable Days | 70.9 | 44.6 | 34.3 | 20.3 | 28.9 | 28.7 | 16.8 | 28.5 | 37.3 | 60.3 | 29.3 | 39.6 | 28.7 | 18.2 | 19.0 | 20.8 |
| Net Debt / EBITDA | (2.9x) | (1.6x) | (1.7x) | (3.3x) | (2.4x) | (3.0x) | (2.4x) | (3.3x) | (2.4x) | (0.8x) | (0.6x) | 0.0x | 1.0x | 2.5x | (0.6x) | (0.9x) |
| Net Debt / Equity | (33.4%) | (16.6%) | (13.5%) | (23.0%) | (19.4%) | (21.8%) | (17.7%) | (20.2%) | (11.9%) | (2.8%) | (3.8%) | (0.2%) | 2.6% | 6.4% | (3.4%) | (5.2%) |
| Total Debt / Total Capital | 11.8% | 9.3% | 7.3% | 6.2% | 5.4% | 4.4% | 7.0% | 6.4% | 3.6% | 8.9% | 13.1% | 15.4% | 15.3% | 14.9% | 14.5% | 13.8% |
| NOPAT | $162.9 | $183.3 | $151.2 | $136.0 | $168.1 | $159.1 | $175.6 | $148.2 | $112.3 | $53.7 | $196.5 | $105.1 | $27.1 | $24.0 | $126.3 | $137.0 |
| Return on Assets | 7.9% | 12.6% | 5.6% | 4.3% | 5.1% | 4.6% | 4.6% | 3.7% | 2.6% | 1.2% | 3.9% | 2.0% | 0.5% | 0.4% | 2.1% | 2.2% |
| Return on Invested Capital | 37.4% | 31.1% | 32.2% | 34.4% | 29.9% | 26.2% | 23.2% | 23.1% | 18.2% | 12.7% | 12.1% | 11.5% | 10.5% | 9.2% | 7.9% | 8.6% |
| Return on Average Equity | 32.6% | 37.3% | 32.8% | 30.7% | 28.5% | 23.6% | 22.6% | 21.7% | 19.0% | 15.2% | 14.5% | 13.6% | 10.9% | 9.7% | 7.4% | 8.4% |

*Source: First Solar and Maxim Group estimates*

FSLR00034514

First Solar (FSLR)

## Figure 10: FSLR Cash Flow Model

Cash Flows from Operating Activities:
Net Income

Depreciation & Amortization
Impairment of Assets and Liabilities
Impairment of Project Assets
Share-Based Compensation
Remeasurement of Monetary Assets and Liabilities
Deferred Income Taxes
Excess Tax Benefits from Stock Compensation
Provision for Doubtful Accounts Receivable
Inventory Valuation Adjustment
Gain on Sale of Investments (Net)
Gain on Sale of Related Party Equity Investment
Other Operating Activities
Changes in Operating Assets and Liabilities

Accounts Receivable, Trade
Accounts Receivable, Unbilled
Inventories
Project Assets
Prepaid Expenses and Other Current Assets
Other Assets
Accounts Payable, Accrued Expenses and Other Liabilities

Net Cash Provided by Operating Activities

Cash Flows from Investing Activities:
Purchases of Property, Plant, & Equipment
Purchases of Marketable Securities
Proceeds from Maturities of Marketable Securities
Proceeds from Sales of Marketable Securities
Investment in Note Receivable
Payments Received on Notes Receivable
Sale of Purchase from Related Party
Increase in Restricted Investments
Acquisitions, Net of Cash Received
Other Investing Activities

Net Cash Used in Investing Activities

Cash Flows from Financing Activities:
Proceeds from Stock Option Exercises
Proceeds from Issuance of Common Stock
Repayment of Long-Term Debt
Proceeds from Notes Payable to a Related Party
Repayment of Notes Payable to a Related Party
Proceeds from Issuance of Debt, Net of Issuance Costs
Excess Tax Benefit from Share-Based Compensation
Proceeds from Economic Development Funding
Other Financing Activities

Net Cash Provided by Financing Activities

Effect of Exchange Rate Changes on Cash & Cash Equiv
Net Increase (decrease) in Cash

Beginning Cash & Equivalent
Ending Cash & Equivalent

Cash Flow Metrics:
Cash Flow From Operating Activities
Capital Expenditures
Free Cash Flow

/ Average Shares Outstanding
= Free Cash Flow per Share

Cash Flow From Operating Activities
/ Average Shares Outstanding
= Operating Cash Flow per Share

*Source: First Solar and Maxim Group estimates*

*Note: Though First Solar does not report an indirect cash flow statement, we estimate one based on changes in balance sheet accounts and other disclosures*

Maxim Group LLC

8

FSLR00034515

## DISCLOSURES



*Source: Investars.com*

| Maxim Group LLC  Stock Rating System | | As of: | 2/29/2012 |
| --- | --- | --- | --- |
| | Expected Performance* | % of Coverage Universe with Rating | % of Ratings for which Firm provided Banking Services in the last 12 months |
| Buy | Expected total return of 15% or more over next 12 months | 65.8% | 0.0% |
| Hold | Expected total return of plus or minus 14% over next 12 months | 25.3% | 0.0% |
| Sell | Expected total negative return of at least 15% over next 12 months | 8.9% | 0.0% |
| * Relative to Nasdaq Composite. | | | |
| An Under Review (UR) rating represents a stock that the Firm has temporarily placed under review due to a material change. | | | |

**Maxim Group makes a market in First Solar, Inc.**

I, Aaron Chew, attest that the views expressed in this research report accurately reflect my personal views about the subject security and issuer. Furthermore, no part of my compensation was, is, or will be directly or indirectly related to the specific recommendation or views expressed in this research report.

The research analyst(s) primarily responsible for the preparation of this research report have received compensation based upon various factors, including the firm's total revenues, a portion of which is generated by investment banking activities.

**Valuation Methods:** The valuation methodology used in deriving our rating and price target on **First Solar, Inc.** is based on a P/E ratio Apply the average sector P/E 8x P/E multiple to its our 2012 EPS estimate, we believe the stock is fairly valued at current levels, but given the volatility in the stock expect it to trade within a wide range of $35-$50.

**Price Target and Investment Risks:** Aside from general market and other economic risks, specific downside risks to our Hold rating on First Solar, Inc. (FSLR) are: (1) module pricing deteriorates worse than we forecast, (2) our expectation for cost declines to arise from efficiency improvements does not materialize or (3) FSLR is unable to secure sufficient major project/EPC contracts over the next few years. On the other hand, upside risks to our rating arise from (1) module pricing holding up better than anticipated, (2) lower BoS, development, and site-specific costs drive higher margins (3) lower cost of capital in key markets boost attractiveness of solar, or (4) FSLR is acquired by a larger company seeking quick entry into solar with dominant market share responding to the decline in its market value.

**FSLR00034516**

## RISK RATINGS

Risk ratings take into account both fundamental criteria and price volatility.

**Speculative** –
Fundamental Criteria:  This is a risk rating assigned to early-stage companies with minimal to no revenues, lack of earnings, balance sheet concerns, and/or a short operating history. Accordingly, fundamental risk is expected to be significantly above the industry.
Price Volatility:  Because of the inherent fundamental criteria of the companies falling within this risk category, the price volatility is expected to be significant with the possibility that the investment could eventually be worthless.
Speculative stocks may not be suitable for a significant class of individual investors.

**High** – Fundamental Criteria:  This is a risk rating assigned to companies having below-average revenue and earnings visibility, negative cash flow, and low market cap or public float. Accordingly, fundamental risk is expected to be above the industry.
Price volatility:  The price volatility of companies falling within this category is expected to be above the industry.
High-risk stocks may not be suitable for a significant class of individual investors.

**Medium** –
Fundamental Criteria:  This is a risk rating assigned to companies that may have average revenue and earnings visibility, positive cash flow, and is fairly liquid.
Accordingly, both price volatility and fundamental risk are expected to approximate the industry average.

**Low** –
Fundamental Criteria:  This is a risk rating assigned to companies that may have above-average revenue and earnings visibility, positive cash flow, and is fairly liquid.
Accordingly, both price volatility and fundamental risk are expected to be below the industry.

**FSLR00034517**

## DISCLAIMERS

Some companies that Maxim Group LLC follows are emerging growth companies whose securities typically involve a higher degree of risk and more volatility than the securities of more established companies. The securities discussed in Maxim Group LLC research reports may not be suitable for some investors. Investors must make their own determination as to the appropriateness of an investment in any securities referred to herein, based on their specific investment objectives, financial status and risk tolerance.

This communication is neither an offer to sell nor a solicitation of an offer to buy any securities mentioned herein. This publication is confidential for the information of the addressee only and may not be reproduced in whole or in part, copies circulated, or disclosed to another party, without the prior written consent of Maxim Group, LLC ("Maxim").

Information and opinions presented in this report have been obtained or derived from sources believed by Maxim to be reliable, but Maxim makes no representation as to their accuracy or completeness. The aforementioned sentence does not apply to the disclosures required by NASD Rule 2711. Maxim accepts no liability for loss arising from the use of the material presented in this report, except that this exclusion of liability does not apply to the extent that such liability arises under specific statutes or regulations applicable to Maxim. This report is not to be relied upon in substitution for the exercise of independent judgment. Maxim may have issued, and may in the future issue, other reports that are inconsistent with, and reach different conclusions from, the information presented in this report. Those reports reflect the different assumptions, views and analytical methods of the analysts who prepared them and Maxim is under no obligation to ensure that such other reports are brought to the attention of any recipient of this report.

Past performance should not be taken as an indication or guarantee of future performance, and no representation or warranty, express or implied, is made regarding future performance. Information, opinions and estimates contained in this report reflect a judgment at its original date of publication by Maxim and are subject to change without notice. The price, value of and income from any of the securities mentioned in this report can fall as well as rise. The value of securities is subject to exchange rate fluctuation that may have a positive or adverse effect on the price or income of such securities. Investors in securities such as ADRs, the values of which are influenced by currency volatility, effectively assume this risk. Securities recommended, offered or sold by Maxim: (1) are not insured by the Federal Deposit Insurance Company; (2) are not deposits or other obligations of any insured depository institution; and 3) are subject to investment risks, including the possible loss of principal invested. Indeed, in the case of some investments, the potential losses may exceed the amount of initial investment and, in such circumstances, you may be required to pay more money to support these losses.

## ADDITIONAL INFORMATION IS AVAILABLE UPON REQUEST

**FSLR00034518**