# EXHIBIT 80

# Needham

**February 29, 2012**

Y. Edwin Mok • emok@needhamco.com • 415-262-4896

**Solar PV Technology / Clean Technology**

# First Solar, Inc. (FSLR) – Hold

## FSLR: 4Q11 Missed and 2012 Guidance Lowered; Maintain Hold

FSLR reported 4Q11 results that missed Street's estimates, and reduced 2012 revenue guidance on lower third party module shipments partially offset by higher system installations. We believe the report likely diluted investor confidence as FSLR faces a weak pricing environment, deterioration of its module business and a jump in warranty claims. While its system business continues to make progress, we see potential risks for delays resulting in further cuts to the 2012 outlook. As FSLR continues to shift its business to target the unsubsidized, utility-scale electricity power plant market, we recommend investors remain defensive on the stock and therefore maintain our Hold rating.

- **4Q11 results missed; lowering 2012 revenue guidance without cutting EPS looks aggressive.** 4Q revenue of $660MM missed implied guidance, and non-GAAP EPS of $1.26 were below Street's $1.48. FSLR reduced 2012 revenue guidance from $3.6-$3.7B to $3.0-$3.3B but kept EPS unchanged at $3.75-$4.25. However, we believe the EPS looks aggressive, partially due to the "benefit" of adjustments to back out additional non-GAAP charges.

- **Significant warranty charges highlight increased risks.** FSLR took warranty related charges totaling $253.5MM in 2011, as it received a greater than expected number of claims on the remediation program. While the company stated that it has identified the issues and majority of the claims were processed, we are concerned that additional reliability issues could surface, especially since the issue was related to its aggressive production volume ramp, typically more susceptible to defects.

- **We expect third-party module shipments will continue to decline.** FSLR reduced 2012 module shipments from 720MW to 300-500MW, as subsidies in Germany come down. We believe its thin-film modules have become less competitive in the market due to steeply declining c-Si module prices. Longer-term, we believe third-party module will become a very small part of FSLR total business as the company shifts its focus to system business.

- **2012 a year of execution for the system business.** With many sold projects, the system business looks well positioned for 2012 growth. But target installation of 1.2GW in 2012 is well above 2011 installations (we estimate ~500MW), and represents 59% of the large-scale projects sold. We believe the system business needs to execute well to meet the target, and we see risks for delays.

- **Adjusting our estimates.** We lower our 2012 EPS estimate to $3.73 on lower revenue, and slightly increase 2013 to $1.95 assuming improving business conditions on better traction in its project business.

## EPS Change

| Market Data | |
|---|---|
| Price (02/28/12) | $36.40 |
| 12-Month Price Target | N/A |
| 52-Week range | $160.84-30.50 |
| Shares Out. (MM) | 87.1 |
| Market cap (MM) | $3,171.3 |
| Avg. daily volume (000) | 4,672.5 |
| **Financial Data** | |
| Total Debt/Cap. | 15.4% |
| Price/LTM Rev. | 1.1x |
| Tangible BVPS | $41.07 |
| Net Cash Per Share | $3.73 |

*First Solar is the world's largest producer of solar modules, using an advanced thin film semiconductor compound Cadmium Telluride (CdTe). Its components segment produces and sells solar modules to solar project developers and system integrators. Its systems segment develops and sells commercial PV solar power systems. First Solar is headquartered in Tempe, AZ, with manufacturing facilities in the U.S., Germany, France and Malaysia. As of February 2012, the company had approximately 6,400 employees.*

| | FY 12/31/11 A | FY 12/31/12 E | | FY 12/31/13 E | |
|---|---|---|---|---|---|
| | | Old | New | Old | New |
| Rev.(MM) | $2,766.2 | $3,700.0 | $3,400.0 | $3,750.0 | $3,600.0 |
| Growth | 7.9% | 25.4% | 22.9% | 1.4% | 5.9% |
| Op. Mar. | (2.5%) | | 9.3% | | 5.1% |
| EPS: 1Q | 0.00 | 1.30 | 0.70 | 0.38 | 0.23 |
| EPS: 2Q | 0.00 | 0.14 | 0.76 | (0.05) | 0.13 |
| EPS: 3Q | 0.00 | 0.96 | 0.95 | 0.55 | 0.54 |
| EPS: 4Q | 1.26 | 1.40 | 1.32 | 0.97 | 1.05 |
| EPS: Year | 6.01 | 3.80 | 3.73 | 1.85 | 1.95 |
| Growth | (25.2%) | (35.7%) | (38.0%) | (51.3%) | (47.8%) |
| P/E Ratio | 17.8x | 9.6x | 9.8x | 19.7x | 18.7x |



Source: Company reports, Needham estimates. Note: Pro forma earnings estimates above include stock compensation expenses.

**Disclosures applicable to this security: B, G.**
**Disclosure explanation on the inside back cover of this report.**

FSLR00034598

## Results, Guidance and Changes to Estimates

**Exhibit 1: 4Q11 Results & 1Q12 Needham's and Prior Consensus Estimates**

| First Solar Inc. (FSLR) | 4Q11 (Dec) | | | 1Q12 (Mar) | | |
|---|---|---|---|---|---|---|
| | Actual Results | Needham Old | Consensus Old | Needham New | Needham Old | Consensus Old |
| Components Revenue ($MM) | $462.2 | 649.1 | | 382.9 | 573.8 | |
| Sequential Change % | -24.7% | 5.8% | | -17.2% | -11.6% | |
| Systems Revenue ($MM) | $198.1 | $195.0 | | $323.0 | $425.0 | |
| Sequential Change % | -49.5% | -50.3% | | 63.0% | 117.9% | |
| Total Revenue ($MM) | $660.4 | $844.1 | $772.6 | $705.9 | $998.8 | $787.6 |
| Sequential Change % | -34.3% | -16.1% | -23.2% | 6.9% | 18.3% | 1.9% |
| Gross Margin (%) | 20.9% | 37.9% | | 26.7% | 27.4% | |
| OPEX ($MM) | $623.4 | $243.0 | | $154.2 | $136.0 | |
| Non-GAAP Operating Income ($MM) | ($485.3) | $76.9 | | $34.5 | $137.8 | |
| Operating Margin (%) | -73.5% | 9.1% | | 4.9% | 13.8% | |
| Net Margin (%) | -62.6% | 7.9% | | 3.8% | 11.5% | |
| Net income ($MM) | ($413.1) | $66.9 | | $27.0 | $114.6 | |
| GAAP EPS ($) | ($4.78) | $0.77 | $1.24 | $0.31 | $1.30 | $0.77 |
| Non-GAAP EPS ($) | $1.26 | $1.61 | $1.48 | $0.70 | $1.30 | $0.92 |
| Share count | 87.1 | 87.4 | | 88.1 | 88.2 | |

Source: Company Reports, Factset, Needham & Co. estimates.

**Exhibit 2: 2011 Results & 2012 Guidance, Needham's and Prior Consensus Estimates**

| First Solar Inc. (FSLR) | 2011 (Dec) | | | | 2012 (Dec) | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Guidance Updated | Actual Results | Needham Old | Consensus Old | Guidance New | Guidance Old | Needham New | Needham Old | Consensus Old |
| Components Revenue ($MM) | | 2,069.5 | 2,256.3 | | | | 1,456.5 | 1,968.5 | |
| Sequential Change % | | -5.3% | 3.3% | | | | -29.6% | -12.8% | |
| Systems Revenue ($MM) | | $696.7 | $693.6 | | | ~$1,700 | $1,943.5 | $1,731.5 | |
| Sequential Change % | | 84.1% | 83.3% | | | | 178.9% | 149.6% | |
| Total Revenue ($MM) | $2,900-$3,000 | $2,766.2 | $2,950.0 | $2,878.4 | $3,500-$3,800 | $3,700-$4,000 | $3,400.0 | $3,700.0 | $3,770.4 |
| Sequential Change % | | 7.9% | 15.1% | 12.3% | | | 22.9% | 25.4% | 31.0% |
| Gross Margin (%) | | 40.1% | 39.0% | | | | 26.5% | 24.6% | |
| OPEX ($MM) | | $1,040.4 | $660.0 | | | | $585.2 | $502.0 | |
| Non-GAAP Operating Income ($MM) | $575-$600 | $595.5 | $578.6 | | $425-$450 | $425-$450 | $396.3 | $407.3 | |
| Operating Margin (%) | | -2.5% | 18.7% | | | | 9.3% | 11.0% | |
| Net Margin (%) | | -1.4% | 14.9% | | | | 7.6% | 9.1% | |
| Net income ($MM) | | ($39.5) | $440.6 | | | | $259.5 | $336.0 | |
| GAAP EPS ($) | | ($0.46) | $5.06 | $5.55 | | $3.75-$4.25 | $2.93 | $3.80 | $4.24 |
| Non-GAAP EPS ($) | $5.75-$6.00 | $6.01 | $5.90 | $5.78 | $3.75-$4.25 | | $3.73 | $3.80 | $4.38 |
| Share count | | 87.1 | 87.2 | | | | 88.3 | 88.5 | |

Source: Factset, Needham & Co. estimates.

## Investment Risks

**Downside risks to share price include the following:**
1) Worsening of solar demand; 2) Faster than expected decline of module pricing either due to weaker end demand or oversupply; 3) Worsening of margins due to higher mix of system EPC business, increased ASP pressure and/or rising expenses; 4) Delay of its utility project pipeline due to external factors; 5) Depreciation of Euro against USD; 6) Integration risks related to acquisitions.

**Upside risks to our investment thesis include the following:**
1) Better-than-expected rebound of solar demand, which should enable better solar module pricing; 2) Hiccups at major competitors that allow FSLR to gain market share; and 3) Faster than expected execution of its downstream integration strategy, driving a larger number of utility-scale projects.

FSLR00034599

## Exhibit 3: First Solar, Inc.'s Income Statement

**First Solar Inc. (FSLR)**
**Income Statement**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Last updated: | | | | | | | | | | | | | 2/28/2012 | |

| Fiscal Year End on December | 2010A | | | 2011A | | | | 2012E | | | | | | 2013E | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ($ MM, except per share data) | Year | Q1A | Q2A | Q3A | Q4A | Year | Q1E | Q2E | Q3E | Q4E | Year | Q1E | Q2E | Q3E | Q4E | Year |
| | Dec-10 | Mar-11 | Jun-11 | Sep-11 | Dec-11 | Dec-11 | Mar-12 | Jun-12 | Sep-12 | Dec-12 | Dec-12 | Mar-13 | Jun-13 | Sep-13 | Dec-13 | Dec-13 |
| Net revenue | 2,563.5 | 567.3 | 532.8 | 1,005.8 | 660.4 | 2,766.2 | 705.9 | 751.2 | 874.5 | 1,068.4 | 3,400.0 | 790.8 | 776.1 | 898.9 | 1,134.2 | 3,600.0 |
| Cost of sales | 1,378.7 | 307.6 | 338.0 | 626.6 | 522.2 | 1,794.5 | 517.2 | 549.0 | 640.9 | 791.4 | 2,498.5 | 632.3 | 629.4 | 707.0 | 886.2 | 2,854.8 |
| **Gross profit (GAAP)** | **1,184.8** | **259.7** | **194.8** | **379.2** | **138.1** | **971.8** | **188.7** | **202.2** | **233.6** | **277.0** | **901.5** | **158.5** | **146.7** | **191.9** | **248.1** | **745.2** |
| **Gross profit (non-GAAP)** | **1,221.0** | | | | **301.6** | **1,182.0** | **228.7** | **222.2** | **243.6** | **287.0** | **981.5** | **168.5** | **156.7** | **201.9** | **258.1** | **785.2** |
| R&D | 94.8 | 31.4 | 33.1 | 38.2 | 37.9 | 140.5 | 32.0 | 29.0 | 29.2 | 30.5 | 120.7 | 29.0 | 29.8 | 29.3 | 28.1 | 116.2 |
| SG&A | 321.7 | 87.0 | 86.9 | 112.7 | 125.9 | 412.5 | 117.2 | 110.4 | 113.1 | 116.8 | 457.5 | 110.3 | 108.0 | 110.5 | 114.9 | 443.7 |
| Production startup | 19.4 | 11.9 | 10.3 | 5.5 | 5.9 | 33.6 | 5.0 | 2.0 | - | - | 7.0 | - | - | - | - | - |
| Impairment and restructuring charges | - | - | - | - | 453.7 | 453.7 | - | - | - | - | - | - | - | - | - | - |
| Operating expenses | 435.9 | 130.3 | 130.3 | 156.4 | 623.4 | 1,040.4 | 154.2 | 141.4 | 142.3 | 147.3 | 585.2 | 139.3 | 137.8 | 139.8 | 143.0 | 559.9 |
| **Operating income (GAAP)** | **748.9** | **129.4** | **64.5** | **222.7** | **(485.3)** | **(68.7)** | **34.5** | **60.8** | **91.3** | **129.7** | **316.3** | **19.2** | **8.9** | **52.1** | **105.1** | **185.3** |
| **Operating income (non-GAAP)** | **785.0** | | | | **131.9** | **595.5** | **74.5** | **80.8** | **101.3** | **139.7** | **396.3** | **29.2** | **18.9** | **62.1** | **115.1** | **225.3** |
| Foreign currency gain | (3.5) | 1.0 | 1.7 | (1.8) | 0.2 | 1.0 | 0.2 | 0.2 | 0.2 | 0.2 | 0.9 | 0.2 | 0.2 | 0.2 | 0.2 | 0.9 |
| Interest income/expenses | 14.4 | 3.0 | 3.4 | 3.2 | 3.6 | 13.3 | (2.5) | (2.5) | (2.5) | (2.5) | (10.0) | (5.0) | (5.0) | (5.0) | (5.0) | (20.0) |
| Other | 2.3 | (0.3) | 2.4 | (1.3) | 0.0 | 0.7 | (0.5) | (0.5) | (0.5) | (0.5) | (2.0) | (0.5) | (0.5) | (0.5) | (0.5) | (2.0) |
| **Pre-tax Income (GAAP)** | **762.1** | **133.0** | **72.0** | **222.8** | **(481.5)** | **(53.7)** | **31.7** | **58.0** | **88.6** | **126.9** | **305.2** | **13.9** | **3.7** | **46.8** | **99.8** | **164.3** |
| GAAP tax expenses/(benefit) | 97.9 | 17.0 | 10.8 | 26.3 | (68.3) | (14.2) | 4.8 | 8.7 | 13.3 | 19.0 | 45.8 | 2.1 | 0.6 | 7.0 | 15.0 | 24.6 |
| Non-GAAP tax expenses | 103.2 | | | | 25.8 | 86.9 | 10.4 | 11.3 | 14.3 | 19.9 | 55.9 | 3.5 | 2.0 | 8.2 | 15.9 | 29.6 |
| **Net income (GAAP)** | **664.2** | **116.0** | **61.1** | **196.5** | **(413.1)** | **(39.5)** | **27.0** | **49.3** | **75.3** | **107.9** | **259.5** | **11.9** | **3.1** | **39.8** | **84.8** | **139.6** |
| Net Income (non-GAAP w/ Stock-Comp) | 695.0 | | | | 110.0 | 523.6 | 61.3 | 66.7 | 84.3 | 117.1 | 329.4 | 20.5 | 11.7 | 48.6 | 93.9 | 174.6 |
| **GAAP Diluted EPS** | **$7.68** | **$1.33** | **$0.70** | **$2.25** | **($4.78)** | **($0.46)** | **$0.31** | **$0.56** | **$0.85** | **$1.22** | **$2.93** | **$0.13** | **$0.03** | **$0.44** | **$0.94** | **$1.56** |
| **Non-GAAP EPS w/ Stock-Comp** | **$8.04** | | | | **$1.26** | **$6.01** | **$0.70** | **$0.76** | **$0.95** | **$1.32** | **$3.73** | **$0.23** | **$0.13** | **$0.54** | **$1.05** | **$1.95** |
| Diluted | 86.5 | 87.1 | 87.1 | 87.2 | 87.1 | 87.1 | 88.1 | 88.2 | 88.4 | 88.6 | 88.3 | 89.3 | 89.5 | 89.6 | 89.8 | 89.5 |
| **Operating Ratios** | | | | | | | | | | | | | | | | |
| Gross margin (GAAP) | 46.2% | 45.8% | 36.6% | 37.7% | 20.9% | 40.1% | 26.7% | 26.9% | 26.7% | 25.9% | 26.5% | 20.0% | 18.9% | 21.4% | 21.9% | 20.7% |
| Gross margin (non-GAAP) | 47.6% | | | | 45.7% | 42.7% | 32.4% | 29.6% | 27.9% | 26.9% | 28.9% | 21.3% | 20.2% | 22.5% | 22.8% | 21.8% |
| Operating margin | 29.2% | 22.8% | 12.1% | 22.1% | -73.5% | -2.5% | 4.9% | 8.1% | 10.4% | 12.1% | 9.3% | 2.4% | 1.2% | 5.8% | 9.3% | 5.1% |
| Pre-tax margin | 29.7% | 23.4% | 13.5% | 22.1% | -72.9% | -1.9% | 4.5% | 7.7% | 10.1% | 11.9% | 9.0% | 1.8% | 0.5% | 5.2% | 8.8% | 4.6% |
| Tax rate (GAAP) | 12.8% | 12.8% | 15.0% | 11.8% | 14.2% | 26.5% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% |
| Net margin | 25.9% | 20.4% | 11.5% | 19.5% | -62.6% | -1.4% | 3.8% | 6.6% | 8.6% | 10.1% | 7.6% | 1.5% | 0.4% | 4.4% | 7.5% | 3.9% |
| **Year-to-Year Change** | | | | | | | | | | | | | | | | |
| Net revenue | 24.1% | -0.1% | -9.4% | 26.1% | 8.3% | 7.9% | 24.4% | 41.0% | -13.0% | 61.8% | 22.9% | 12.0% | 3.3% | 2.8% | 6.2% | 5.9% |
| Gross profit | 13.4% | -7.9% | -31.5% | 17.8% | -53.5% | -18.0% | -27.3% | 3.8% | -38.4% | 100.6% | -7.2% | -16.0% | -27.4% | -17.8% | -10.5% | -17.3% |
| Operating income | 10.2% | -32.3% | -64.2% | 5.2% | -393.0% | -109.2% | -73.4% | -5.8% | -59.0% | -126.7% | -560.7% | -44.3% | -85.3% | -43.0% | -19.0% | -41.4% |
| GAAP EPS | 9.5% | -100.0% | -100.0% | -100.0% | -29.7% | -25.2% | #DIV/0! | #DIV/0! | #DIV/0! | 4.7% | -38.0% | -67.1% | -82.7% | -43.1% | -20.9% | -47.8% |
| **Qtr-to-Qtr Change** | | | | | | | | | | | | | | | | |
| Net revenue | | -7.0% | -6.1% | 88.8% | -34.3% | | 6.9% | 6.4% | 16.4% | 22.2% | | -26.0% | -1.9% | 15.8% | 26.2% | |
| Gross profit | | -12.5% | -25.0% | 94.6% | -63.6% | | 36.6% | 7.1% | 15.6% | 18.6% | | -42.8% | -7.4% | 30.8% | 29.2% | |
| Operating income | | -21.9% | -50.1% | 245.2% | -317.9% | | -107.1% | 76.3% | 50.2% | 42.0% | | -85.2% | -53.5% | 483% | 101.7% | |
| GAAP EPS | | -25.8% | -47.3% | 221.4% | -312.0% | | -106.4% | 82.6% | 52.3% | 43.1% | | -89.1% | -73.7% | 1173% | 112.7% | |

Source: Company Reports, Needham & Co., LLC estimates.

An Investment Analysis by Needham & Company, LLC 3

## Exhibit 4: First Solar, Inc.'s Balance Sheet

**First Solar Inc. (FSLR)**
**Balance Sheet**

| Fiscal Year End on December ($ MM, except per share data) | 2009A Year Dec-09 | 2010A Q1A Mar-10 | 2010A Q2A Jun-10 | Q3A Sep-10 | Q4A Dec-10 | 2010A Year Dec-10 | 2011A Q1A Mar-11 | 2011A Q2A Jun-11 | Q3A Sep-11 | Q4A Dec-11 | 2011A Year Dec-11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | |
| Cash, Equiv. and Short-term investments | 784.7 | 714.2 | 796.5 | 833.4 | 933.6 | 933.6 | 555.5 | 464.4 | 762.9 | 671.8 | 671.8 |
| Accounts receivable, net | 226.8 | 269.2 | 256.3 | 316.2 | 305.5 | 305.5 | 362.7 | 542.0 | 482.0 | 310.6 | 310.6 |
| Accounts receivable, unbilled | 0.1 | 25.9 | 105.3 | 148.5 | 1.5 | 1.5 | 10.6 | 63.7 | 325.6 | 533.4 | 533.4 |
| Inventories, net | 152.8 | 172.1 | 194.3 | 184.0 | 195.9 | 195.9 | 271.2 | 323.0 | 432.9 | 475.9 | 475.9 |
| Balance of system parts | – | – | – | – | 4.6 | 4.6 | 18.0 | 33.7 | 43.3 | 53.8 | 53.8 |
| Project assets | 1.1 | 0.1 | 0.1 | 0.1 | – | – | – | 145.4 | – | – | – |
| Deferred tax asset, net | 21.7 | 22.5 | 19.2 | 0.3 | 0.4 | 0.4 | 0.4 | 3.6 | 31.7 | 41.1 | 41.1 |
| Prepaid expenses & other current assets | 164.1 | 200.5 | 244.1 | 132.4 | 143.0 | 143.0 | 177.8 | 260.5 | 352.0 | 526.7 | 526.7 |
| **Total current assets** | **1,351.3** | **1,404.5** | **1,615.9** | **1,614.8** | **1,584.5** | **1,584.5** | **1,394.3** | **1,836.2** | **2,430.5** | **2,613.3** | **2,613.3** |
| PP&E, net | 988.8 | 1,030.2 | 1,094.9 | 1,244.6 | 1,430.8 | 1,430.8 | 1,549.5 | 1,728.0 | 1,840.3 | 1,816.0 | 1,816.0 |
| Project assets, noncurrent | 131.4 | 131.9 | 140.1 | 296.5 | 320.1 | 320.1 | 384.4 | 309.7 | 282.8 | 374.9 | 374.9 |
| Deferred tax assets, net-noncurrent | 130.5 | 150.0 | 157.8 | 257.7 | 259.2 | 259.2 | 265.6 | 268.2 | 278.8 | 340.3 | 340.3 |
| Marketable securities, noncurrent | 329.6 | 305.8 | 164.0 | 163.5 | 180.3 | 180.3 | 157.4 | 51.0 | 31.9 | 116.2 | 116.2 |
| Restricted cash, noncurrent | 36.5 | 77.3 | 81.1 | 95.0 | 86.0 | 86.0 | 147.7 | 174.7 | 203.8 | 200.6 | 200.6 |
| Investment in related party | 25.0 | 25.0 | 25.0 | 25.0 | – | – | – | – | – | – | – |
| Goodwill | 286.5 | 286.5 | 286.5 | 433.3 | 433.3 | 433.3 | 458.8 | 458.8 | 458.8 | 65.4 | 65.4 |
| Inventories, noncurrent | 21.7 | 26.9 | 30.7 | 36.4 | 42.7 | 42.7 | 30.6 | 42.7 | 48.2 | 60.8 | 60.8 |
| Other assets, noncurrent | 48.2 | 35.2 | 35.4 | 34.9 | 43.5 | 43.5 | 45.7 | 69.9 | 148.4 | 190.3 | 190.3 |
| **TOTAL ASSETS** | **3,349.5** | **3,473.5** | **3,631.3** | **4,201.8** | **4,380.4** | **4,380.4** | **4,434.0** | **4,939.2** | **5,723.3** | **5,777.6** | **5,777.6** |
| **LIABILITIES & SHAREHOLDERS' EQUITY** | | | | | | | | | | | |
| Accounts payable | 75.7 | 76.0 | 68.3 | 71.1 | 82.3 | 82.3 | 99.4 | 189.9 | 170.9 | 176.4 | 176.4 |
| Income tax payable | 8.7 | 15.7 | 28.6 | 17.6 | 16.8 | 16.8 | 28.1 | 36.5 | 33.4 | 9.5 | 9.5 |
| Accrued expenses | 186.7 | 141.5 | 183.9 | 282.8 | 244.3 | 244.3 | 229.0 | 242.3 | 272.0 | 406.7 | 406.7 |
| Current portion of long-term debt | 28.6 | 26.4 | 24.5 | 26.6 | 26.6 | 26.6 | 28.2 | 28.3 | 25.6 | 44.5 | 44.5 |
| Other liabilities, current | 95.2 | 62.9 | 20.0 | 59.6 | 99.7 | 99.7 | 85.2 | 94.9 | 245.1 | 336.6 | 336.6 |
| **Total current liabilities** | **394.9** | **322.5** | **325.2** | **457.8** | **469.7** | **469.7** | **469.9** | **591.9** | **747.0** | **973.7** | **973.7** |
| Accrued collection and recycling liabilities | 92.8 | 97.8 | 101.8 | 128.7 | 133.0 | 133.0 | 155.6 | 176.6 | 185.2 | 167.4 | 167.4 |
| Long-term debt | 146.4 | 136.1 | 114.2 | 223.8 | 210.8 | 210.8 | 103.5 | 332.5 | 582.7 | 619.1 | 619.1 |
| Other liabilities, noncurrent | 62.6 | 70.2 | 77.9 | 90.2 | 112.0 | 112.0 | 139.1 | 156.7 | 182.6 | 373.5 | 373.5 |
| **Total liabilities** | **696.7** | **626.7** | **619.1** | **900.4** | **925.5** | **925.5** | **868.1** | **1,257.7** | **1,697.5** | **2,133.8** | **2,133.8** |
| Total shareholders' equity | 2,652.8 | 2,846.9 | 3,012.2 | 3,301.3 | 3,454.9 | 3,454.9 | 3,565.8 | 3,681.5 | 4,025.8 | 3,643.9 | 3,643.9 |
| **LIABILITIES & SHAREHOLDERS' EQUITY** | **3,349.5** | **3,473.5** | **3,631.3** | **4,201.8** | **4,380.4** | **4,380.4** | **4,434.0** | **4,939.2** | **5,723.3** | **5,777.6** | **5,777.6** |
| **RATIO ANALYSES** | | | | | | | | | | | |
| **LIQUIDITY MEASURES** | | | | | | | | | | | |
| Inventory Days (Ending) | 62 | 64 | 68 | 42 | 71 | 64 | 94 | 108 | 76 | 103 | 138 |
| DSO (Ending) | 40 | 47 | 56 | 53 | 46 | 44 | 60 | 104 | 73 | 117 | 41 |
| DPO (Ending) | 27 | 24 | 21 | 14 | 24 | 22 | 29 | 51 | 25 | 31 | 85 |
| **Cash Conversion Cycle** | **75** | **87** | **103** | **82** | **93** | **86** | **125** | **160** | **125** | **189** | **94** |
| Current Ratio | 3.42 | 4.36 | 4.97 | 3.53 | 3.37 | 3.37 | 2.97 | 3.10 | 3.25 | 2.68 | 2.68 |
| Quick Ratio | 3.03 | 3.82 | 4.37 | 3.13 | 2.96 | 2.96 | 2.39 | 2.56 | 2.67 | 2.20 | 2.20 |
| Acid Test Ratio | 2.56 | 2.14 | 3.24 | 2.51 | 2.64 | 2.64 | 1.53 | 1.70 | 1.67 | 1.01 | 1.01 |
| **PROFITABILITY MEASURES** | | | | | | | | | | | |
| Return on Assets | 19.1% | 19.8% | 17.5% | 16.8% | 14.2% | 15.2% | 10.5% | 5.0% | 13.7% | -28.6% | -0.7% |
| Return on Equity | 24.1% | 24.2% | 21.1% | 21.4% | 18.1% | 19.2% | 13.0% | 6.6% | 19.5% | -45.4% | -1.1% |
| Return on Invested Capital | 22.9% | 23.1% | 20.3% | 20.1% | 17.0% | 18.1% | 12.6% | 6.1% | 17.1% | -38.8% | -3.7% |
| **ASSET UTILIZATION MEASURES** | | | | | | | | | | | |
| Asset Turns | 0.6x | 0.7x | 0.6x | 0.8x | 0.6x | 0.6x | 0.5x | 0.4x | 0.7x | 0.5x | 0.5x |
| Inventory Turns | 5.9x | 5.7x | 5.4x | 8.6x | 5.1x | 5.7x | 3.9x | 3.4x | 4.8x | 3.5x | 2.7x |
| Net Working Capital Turns | 2.2x | 2.1x | 1.8x | 2.8x | 2.2x | 2.3x | 2.5x | 1.7x | 2.4x | 1.6x | 1.7x |
| Fixed Asset Turns | 2.1x | 2.2x | 2.1x | 2.6x | 1.7x | 1.8x | 1.5x | 1.2x | 2.2x | 1.5x | 1.5x |
| **SOLVENCY MEASURES** | | | | | | | | | | | |
| Total Debt | 175.0 | 162.5 | 138.6 | 250.4 | 237.4 | 237.4 | 131.7 | 360.8 | 608.3 | 663.6 | 663.6 |
| Debt/Equity | 6.6% | 5.7% | 4.6% | 7.6% | 6.9% | 6.9% | 3.7% | 9.8% | 15.1% | 18.2% | 18.2% |
| Net Working Capital | 956.3 | 1,082.1 | 1,290.7 | 1,157.1 | 1,114.8 | 1,114.8 | 924.4 | 1,244.4 | 1,683.5 | 1,639.5 | 1,639.5 |
| **PER SHARE MEASURES** | | | | | | | | | | | |
| Working Capital/share | $11.25 | $12.57 | $14.94 | $13.36 | $12.84 | $12.89 | $10.62 | $14.28 | $19.32 | $18.82 | $18.82 |
| Tangible book value/share | $27.82 | $29.74 | $31.55 | $33.11 | $34.80 | $34.94 | $35.69 | $36.99 | $40.93 | $41.07 | $37.92 |
| Total cash/share (including restricted cash) | $13.53 | $12.75 | $12.06 | $12.61 | $13.62 | $13.67 | $9.89 | $7.92 | $11.46 | $11.35 | $11.35 |
| Total debt/share | $2.06 | $1.89 | $1.60 | $2.89 | $2.73 | $2.74 | $1.51 | $4.14 | $6.98 | $7.62 | $7.62 |
| Net cash/share | $11.47 | $10.86 | $10.45 | $9.72 | $11.08 | $11.13 | $8.37 | $3.78 | $4.48 | $3.73 | $3.73 |
| Capex | (279.9) | (106.0) | (133.5) | (137.6) | (211.8) | (588.9) | (169.0) | (221.0) | (230.0) | (230.0) | (650.0) |
| Depreciation | 129.6 | 39.1 | 38.7 | 35.2 | 37.2 | 156.1 | 48.3 | 53.3 | 58.3 | 63.3 | 223.1 |
| Cash Flow from Operations | 675.2 | 31.3 | 76.3 | 247.1 | 344.8 | 705.5 | (43.8) | (202.9) | (102.8) | (314.6) | (664.0) |

*Source: Company Reports, Needham & Co., LLC estimates.*

*4  An Investment Analysis by Needham & Company, LLC*

FSLR00034601

# First Solar, Inc.

## ($ in MM, except per share data)

Fiscal Year Ending December 31

| | Annual | | Quarterly | | | |
|---|---|---|---|---|---|---|
| | FY 12/31/2010 | FY 12/31/2011 | Ending 3/31/2011 | Ending 6/30/2011 | Ending 9/30/2011 | Ending 12/31/2011 |
| **BALANCE SHEET** | | | | | | |
| **ASSETS** | | | | | | |
| Cash & Short-term Investments | 933.6 | 671.8 | 555.5 | 464.4 | 762.9 | 671.8 |
| Receivables | 307.0 | 844.0 | 373.3 | 605.7 | 807.6 | 844.0 |
| Inventory | 243.2 | 590.4 | 317.8 | 399.4 | 524.3 | 590.4 |
| Other Current Assets | 143.4 | 567.9 | 178.2 | 409.5 | 383.8 | 567.9 |
| Current Assets | 1,584.5 | 2,613.3 | 1,394.3 | 1,836.2 | 2,430.5 | 2,613.3 |
| Property and Equipment | 1,430.8 | 1,816.0 | 1,549.5 | 1,728.0 | 1,840.3 | 1,816.0 |
| Goodwill and Intangibles | 433.3 | 65.4 | 458.8 | 458.8 | 458.8 | 65.4 |
| Long-term Marketable Securities | 266.3 | 316.7 | 305.1 | 225.7 | 235.6 | 316.7 |
| Other Assets | 622.9 | 905.5 | 695.6 | 647.8 | 710.0 | 905.5 |
| Total Assets | 4,380.4 | 5,777.6 | 4,434.0 | 4,939.2 | 5,723.3 | 5,777.6 |
| **LIABILITIES AND SHAREHOLDERS' EQUITY** | | | | | | |
| Current Liabilities | 469.7 | 973.7 | 469.9 | 591.9 | 747.0 | 973.7 |
| Short-term Debt | 26.6 | 44.5 | 28.2 | 28.3 | 25.6 | 44.5 |
| Long-term Debt | 210.8 | 619.1 | 103.5 | 332.5 | 582.7 | 619.1 |
| Shareholders' Equity | 3,454.9 | 3,643.9 | 3,565.8 | 3,681.5 | 4,025.8 | 3,643.9 |
| Total Liabilities + Shareholders' Equity | 4,380.4 | 5,777.6 | 4,434.0 | 4,939.2 | 5,723.3 | 5,777.6 |
| **INCOME STATEMENT** | | | | | | |
| Revenue | 2,563.5 | 2,766.2 | 567.3 | 532.8 | 1,005.8 | 660.4 |
| Gross Profit | 1,184.8 | 971.8 | 259.7 | 194.8 | 379.2 | 138.1 |
| Operating Income | 748.9 | (68.7) | 129.4 | 64.5 | 222.7 | (485.3) |
| Pretax Income | 762.1 | (53.7) | 133.0 | 72.0 | 222.8 | (481.5) |
| Net Income | 664.2 | (39.5) | 116.0 | 61.1 | 196.5 | (413.1) |
| Shares Outstanding | 86.5 | 87.1 | 87.1 | 87.1 | 87.2 | 87.1 |
| **CASH FLOW STATEMENT** | | | | | | |
| Depreciation and Amortization | 156.1 | 223.1 | 48.3 | 53.3 | 58.3 | 63.3 |
| Cash Flow from Operations | 705.5 | (664.0) | (43.8) | (202.9) | (102.8) | (314.6) |
| Capital Expenditures | (588.9) | (850.0) | (169.0) | (221.0) | (230.0) | (230.0) |
| **CASH MANAGEMENT*** | | | | | | |
| DSOs | 38.0 | 75.9 | 54.0 | 82.7 | 63.2 | 112.5 |
| Inventory Days | 55.3 | 84.8 | 82.1 | 95.5 | 66.3 | 96.1 |
| Days Payable | 19.9 | 22.0 | 21.4 | 31.0 | 21.6 | 26.6 |
| Cash Conversion Cycle | 73.4 | 138.7 | 114.6 | 147.1 | 108.0 | 182.0 |
| **PROFITABILITY** | | | | | | |
| Gross Margin | 46.2% | 35.1% | 45.8% | 36.6% | 37.7% | 20.9% |
| Operating Margin | 29.2% | (2.5%) | 22.8% | 12.1% | 22.1% | (73.5%) |
| Net Margin | 25.9% | (1.4%) | 20.4% | 11.5% | 19.5% | (62.6%) |
| Return on Assets* | 17.2% | (0.8%) | 10.5% | 5.2% | 14.7% | (28.7%) |
| Return on Equity* | 21.7% | (1.1%) | 13.2% | 6.7% | 20.4% | (43.1%) |
| Total Debt/Capital | 6.4% | 15.4% | 3.6% | 8.9% | 13.1% | 15.4% |
| **PER SHARE DATA** | | | | | | |
| Tangible Book Value | 34.94 | 41.08 | 35.69 | 36.99 | 40.93 | 41.07 |
| Cash | 13.87 | 11.35 | 9.89 | 7.92 | 11.46 | 11.35 |
| Net Cash | 11.13 | 3.73 | 8.37 | 3.78 | 4.48 | 3.73 |
| EPS (Pro Forma) | | | | | | |
| EPS (Pro Forma Including Option Expenses) | 8.04 | 6.01 | 0.00 | 0.00 | 0.00 | 1.26 |
| EPS (GAAP) | 7.68 | (0.46) | 1.33 | 0.70 | 2.25 | (4.78) |

*An Investment Analysis by Needham & Company, LLC*  **5**

FSLR00034602

## ANALYST CERTIFICATION

I, Y. Edwin Mok, hereby certify that the views expressed in this research report accurately reflect my personal views about the subject company (ies) and its (their) securities. I also certify that I have not been, am not, and will not be receiving direct or indirect compensation in exchange for expressing the specific recommendation(s) in this report.



Disclosures applicable to this security: B, G.

FSLR00034603

# Needham

| | % of companies under coverage with this rating | % for which investment banking services have been provided for in the past 12 months |
|---|---|---|
| Strong Buy | 6 | 5 |
| Buy | 61 | 16 |
| Hold | 30 | 9 |
| Under Perform | 1 | 0 |
| Rating Suspended | 1 | 0 |
| Restricted | 1 | 50 |
| Under Review | 0 | 0 |

Needham & Company, LLC. (the Firm) employs a rating system based on the following (Effective July 1, 2003):

Strong Buy: A security, which at the time the rating is instituted, indicates an expectation of a total return of at least 25% over the next 12 months.

Buy: A security, which at the time the rating is instituted, indicates an expectation of a total return between 10% and 25% over the next 12 months.

Hold: A security, which at the time the rating is instituted, indicates an expectation of a total return of +/-10% over the next 12 months.

Underperform: A security, which at the time the rating is instituted, indicates an expectation that the price will depreciate by more than 10% over the next 12 months.

Under Review: Stocks may be placed UR by the analyst, indicating that the stock rating and/or price target are subject to possible change in the near term, usually in response to an event that may effect the investment case or valuation.

Rating Suspended: Needham & Company, LLC has suspended the rating and/or price target, if any, for this stock, because there is not a sufficient fundamental basis for determining a rating or price target. The previous rating and price target, if any, are no longer in effect and should not be relied upon.

Restricted: Needham & Company, LLC policy and/or applicable law and regulations preclude certain types of communications, including an investment recommendation, during the course of Needham & Company, LLC's engagement in an investment banking transaction and in certain other circumstances.

For disclosure purposes (in accordance with FINRA requirements), we note that our Strong Buy and Buy ratings most closely correspond to a "Buy" recommendation. When combined, 67% of companies under coverage would have a "Buy" rating and 15% have had investment banking services provided within the past 12 months; Hold mostly correspond to a "Hold/Neutral" recommendation; while our Underperform rating closely corresponds to the Sell recommendation required by the FINRA.

Our rating system attempts to incorporate industry, company and/or overall market risk and volatility. Consequently, at any given point in time, our investment rating on a stock and its implied price appreciation may not correspond to the stated 12-month price target. For valuation methods used to determine our price targets and risks related to our price targets, please contact your Needham & Company, LLC salesperson for a copy of the most recent research report on the company you are interested in.

**To review our rating system prior to July 1, 2003 please refer to the following link** http://www.needhamco.com/Research_Disclosure.asp.

Stock price charts and rating histories for companies under coverage and discussed in this report are available at http://www.needhamco.com/. You may also request this information by writing to: Needham & Co., LLC, 445 Park Ave., 3rd Floor (Attn: Compliance/Research), NY, NY 10022.

## ANALYST CERTIFICATION

By issuing this research report, each Needham & Company, LLC analyst and associate whose name appears within this report hereby certifies that (i) the recommendations and opinions expressed in the research report accurately reflect the research analyst's and associate's personal views about any and all of the subject securities or issuers discussed herein and (ii) no part of the research analyst's or associate's compensation was, is or will be directly or indirectly related to the specific recommendations or views expressed by the research analyst or associate in the research report.

The following disclosures (as listed by letter on the cover page) apply to the securities discussed in this research report:

"A"   The research analyst and/or research associate (or household member) has a financial interest in the securities of the covered company (i.e., a long position consisting of common stock).

"B"   The research analyst and research associate have received compensation based upon various factors, including quality of research, investor client feedback, and the Firm's overall revenues, which includes investment banking revenues.

"C"   The Firm has managed or co-managed a public offering of securities for the subject company in the past 12 months.

"D"   The Firm and/or its affiliate have received compensation for investment banking services from the subject company in the past 12 months.

"E"   The Firm and/or its affiliate expect to receive or intend to seek compensation for investment banking services from the subject company in the next three months.

"F"   The analyst or a member of the analyst's household serves as officer, director or advisory board member of the covered company.

"G"   The Firm, at the time of publication, makes a market in the subject company.

"H"   The Firm and/or its affiliates beneficially own 1% or more of any class of common equity securities of the subject company.

"I"   The analyst has received compensation from the subject company in the last 12 months.

"J"   The subject company currently is or during the 12-month period preceding the date of distribution of this research report was a client of the Firm and received investment banking services.

"J1"   The subject company currently is or during the 12-month period preceding the date of distribution of this research report was a client of the Firm and received non-investment banking securities related services.

"J2"   The subject company currently is or during the 12-month period preceding the date of distribution of this research report was a client of the Firm and received non-securities related services.

"K"   Our affiliate has received compensation for products and services other than investment banking services from the subject company in the past 12 months.

This report is for informational purposes only and does not constitute a solicitation or an offer to buy or sell any securities mentioned herein. Information contained in this report has been obtained from sources believed to be reliable, but Needham & Company, LLC makes no representation as to its accuracy or completeness, except with respect to the Disclosure Section of the report. Any opinions expressed herein reflect our judgment as of the date of the materials and are subject to change without notice. The securities discussed in this report may not be suitable for all investors and are not intended as recommendations of particular securities, financial instruments or strategies to particular clients. Investors must make their own investment decisions based on their financial situations and investment objectives. The value of income from your investment may vary because of changes in interest rates, changes in the financial and operational conditions of the companies and other factors. Investors should be aware that the market price of securities discussed in this report may be volatile. Due to industry, company and overall market risk and volatility, at the securities current price, our investment rating may not correspond to the stated price target. Additional information regarding the securities mentioned in this report is available upon request. © Copyright 2011, Needham & Company, LLC, Member FINRA, SIPC.

FSLR00034604

## Equity Options Disclosure

Any Equity Options Opinions ("Opinions") contained within this report was prepared by the Equity Options Sales and Trading Desk of Needham & Company, LLC ("Needham" or the "Firm") for distribution to Needham's clients. This Opinion consists of market information and general market commentary only. It is not intended to be an analysis of any security or to provide any information sufficient upon which to base an investment decision.

THIS EQUITY OPTIONS OPINION IS NOT A PRODUCT OF NEEDHAM'S RESEARCH DEPARTMENT AND IS NOT A RESEARCH REPORT. Unless otherwise specifically stated, the information and commentary expressed herein are solely those of the author and may differ from the information, views and analysis expressed by Needham's Research Department or other departments of the Firm or its affiliates.

Needham and its affiliates may have positions (long or short), effect transactions or make a market in the securities or financial instruments referenced in this Opinion. Needham or its affiliates may engage in securities transactions that are not consistent with the information and commentary expressed in this Opinion. Needham may have provided investment banking or other services to the issuers mentioned herein and may solicit such services in the future.

If this Opinion includes extracts or summary material derived from research reports produced by Needham's Research Department, you are directed to the most recent research report for further details, including analyst certifications and other important disclosures. Copies of such reports may be obtained from your Needham sales representative or at www.needhamco.com

This material is provided for informational purposes only and is not intended as a recommendation or an offer or solicitation for the purchase or sale of any security or financial instrument. Any investment decision by you should be based on your specific investment objectives and financial situation. Please contact your Needham sales representative for specific guidance.

The information contained in this Opinion has been obtained from or is based upon sources believed to be reliable, but neither Needham nor the author makes any representation or warranty as to its accuracy or completeness. The information contained in this Opinion is as of the date specified herein. Needham does not undertake any obligation to monitor or update the information. Past performance is not indicative of future results and no representation or warranty, express or implied, is made with respect to future performance. Needham disclaims all liability for any loss that may arise (whether direct or consequential) from any use of the information contained in this Opinion.

Structured securities, options, futures and other derivatives are complex instruments, may involve a high degree of risk, and may be appropriate investments only for sophisticated investors who are capable of understanding and assuming the risks involved. Because of the importance of tax considerations to many options transactions, any investor considering the purchase or sale of any options contract should consult with his or her tax advisor as to how taxes affect the outcome of contemplated transactions. Needham and its affiliates do not provide tax advice.

OPTIONS ARE NOT SUITABLE FOR ALL INVESTORS. For further information on the risks associated therewith, please consult the Options Clearing Corporation's options risk disclosure document available at the following web address: http://www.optionsclearing.com/about/publications/character-risks.jsp

Clients should call the Equity Options Sales and Trading Desk (212-705-0369) for additional information.

© Copyright 2011, Needham & Company, LLC, Member FINRA, SIPC.

FSLR00034605

# EXHIBIT 81

North America │ United States
Semiconductors (GICS) │ Alternative/Renewable Energy - Other (Citi)

**Equities**

29 February 2012 │ 12 pages

# First Solar, Inc. (FSLR)

## Better Than It Could Have Been; Pipeline Remains Lifeline

- Company Update
- Target Price Change
- Estimate Change

- **Stock Summary** — While lowering 2012 revenue due largely to Germany, FSLR was still able to maintain EPS guide as it is successfully reducing core BoS costs in its captive systems business ahead of plan. This captive lifeline – er, we mean, pipeline – continues to mask massive losses in its core merchant module business. While FSLR has suddenly become a very small player in the merchant module market (now selling just ~400MW in 2012, or less even than major CIGS players like Solar Frontier), the fact is that its gross margin in this "core" business is likely to hover around zero for much of 2012 and grow to ~10% best case in 2013. In addition, the company has suffered major reputational damage with the ongoing low-power module issues it has experienced (some we have long highlighted, most recently FQ4:11 (Dec) Earnings Preview (2/28 Post Close)). Longer term, we do think it can generate costs below Chinese competitors but when adjusting for efficiency differences, it is hard to see a huge sustained advantage. Thus, we think FSLR's best strategy is to become more technology "agnostic" and open up the possibility to use c-Si or even CIGS product in its captive development business. This would require more radical "overhaul", thus making it hard for us to really get behind the stock quite yet despite the price correction. C2012 from $5.61 to $5.23 ("cash" EPS), C2013 from $3.62 to $4.95, C2014 now $1.91 (Street $6.03). Maintain Neutral, cut target to $45 on ~$29 NPV of pipeline + $16/share core module biz.

- **What Happened** — EPS (ex. charges) $1.26 missed our $1.63 and Street $1.55 and even $1.46 low-end of guide issued just 2wks before Q-end. Miss due largely to deferral of revenue recognition in the EPC business, an ongoing issue. 2012 EPS guide unchanged despite lower revenue as lower 3rd party merchant allocation offset by lower BoS costs (and thus higher module price) in its captive pipeline.

- **Positives** — 1) Core BoS costs now <<$0.85/W for 2012 based on new guidance; 2) guidance now assumes very little incremental merchant module shipments to Europe.

- **Negatives** — 1) Reputational damage w/custs due to lower power issues on modules mains a huge issue and impacting willingness for banks to finance projects.

| | | |
|---|---|---|
| **Neutral/High Risk** | | **2H** |
| Price (28 Feb 12) | | US$36.40 |
| Target price | | US$45.00 |
| *from US$60.00* | | |
| Expected share price return | | 23.6% |
| Expected dividend yield | | 0.0% |
| **Expected total return** | | **23.6%** |
| Market Cap | | US$3,146M |

**Price Performance**
(RIC: FSLR.O, BB: FSLR US)



| EPS | Q1 | Q2 | Q3 | Q4 | FY | FC Cons |
|---|---|---|---|---|---|---|
| **2011A** | 1.33A | 0.70A | 2.25A | 1.26A | 5.55A | 5.83A |
| **2012E** | **0.93E** | **1.26E** | **1.13E** | **1.91E** | **5.23E** | **4.13E** |
| Previous | na | na | na | na | 5.61E | na |
| **2013E** | **na** | **na** | **na** | **na** | **4.95E** | **4.22E** |
| Previous | na | na | na | na | 3.62E | na |
| **2014E** | **na** | **na** | **na** | **na** | **1.91E** | **6.03E** |
| Previous | na | na | na | na | na | na |

Source: Company Reports and dataCentral, CIR. FC Cons: First Call Consensus.

Timothy M Arcuri
+1-415-951-1734
timothy.arcuri@citi.com

Richard Rambaldo
richard.rambaldo@citi.com

Seth Tennant
seth.tennant@citi.com

See Appendix A-1 for Analyst Certification, Important Disclosures and non-US research analyst disclosures.

Citi Investment Research & Analysis is a division of Citigroup Global Markets Inc. (the "Firm"), which does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the Firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.

**Citigroup Global Markets**

**First Solar, Inc. (FSLR)**
29 February 2012

| FSLR.O: Fiscal year end 31-Dec Profit & Loss (US$m) | 2010 | 2011 | 2012E | 2013E | 2014E | Price: US$36.40; TP: US$45.00; Market Cap: US$3,146m; Recomm: Neutral/High Risk Valuation ratios | 2010 | 2011 | 2012E | 2013E | 2014E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sales revenue | 2,564 | 2,766 | 3,880 | 3,402 | 2,635 | PE (x) | 4.7 | 6.6 | 7.0 | 7.4 | 19.1 |
| Cost of sales | -1,359 | -1,640 | -2,715 | -2,290 | -1,838 | PB (x) | 0.9 | 0.9 | 0.8 | 0.7 | 0.7 |
| Gross profit | 1,205 | 1,126 | 1,165 | 1,112 | 798 | EV/EBITDA (x) | 2.7 | 3.3 | 3.1 | 2.7 | 3.6 |
| Gross Margin (%) | 47.0 | 40.7 | 30.0 | 32.7 | 30.3 | FCF yield (%) | 3.7 | -24.2 | 18.6 | 15.0 | 13.0 |
| EBITDA | 916 | 813 | 840 | 783 | 490 | Dividend yield (%) | 0 | 0 | 0 | 0 | 0 |
| EBITDA Margin (%) | 35.7 | 29.4 | 21.7 | 23.0 | 18.6 | Payout ratio (%) | 0 | 0 | 0 | 0 | 0 |
| Depreciation | -148 | -231 | -241 | -248 | -249 | ROE (%) | 21.7 | -1.0 | 10.7 | 9.9 | 3.6 |
| Amortisation | 0 | 0 | 0 | 0 | 0 | Cashflow (US$m) | 2010 | 2011 | 2012E | 2013E | 2014E |
| EBIT | 768 | 582 | 599 | 535 | 240 | EBITDA | 916 | 813 | 840 | 783 | 490 |
| EBIT Margin (%) | 30.0 | 21.0 | 15.4 | 15.7 | 9.1 | Working capital | -206 | -340 | 210 | 18 | 147 |
| Net interest | 13 | 15 | 0 | 41 | 50 | Other | -5 | -506 | -70 | 22 | 50 |
| Associates | 0 | 0 | 0 | 0 | 0 | Operating cashflow | 705 | -33 | 980 | 823 | 686 |
| Non-op/Except | -19 | -34 | -20 | -20 | -18 | Capex | -589 | -732 | -388 | -340 | -264 |
| Pre-tax profit | 762 | 564 | 579 | 556 | 273 | Net acq/disposals | -153 | 112 | 0 | 0 | 0 |
| Tax | -98 | -81 | -120 | -118 | -103 | Other | 0 | 0 | 0 | 0 | 0 |
| Extraord./Min.Int./Pref.div. | 0 | -518 | -40 | 0 | 0 | Investing cashflow | -742 | -620 | -388 | -340 | -264 |
| Reported net profit | 664 | -36 | 419 | 438 | 170 | Dividends paid | 0 | 0 | 0 | 0 | 0 |
| Net Margin (%) | 25.9 | -1.3 | 10.8 | 12.9 | 6.5 | Financing cashflow | 150 | 514 | -16 | -100 | -100 |
| Core NPAT | 664 | 482 | 459 | 438 | 170 | Net change in cash | 97 | -139 | 576 | 383 | 322 |
| Per share data | 2010 | 2011 | 2012E | 2013E | 2014E | Free cashflow to s/holders | 117 | -765 | 593 | 483 | 422 |
| Reported EPS ($) | 7.68 | -0.42 | 4.78 | 4.95 | 1.91 | | | | | | |
| Core EPS ($) | 7.68 | 5.55 | 5.23 | 4.95 | 1.91 | | | | | | |
| DPS ($) | 0 | 0 | 0 | 0 | 0 | | | | | | |
| CFPS ($) | 8.16 | -0.38 | 11.19 | 9.31 | 7.69 | | | | | | |
| FCFPS ($) | 1.35 | -8.80 | 6.76 | 5.46 | 4.74 | | | | | | |
| BVPS ($) | 40.69 | 42.54 | 47.11 | 50.82 | 51.41 | | | | | | |
| Wtd avg ord shares (m) | 86.5 | 86.9 | 87.7 | 88.4 | 89.2 | | | | | | |
| Wtd avg diluted shares (m) | 86.5 | 86.9 | 87.7 | 88.4 | 89.2 | | | | | | |
| Growth rates | 2010 | 2011 | 2012E | 2013E | 2014E | | | | | | |
| Sales revenue (%) | 24.1 | 7.9 | 40.2 | -12.3 | -22.5 | | | | | | |
| EBIT (%) | 11.0 | -24.2 | 2.8 | -10.6 | -55.1 | | | | | | |
| Core NPAT (%) | 6.0 | -27.4 | -4.9 | -4.6 | -61.1 | | | | | | |
| Core EPS (%) | 4.2 | -27.8 | -5.6 | -5.4 | -61.5 | | | | | | |
| Balance Sheet (US$m) | 2010 | 2011 | 2012E | 2013E | 2014E | | | | | | |
| Cash & cash equiv. | 934 | 672 | 1,269 | 1,652 | 1,975 | | | | | | |
| Accounts receivables | 306 | 311 | 477 | 373 | 289 | | | | | | |
| Inventory | 200 | 530 | 377 | 376 | 252 | | | | | | |
| Net fixed & other tangibles | 2,277 | 2,898 | 3,045 | 3,137 | 3,152 | | | | | | |
| Goodwill & intangibles | 433 | 65 | 65 | 65 | 65 | | | | | | |
| Financial & other assets | 231 | 1,302 | 1,302 | 1,302 | 1,302 | | | | | | |
| Total assets | 4,380 | 5,778 | 6,536 | 6,906 | 7,034 | | | | | | |
| Accounts payable | 82 | 176 | 401 | 314 | 252 | | | | | | |
| Short-term debt | 27 | 45 | 45 | 45 | 45 | | | | | | |
| Long-term debt | 211 | 619 | 603 | 603 | 603 | | | | | | |
| Provisions & other liab | 606 | 1,294 | 1,294 | 1,294 | 1,294 | | | | | | |
| Total liabilities | 925 | 2,134 | 2,342 | 2,255 | 2,193 | | | | | | |
| Shareholders' equity | 3,455 | 3,644 | 4,173 | 4,630 | 4,820 | | | | | | |
| Minority interests | 0 | 0 | 0 | 0 | 0 | | | | | | |
| Total equity | 3,455 | 3,644 | 4,173 | 4,630 | 4,820 | | | | | | |
| Net debt | -696 | -8 | -622 | -1,005 | -1,327 | | | | | | |
| Net debt to equity (%) | -20.2 | -0.2 | -14.9 | -21.7 | -27.5 | | | | | | |

For further data queries on Citi's full coverage universe please contact CIRA Data Services Americas at CIRADataServicesAmericas@citi.com or +1-212-816-5336



**Citigroup Global Markets**

CONFIDENTIAL

FSLR00059552

**First Solar, Inc. (FSLR)**
29 February 2012

## Figure 1. CIRA New / Old and Street Estimate

| | | FY 2009 | FY 2010 | Mar 1Q:11 | Jun 2Q:11 | Sept 3Q:11 | Dec 4Q:11 | FY 2011 | Mar 1Q:12E | Jun 2Q:12E | Sept 3Q:12E | Dec 4Q:12E | FY 2012 E | FY 2013 E | FY 2014 E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citi Est | Rev | 2,066 | 2,564 | 567 | 533 | 1,006 | 660 | 2,766 | 931 | 959 | 904 | 1,086 | 3,880 | 3,402 | 2,635 |
| | EPS | 7.37 | 7.68 | 1.33 | 0.70 | 2.25 | 1.26 | 5.55 | 0.93 | 1.26 | 1.13 | 1.91 | 5.23 | 4.95 | 1.91 |
| Citi Old Est | Rev | 2,066 | 2,564 | 567 | 533 | 1,006 | 738 | 2,843 | 1,060 | 993 | 1,086 | 1,242 | 4,380 | 3,701 | 4,089 |
| | EPS | 7.37 | 7.73 | 1.33 | 0.70 | 2.25 | 1.63 | 5.92 | 1.16 | 1.06 | 1.35 | 2.03 | 5.61 | 3.62 | 0.97 |
| First Call Consensus | Rev | 2,066 | 2,564 | 567 | 533 | 1,006 | 782 | 2,880 | 786 | 869 | 1,049 | 1,117 | 3,773 | 4,210 | 5,071 |
| | EPS | 7.37 | 7.73 | 1.33 | 0.70 | 2.25 | 1.55 | 5.85 | 0.77 | 0.88 | 1.20 | 1.24 | 4.15 | 4.22 | 6.03 |

Source: Company reports, Citi Investment Research and Analysis, First Call

## Figure 2. Model Summary

| | 2009 Dec | Q1.10 Mar | Q2.10 Jun | Q3.10 Sept | Q4.10 Dec | 2010 Dec | Q1.11 Mar | Q2.11 Jun | Q3.11 Sept | Q4.11 Dec | 2011 Dec | Q1.12E Mar | Q2.12E Jun | Q3.12E Sept | Q4.12E Dec | 2012 E Dec | 2013 E Dec | 2014 E Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MODULES** | | | | | | | | | | | | | | | | | | |
| ASP, $/W | $ 1.82 | $ 1.68 | $ 1.59 | $ 1.51 | $ 1.56 | $ 1.58 | $ 1.49 | $ 1.30 | $ 1.52 | $ 1.13 | $ 1.36 | $ 1.36 | $ 1.36 | $ 1.32 | $ 1.32 | $ 1.34 | $ 0.97 | $ 0.87 |
| "merchant" ASP, $/W | | | | | | | $ 1.45 | $ 1.28 | $ 1.15 | $ 1.10 | | $ 0.65 | $ 0.65 | $ 0.65 | $ 0.65 | | $ 0.65 | $ 0.67 |
| % Δ | (28%) | 1% | (5%) | (5%) | 3% | (13%) | (4%) | (13%) | 17% | (26%) | (14%) | 21% | 0% | (3%) | 0% | (1%) | (28%) | (10%) |
| Shipments. MW | 1,069 | 313 | 313 | 380 | 371 | 1,377 | 346 | 364 | 402 | 410 | 1,523 | 374 | 386 | 394 | 473 | 1,627 | 2,133 | 2,011 |
| % Δ | 122% | (3%) | (0%) | 21% | (2%) | 29% | (7%) | 5% | 11% | 2% | 11% | (9%) | 3% | 2% | 20% | 7% | 31% | (6%) |
| Revenue, $MM | $1,951 | $ 526 | $ 499 | $ 574 | $ 579 | $2,177 | $ 517 | $ 474 | $ 610 | $ 463 | $2,065 | $ 510 | $ 525 | $ 518 | $ 622 | $2,175 | $2,058 | $1,756 |
| Y/Y % | 64% | 27% | (4%) | 19% | 8% | 12% | (2%) | (5%) | 6% | (20%) | (5%) | (1%) | 11% | (15%) | 34% | 5% | (5%) | (15%) |
| Total Cost, $/W | $ 0.87 | $ 0.81 | $ 0.76 | $ 0.77 | $ 0.75 | $ 0.77 | $ 0.75 | $ 0.75 | $ 0.74 | $ 0.73 | $ 0.74 | $ 0.77 | $ 0.77 | $ 0.73 | $ 0.70 | $ 0.74 | $ 0.65 | $ 0.58 |
| Y/Y % | (20%) | (13%) | (13%) | (9%) | (11%) | (11%) | (7%) | (1%) | (4%) | (3%) | (4%) | 3% | 2% | (2%) | (4%) | 0% | (13%) | (10%) |
| GM, % | 80% | 52% | 52% | 49% | 52% | 51% | 50% | 42% | 42% | 26% | 40% | 43% | 44% | 45% | 47% | 45% | 33% | 33% |
| **EPC** | | | | | | | | | | | | | | | | | | |
| ASP, $/W | $ 1.85 | $ 1.37 | $ 1.95 | $ 2.23 | $ 1.90 | $ 2.01 | $ 15.00 | $ 11.15 | $ 2.77 | $ 6.65 | $ 3.89 | $ 1.50 | $ 1.50 | $ 1.40 | $ 1.40 | $ 1.45 | $ 1.40 | $ 1.25 |
| Y/Y % | (1%) | (26%) | 8% | 26% | 3% | 9% | 993% | 472% | 24% | 250% | 94% | (90%) | (87%) | (49%) | (79%) | (63%) | (3%) | (11%) |
| MWs installed | 55 | 28 | 44 | 100 | 16 | 189 | 3 | 5 | 141 | 30 | 179 | 281 | 289 | 276 | 331 | 1,177 | 960 | 704 |
| Cumulative MWs | 82 | 110 | 154 | 254 | 270 | 270 | 273 | 279 | 420 | 450 | 450 | 730 | 1,019 | 1,295 | 1,626 | 1,626 | 2,586 | 3,290 |
| EPC Cost, $/W | $ 1.70 | $ 1.22 | $ 1.44 | $ 1.83 | $ 1.35 | $ 1.61 | $ 14.55 | $ 10.25 | $ 1.88 | $ 4.19 | $ 2.74 | $ 1.40 | $ 1.30 | $ 1.25 | $ 1.20 | $ 1.28 | $ 0.95 | $ 0.95 |
| Realized System ASP, $/W | | | | | | | | | | $ 8.15 | | $ 3.10 | $ 3.10 | $ 3.00 | $ 3.00 | $ 3.05 | $ 2.75 | $ 2.50 |
| Revenue, $MM | $ 101 | $ 39 | $ 87 | $ 223 | $ 30 | $ 379 | $ 47 | $ 61 | $ 390 | $ 199 | $ 697 | $ 421 | $ 434 | $ 366 | $ 464 | $1,704 | $1,344 | $ 880 |
| GM, % | (477%) | 11% | 26% | 18% | 29% | 20% | 3% | 8% | 32% | 37% | 29% | 7% | 13% | 11% | 14% | 11% | 32% | 24% |
| **TOTAL FSLR** | | | | | | | | | | | | | | | | | | |
| Revenue, $MM | $ 2,066 | $ 568 | $ 588 | $ 798 | $ 610 | $2,564 | $ 567 | $ 533 | $ 1,006 | $ 660 | $2,766 | $ 931 | $ 959 | $ 904 | $1,086 | $3,880 | $3,402 | $2,635 |
| GM, % | 51% | 50% | 49% | 41% | 50% | 47% | 47% | 38% | 38% | 42% | 41% | 27% | 30% | 30% | 33% | 30% | 33% | 30% |
| EPS | $ 7.37 | $ 2.00 | $ 1.84 | $ 2.04 | $ 1.80 | $ 7.68 | $ 1.33 | $ 0.70 | $ 2.25 | $ 1.26 | $ 5.55 | $ 0.93 | $ 1.26 | $ 1.13 | $ 1.91 | $ 5.23 | $ 4.95 | $ 1.91 |
| Y/Y % | 74% | 9% | (13%) | 14% | 9% | 4% | (33%) | (62%) | 10% | (30%) | (28%) | (30%) | 80% | (50%) | 52% | (6%) | (5%) | (61%) |

Source: Company reports, Citi Investment Research and Analysis

**Citigroup Global Markets**

CONFIDENTIAL

FSLR00059553

**First Solar, Inc. (FSLR)**
29 February 2012

### Figure 3. NPV of Systems Business

| | | CQ4 2011 | | 2012 | | 2013 | | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | | 2019 | | 2020 | | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPC Pipeline BOP (MW) | | 2,700 | | 2,670 | | 1,993 | | 1,534 | | 1,330 | | 1,206 | | 1,193 | | 1,150 | | 1,117 | | 1,065 | | |
| - Installed | | 30 | | 1,177 | | 960 | | 704 | | 623 | | 513 | | 543 | | 533 | | 552 | | 553 | | |
| + Added | | - | | 500 | | 500 | | 500 | | 500 | | 500 | | 500 | | 500 | | 500 | | 500 | | |
| = EPC Pipeline EOP | | 2,670 | | 1,993 | | 1,534 | | 1,330 | | 1,206 | | 1,193 | | 1,150 | | 1,117 | | 1,065 | | 1,011 | | |
| System ASP/w | $ | 8.15 | $ | 3.20 | $ | 2.75 | $ | 2.50 | $ | 2.20 | $ | 2.10 | $ | 2.00 | $ | 2.00 | $ | 1.90 | $ | 1.90 | | |
| - BOS+Dev+EPC opex | | 6.65 | | 1.45 | | 1.40 | | 1.25 | | 1.15 | | 1.15 | | 1.15 | | 1.15 | | 1.15 | | 1.15 | | |
| = EPC Module ASP/w | $ | 1.50 | $ | 1.75 | $ | 1.35 | $ | 1.25 | $ | 1.05 | $ | 0.95 | $ | 0.85 | $ | 0.85 | $ | 0.75 | $ | 0.75 | | |
| Merchant x-Si ASP/w | $ | 1.13 | $ | 0.90 | $ | 0.80 | $ | 0.80 | $ | 0.80 | $ | 0.80 | $ | 0.80 | $ | 0.80 | $ | 0.80 | $ | 0.80 | | |
| - FSLR Gap | $ | 0.03 | $ | 0.25 | $ | 0.15 | $ | 0.13 | $ | 0.16 | $ | 0.14 | $ | 0.14 | $ | 0.14 | $ | 0.14 | $ | 0.14 | | |
| = Merchant FSLR ASP/w | $ | 1.10 | $ | 0.65 | $ | 0.65 | $ | 0.67 | $ | 0.64 | $ | 0.66 | $ | 0.66 | $ | 0.66 | $ | 0.66 | $ | 0.66 | | |
| EPC Module ASP/w | $ | 1.50 | $ | 1.75 | $ | 1.35 | $ | 1.25 | $ | 1.05 | $ | 0.95 | $ | 0.85 | $ | 0.85 | $ | 0.75 | $ | 0.75 | | |
| - Merchant ASP/w | | 1.10 | | 0.65 | | 0.65 | | 0.67 | | 0.64 | | 0.66 | | 0.66 | | 0.66 | | 0.66 | | 0.66 | | |
| = EPC ASP Premium/w | $ | 0.40 | $ | 1.10 | $ | 0.70 | $ | 0.58 | $ | 0.41 | $ | 0.29 | $ | 0.19 | $ | 0.19 | $ | 0.09 | $ | 0.09 | | |

| | | | | | | | | | | | | | | | | | | | | | | TV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPC ASP Premium/w | $ | 0.40 | $ | 1.10 | $ | 0.70 | $ | 0.58 | $ | 0.41 | $ | 0.29 | $ | 0.19 | $ | 0.19 | $ | 0.09 | $ | 0.09 | $ | 89 |
| x Installed MW | | 30 | | 1,177 | | 960 | | 704 | | 623 | | 513 | | 543 | | 533 | | 552 | | 553 | | 1.0x |
| = Proxy EPC CF (mm) | $ | 12 | $ | 1,296 | $ | 672 | $ | 408 | $ | 254 | $ | 148 | $ | 102 | $ | 100 | $ | 48 | $ | 48 | $ | 89 |
| Discount Rate 10% | | | | | | | | | | | | | | | | | | | | | | |
| PV Proxy EPC CF (mm) | $ | 12 | $ | 1,178 | $ | 555 | $ | 307 | $ | 173 | $ | 92 | $ | 57 | $ | 51 | $ | 23 | $ | 21 | $ | 34 |

| | | | |
|---|---|---|---|
| PV Sum | $ | 2,503 | |
| **PV Per Share** | **$** | **28.72** | 100% |
| 2011-2013 (2.3GW) | $ | 20.03 | 70% |
| 2014-2020 (3.8GW) | $ | 8.30 | 29% |
| Terminal Value (.525GW) | $ | 0.39 | 1% |

Source: Company reports, Citi Investment Research and Analysis

### Figure 4. LT Core EPS

| | | |
|---|---|---|
| Shipments | | 2,750 MW |
| x ASP | $ | 0.65 |
| = Revenue (mm) | $ | 1,788 |
| Cost/w | $ | 0.52 |
| x Gross Margin | | 20% |
| = Gross Profit | $ | 358 |
| - Opex | | 10% |
| = EBIT | $ | 179 |
| - Tax | | 20% |
| = Net Income | $ | 143 |
| ÷ FD SHO | | 87 |
| = EPS | $ | 1.64 |

Source: Citi Investment Research and Analysis

4

**Citigroup Global Markets**

CONFIDENTIAL    FSLR00059554

**First Solar, Inc. (FSLR)**
29 February 2012

Figure 5. Segment EPS Contribution



Source: Citi Investment Research and Analysis, Company Reports

**Citigroup Global Markets**

CONFIDENTIAL

**FSLR00059555**

# First Solar, Inc.

## Company description

First Solar, Inc. is a leading manufacturer of solar modules based on thin film technology. By leveraging a proprietary process centered on the semiconductor material cadmium telluride, the company has been able to achieve a significant manufacturing cost advantage relative to its silicon-based peers in the solar photovoltaic market. Headquartered in AZ, the company boasts a global manufacturing base with sites in North America, Europe, and Asia. First Solar's copy-exact manufacturing strategy, combined with its minimal need for polysilicon, continues to drive rapid capacity expansion that has fueled better growth than many of its solar PV peers.

## Investment strategy

We rate shares of FSLR Neutral/High Risk (2H). By leveraging a proprietary thin-film manufacturing process, FSLR has quickly become the pre-eminent name in solar due to its industry-leading cost structure. At a current cost per watt below ~$1/W, FSLR's technology – based on CdTe – has provided it a low-cost advantage versus x-Si peers that we estimate has historically provided it a 2-3 year lead in the solar industry's race to grid parity. Moreover, we believe FSLR's revenue pipeline is one of the industry's most defensive over the next few years and provides strong revenue visibility out into 2013. That being said, we think FSLR will face increasing pricing pressure as x-Si module suppliers offload excess inventory and gain access to lower-cost silicon and this should drive meaningful margin compression for FSLR that we believe has yet to be sufficiently appreciated by the market. As such, while we love the fundamental story here and truly see FSLR as a long-term winner in this space, risk/reward on the stock looks more balanced at these levels given the risk to margins and we rate FSLR as Neutral.

## Valuation

We rate FSLR Neutral/High Risk (2H) with a $45 target. Given divergent earnings drivers within FSLR's module and EPC businesses, we elect to value the company using a sum-of-the-parts methodology. We estimate long-term "core" EPS based on FSLR's ongoing module business of ~$1.00-$2.00 and assign a ~10x multiple (premium to solar average to account for differentiation and cost leadership but below market average to account of solar sector risks) to arrive at ~$16. We then add the net-present-value of the Company's project pipeline of ~$29 to arrive at our target price of ~$45. As a secondary valuation methodology we assign a straight ~10x EPS multiple (discount to the market multiple to account for solar oversupply and political risk) to the average of our 2012 & 2013 EPS (to account for lumpy EPC EPS contribution) to once again arrive at ~$45 target.

## Risks

We rate FSLR High Risk primarily due to high earnings and stock price volatility.

Additional risk factors include: 1) FSLR is a relatively young company competing in an emerging industry where key factors such as business models, the overall supply chain, and supply/demand fundamentals are still evolving, 2) Raw material shortages in key manufacturing inputs such as tellurium (Te) could limit FSLR's ability to expand capacity and/or add pressure to margins as prices increase, 3) FSLR's business model is relatively capital-intensive and could limit the company's

**Citigroup Global Markets**

CONFIDENTIAL

FSLR00059556

First Solar, Inc. (FSLR)
29 February 2012

ability to generate positive cash flows while also driving increased need to raise additional capital, potentially via dilutive equity/debt offerings, 4) FSLR's sales are concentrated among a handful of large customers. Moreover, nearly 80% of its sales are from Europe (primarily Germany) and any material weakening of the Euro relative to USD could impact its results, 5) Demand for solar photovoltaic technology has been largely driven by a favorable regulatory environment in key countries like Germany and Italy. Any material reductions in these financial incentive programs could crimp demand for solar PV, 6) Solar stocks have historically exhibited a strong positive correlation with oil prices. This suggests any downward correction in oil prices could pressure solar stocks, in general.

On the other hand, if FSLR pulls forward some of its large-project business and/or is awarded additional utility-scale deals ahead of expectations, the stock is likely to outperform our price target.

If the impact on the company from any of these factors proves to be greater/lesser than we anticipate, the stock will likely have difficulty achieving/or may exceed our target price.

# Appendix A-1

## Analyst Certification

The research analyst(s) primarily responsible for the preparation and content of this research report are named in bold text in the author block at the front of the product except for those sections where an analyst's name appears in bold alongside content which is attributable to that analyst. Each of these analyst(s) certify, with respect to the section(s) of the report for which they are responsible, that the views expressed therein accurately reflect their personal views about each issuer and security referenced and were prepared in an independent manner, including with respect to Citigroup Global Markets Inc and its affiliates. No part of the research analyst's compensation was, is, or will be, directly or indirectly, related to the specific recommendation(s) or view(s) expressed by that research analyst in this report.

## IMPORTANT DISCLOSURES

First Solar, Inc. (FSLR)
Ratings and Target Price History
Fundamental Research

Analyst: Timothy M Arcuri



| | Date | Rating | Target Price | Closing Price |
|---|---|---|---|---|
| 1 | 3-Mar-09 | 2S | *130.00 | 110.44 |
| 2 | 22-Apr-09 | 2S | *150.00 | 145.87 |
| 3 | 28-Oct-09 | 2S | *140.00 | 151.58 |
| 4 | 13-Dec-09 | 2S | *135.00 | 133.10 |
| 5 | 7-Jun-10 | 2S | *125.00 | 104.98 |

| | Date | Rating | Target Price | Closing Price |
|---|---|---|---|---|
| 6 | 17-Jun-10 | 2S | *140.00 | 123.45 |
| 7 | 7-Oct-10 | 2S | *145.00 | 140.56 |
| 8 | 29-Oct-10 | 2S | *150.00 | 137.63 |
| 9 | 19-Jun-11 | 2S | *130.00 | 121.55 |
| 10 | 5-Aug-11 | 2S | *120.00 | 105.43 |

| | Date | Rating | Target Price | Closing Price |
|---|---|---|---|---|
| 11 | 22-Sep-11 | 2S | *90.00 | 66.85 |
| 12 | 8-Oct-11 | Stock rating system changed | | |
| 13 | 8-Oct-11 | *2H | *70.00 | 59.74 |
| 14 | 4-Nov-11 | 2H | *60.00 | 49.59 |

*Indicates change

Rating/target price changes above reflect Eastern Standard Time

7

**Citigroup Global Markets**

CONFIDENTIAL                                                                                                FSLR00059557

**First Solar, Inc. (FSLR)**
29 February 2012

**First Solar, Inc. (FSLR)**
Ratings and Target Price History
Best Ideas Research
Relative Call (3 Month)

Analyst: Timothy M Arcuri



\* Indicates change

Rating/target price changes above reflect Eastern Standard Time

Citigroup Global Markets Inc. or its affiliates beneficially owns 1% or more of any class of common equity securities of First Solar, Inc.. This position reflects information available as of the prior business day.

Within the past 12 months, Citigroup Global Markets Inc. or its affiliates has acted as manager or co-manager of an offering of securities of First Solar, Inc..

Citigroup Global Markets Inc. or an affiliate received compensation for products and services other than investment banking services from First Solar, Inc. in the past 12 months.

Citigroup Global Markets Inc. currently has, or had within the past 12 months, the following as clients, and the services provided were non-investment-banking, securities-related: First Solar, Inc..

Citigroup Global Markets Inc. currently has, or had within the past 12 months, the following as clients, and the services provided were non-investment-banking, non-securities-related: First Solar, Inc..

Analysts' compensation is determined based upon activities and services intended to benefit the investor clients of Citigroup Global Markets Inc. and its affiliates ("the Firm"). Like all Firm employees, analysts receive compensation that is impacted by overall firm profitability which includes investment banking revenues.

The Firm is a market maker in the publicly traded equity securities of First Solar, Inc..

For important disclosures (including copies of historical disclosures) regarding the companies that are the subject of this Citi Investment Research & Analysis product ("the Product"), please contact Citi Investment Research & Analysis, 388 Greenwich Street, 28th Floor, New York, NY, 10013, Attention: Legal/Compliance [E6WYB6412478]. In addition, the same important disclosures, with the exception of the Valuation and Risk assessments and historical disclosures, are contained on the Firm's disclosure website at https://www.citivelocity.com/cvr/eppublic/citi_research_disclosures.  Valuation and Risk assessments can be found in the text of the most recent research note/report regarding the subject company. Historical disclosures (for up to the past three years) will be provided upon request.

**Citi Investment Research & Analysis Ratings Distribution**

| Data current as of 31 Dec 2011 | 12 Month Rating | | | Relative Rating | | |
|---|---|---|---|---|---|---|
| | Buy | Hold | Sell | Buy | Hold | Sell |
| Citi Investment Research & Analysis Global Fundamental Coverage | 57% | 34% | 9% | 10% | 79% | 10% |
| % of companies in each rating category that are investment banking clients | 45% | 41% | 40% | 49% | 43% | 41% |

**Guide to Citi Investment Research & Analysis (CIRA) Fundamental Research Investment Ratings:**
CIRA's stock recommendations include an investment rating and an optional risk rating to highlight high risk stocks.
**Risk rating** takes into account both price volatility and fundamental criteria. Stocks will either have no risk rating or a High risk rating assigned.
**Investment Ratings**: CIRA's investment ratings are Buy, Neutral and Sell. Our ratings are a function of analyst expectations of expected total return ("ETR") and risk. ETR is the sum of the forecast price appreciation (or depreciation) plus the dividend yield for a stock within the next 12 months. The Investment rating definitions are: Buy (1) ETR of 15% or more or 25% or more for High risk stocks; and Sell (3) for negative ETR. Any covered stock not assigned a Buy or a Sell is a Neutral (2). For stocks rated Neutral (2), if an analyst believes that there are insufficient valuation drivers and/or investment catalysts to derive a positive or negative investment view, they may elect with the approval of CIRA management not to assign a target price and, thus, not derive an ETR. Analysts may place covered stocks "Under Review" in response to exceptional circumstances (e.g. lack of information critical to the analyst's thesis) affecting the company and / or trading in the company's securities (e.g. trading suspension). As soon as practically possible, the analyst will publish a note re-establishing a rating and investment thesis. To satisfy regulatory requirements, we correspond Under Review and Neutral to Hold in our ratings distribution table for our 12-month fundamental rating system. However, we reiterate that we do not consider Under Review to be a recommendation.
**Relative three-month ratings**: CIRA may also assign a three-month relative call (or rating) to a stock to highlight expected out-performance (most preferred) or under-performance (least preferred) versus the geographic and industry sector over a 3 month period. The relative call may highlight a specific near-term catalyst or event impacting the company or the market that is anticipated to have a short-term price impact on the equity securities of the company. Absent any specific catalyst the analyst(s) will indicate the most and least preferred stocks in the universe of stocks under consideration, explaining the basis for this short-term view. This three-month view may be different from and does not affect a stock's fundamental equity rating, which reflects a longer-term total absolute return expectation. For purposes of NASD/NYSE ratings-distribution-disclosure rules, most preferred calls correspond to a buy recommendation and least preferred calls correspond to a sell recommendation. Any stock not assigned to a most preferred or least preferred call is

**Citigroup Global Markets**

CONFIDENTIAL

FSLR00059558

**First Solar, Inc. (FSLR)**
29 February 2012

considered non-relative-rated (NRR). For purposes of NASD/NYSE ratings-distribution-disclosure rules we correspond NRR to Hold in our ratings distribution table for our 3-month relative rating system. However, we reiterate that we do not consider NRR to be a recommendation.

Prior to October 8, 2011, the firm's stock recommendation system included a risk rating and an investment rating. **Risk ratings**, which took into account both price volatility and fundamental criteria, were: Low (L), Medium (M), High (H), and Speculative (S). **Investment Ratings** of Buy, Hold and Sell were a function of CIRA's expectation of total return (forecast price appreciation and dividend yield within the next 12 months) and risk rating. Additionally, analysts could have placed covered stocks "Under Review" in response to exceptional circumstances (e.g. lack of information critical to the analyst's thesis) affecting the company and/or trading in the company's securities (e.g. trading suspension). Stocks placed "Under Review" were monitored daily by management and as practically possible, the analyst published a note re-establishing a rating and investment thesis. For securities in developed markets (US, UK, Europe, Japan, and Australia/New Zealand), investment ratings were:Buy (1) (expected total return of 10% or more for Low-Risk stocks, 15% or more for Medium-Risk stocks, 20% or more for High-Risk stocks, and 35% or more for Speculative stocks); Hold (2) (0%-10% for Low-Risk stocks, 0%-15% for Medium-Risk stocks, 0%-20% for High-Risk stocks, and 0%-35% for Speculative stocks); and Sell (3) (negative total return). For securities in emerging markets (Asia Pacific, Emerging Europe/Middle East/Africa, and Latin America), investment ratings were:Buy (1) (expected total return of 15% or more for Low-Risk stocks, 20% or more for Medium-Risk stocks, 30% or more for High-Risk stocks, and 40% or more for Speculative stocks); Hold (2) (5%-15% for Low-Risk stocks, 10%-20% for Medium-Risk stocks, 15%-30% for High-Risk stocks, and 20%-40% for Speculative stocks); and Sell (3) (5% or less for Low-Risk stocks, 10% or less for Medium-Risk stocks, 15% or less for High-Risk stocks, and 20% or less for Speculative stocks).

Investment ratings are determined by the ranges described above at the time of initiation of coverage, a change in investment and/or risk rating, or a change in target price (subject to limited management discretion). At other times, the expected total returns may fall outside of these ranges because of market price movements and/or other short-term volatility or trading patterns. Such interim deviations from specified ranges will be permitted but will become subject to review by Research Management. Your decision to buy or sell a security should be based upon your personal investment objectives and should be made only after evaluating the stock's expected performance and risk.

### NON-US RESEARCH ANALYST DISCLOSURES

Non-US research analysts who have prepared this report (i.e., all research analysts listed below other than those identified as employed by Citigroup Global Markets Inc.) are not registered/qualified as research analysts with FINRA. Such research analysts may not be associated persons of the member organization and therefore may not be subject to the NYSE Rule 472 and NASD Rule 2711 restrictions on communications with a subject company, public appearances and trading securities held by a research analyst account. The legal entities employing the authors of this report are listed below:

Citigroup Global Markets Inc                    Timothy M Arcuri; Richard Rambaldo; Seth Tennant

## OTHER DISCLOSURES

The subject company's share price set out on the front page of this Product is quoted as at 28 February 2012 12:00 AM on the issuer's primary market.

For securities recommended in the Product in which the Firm is not a market maker, the Firm is a liquidity provider in the issuers' financial instruments and may act as principal in connection with such transactions. The Firm is a regular issuer of traded financial instruments linked to securities that may have been recommended in the Product. The Firm regularly trades in the securities of the issuer(s) discussed in the Product. The Firm may engage in securities transactions in a manner inconsistent with the Product and, with respect to securities covered by the Product, will buy or sell from customers on a principal basis.

Securities recommended, offered, or sold by the Firm: (i) are not insured by the Federal Deposit Insurance Corporation; (ii) are not deposits or other obligations of any insured depository institution (including Citibank); and (iii) are subject to investment risks, including the possible loss of the principal amount invested. Although information has been obtained from and is based upon sources that the Firm believes to be reliable, we do not guarantee its accuracy and it may be incomplete and condensed. Note, however, that the Firm has taken all reasonable steps to determine the accuracy and completeness of the disclosures made in the Important Disclosures section of the Product. The Firm's research department has received assistance from the subject company(ies) referred to in this Product including, but not limited to, discussions with management of the subject company(ies). Firm policy prohibits research analysts from sending draft research to subject companies. However, it should be presumed that the author of the Product has had discussions with the subject company to ensure factual accuracy prior to publication. All opinions, projections and estimates constitute the judgment of the author as of the date of the Product and these, plus any other information contained in the Product, are subject to change without notice. Prices and availability of financial instruments also are subject to change without notice. Notwithstanding other departments within the Firm advising the companies discussed in this Product, information obtained in such role is not used in the preparation of the Product. Although Citi Investment Research & Analysis (CIRA) does not set a predetermined frequency for publication, if the Product is a fundamental research report, it is the intention of CIRA to provide research coverage of the/those issuer(s) mentioned therein, including in response to news affecting this issuer, subject to applicable quiet periods and capacity constraints. The Product is for informational purposes only and is not intended as an offer or solicitation for the purchase or sale of a security. Any decision to purchase securities mentioned in the Product must take into account existing public information on such security or any registered prospectus.

Investing in non-U.S. securities, including ADRs, may entail certain risks. The securities of non-U.S. issuers may not be registered with, nor be subject to the reporting requirements of the U.S. Securities and Exchange Commission. There may be limited information available on foreign securities. Foreign companies are generally not subject to uniform audit and reporting standards, practices and requirements comparable to those in the U.S. Securities of some foreign companies may be less liquid and their prices more volatile than securities of comparable U.S. companies. In addition, exchange rate movements may have an adverse effect on the value of an investment in a foreign stock and its corresponding dividend payment for U.S. investors. Net dividends to ADR investors are estimated, using withholding tax rates conventions, deemed accurate, but investors are urged to consult their tax advisor for exact dividend computations. Investors who have received the Product from the Firm may be prohibited in certain states or other jurisdictions from purchasing securities mentioned in the Product from the Firm. Please ask your Financial Consultant for additional details. Citigroup Global Markets Inc. takes responsibility for the Product in the United States. Any orders by US investors resulting from the information contained in the Product may be placed only through Citigroup Global Markets Inc.

**Important Disclosures for Morgan Stanley Smith Barney LLC Customers:** Morgan Stanley & Co. LLC (Morgan Stanley) research reports may be available about the companies that are the subject of this Citi Investment Research & Analysis (CIRA) research report. Ask your Financial Advisor or use

CONFIDENTIAL                                                                            FSLR00059559

**First Solar, Inc. (FSLR)**
29 February 2012

smithbarney.com to view any available Morgan Stanley research reports in addition to CIRA research reports.

Important disclosure regarding the relationship between the companies that are the subject of this CIRA research report and Morgan Stanley Smith Barney LLC and its affiliates are available at the Morgan Stanley Smith Barney disclosure website at www.morganstanleysmithbarney.com/researchdisclosures. For Morgan Stanley and Citigroup Global Markets, Inc. specific disclosures, you may refer to www.morganstanley.com/researchdisclosures and https://www.citivelocity.com/cvr/eppublic/citi_research_disclosures.

This CIRA research report has been reviewed and approved on behalf of Morgan Stanley Smith Barney LLC. This review and approval was conducted by the same person who reviewed this research report on behalf of CIRA. This could create a conflict of interest.

The Citigroup legal entity that takes responsibility for the production of the Product is the legal entity which the first named author is employed by. The Product is made available in **Australia** through Citigroup Global Markets Australia Pty Ltd. (ABN 64 003 114 832 and AFSL No. 240992), participant of the ASX Group and regulated by the Australian Securities & Investments Commission. Citigroup Centre, 2 Park Street, Sydney, NSW 2000. The Product is made available in Australia to Private Banking wholesale clients through Citigroup Pty Limited (ABN 88 004 325 080 and AFSL 238098). Citigroup Pty Limited provides all financial product advice to Australian Private Banking wholesale clients through bankers and relationship managers. If there is any doubt about the suitability of investments held in Citigroup Private Bank accounts, investors should contact the Citigroup Private Bank in Australia. Citigroup companies may compensate affiliates and their representatives for providing products and services to clients. The Product is made available in **Brazil** by Citigroup Global Markets Brasil - CCTVM SA, which is regulated by CVM - Comissão de Valores Mobiliários, BACEN - Brazilian Central Bank, APIMEC - Associação dos Analistas e Profissionais de Investimento do Mercado de Capitais and ANBID - Associação Nacional dos Bancos de Investimento. Av. Paulista, 1111 - 11° andar - CEP. 01311920 - São Paulo - SP. If the Product is being made available in certain provinces of **Canada** by Citigroup Global Markets (Canada) Inc. ("CGM Canada"), CGM Canada has approved the Product. Citigroup Place, 123 Front Street West, Suite 1100, Toronto, Ontario M5J 2M3. This product is available in **Chile** through Banchile Corredores de Bolsa S.A., an indirect subsidiary of Citigroup Inc., which is regulated by the Superintendencia de Valores y Seguros. Agustinas 975, piso 2, Santiago, Chile. The Product is made available in **France** by Citigroup Global Markets Limited, which is authorised and regulated by Financial Services Authority. 1-5 Rue Paul Cézanne, 8ème, Paris, France. The Product is distributed in **Germany** by Citigroup Global Markets Deutschland AG ("CGMD"), which is regulated by Bundesanstalt fuer Finanzdienstleistungsaufsicht (BaFin). CGMD, Reuterweg 16, 60323 Frankfurt am Main. Research which relates to "securities" (as defined in the Securities and Futures Ordinance (Cap. 571 of the Laws of Hong Kong)) is issued in **Hong Kong** by, or on behalf of, Citigroup Global Markets Asia Limited which takes full responsibility for its content. Citigroup Global Markets Asia Ltd. is regulated by Hong Kong Securities and Futures Commission. If the Research is made available through Citibank, N.A., Hong Kong Branch, for its clients in Citi Private Bank, it is made available by Citibank N.A., Citibank Tower, Citibank Plaza, 3 Garden Road, Hong Kong. Citibank N.A. is regulated by the Hong Kong Monetary Authority. Please contact your Private Banker in Citibank N.A., Hong Kong, Branch if you have any queries on or any matters arising from or in connection with this document. The Product is made available in **India** by Citigroup Global Markets India Private Limited, which is regulated by Securities and Exchange Board of India. Bakhtawar, Nariman Point, Mumbai 400-021. The Product is made available in **Indonesia** through PT Citigroup Securities Indonesia. 5/F, Citibank Tower, Bapindo Plaza, Jl. Jend. Sudirman Kav. 54-55, Jakarta 12190. Neither this Product nor any copy hereof may be distributed in Indonesia or to any Indonesian citizens wherever they are domiciled or to Indonesian residents except in compliance with applicable capital market laws and regulations. This Product is not an offer of securities in Indonesia. The securities referred to in this Product have not been registered with the Capital Market and Financial Institutions Supervisory Agency (BAPEPAM-LK) pursuant to relevant capital market laws and regulations, and may not be offered or sold within the territory of the Republic of Indonesia or to Indonesian citizens through a public offering or in circumstances which constitute an offer within the meaning of the Indonesian capital market laws and regulations. The Product is made available in **Israel** through Citibank NA, regulated by the Bank of Israel and the Israeli Securities Authority. Citibank, N.A, Platinum Building, 21 Ha'arba'ah St, Tel Aviv, Israel. The Product is made available in **Italy** by Citigroup Global Markets Limited, which is authorised and regulated by Financial Services Authority. Via dei Mercanti, 12, Milan, 20121, Italy. The Product is made available in **Japan** by Citigroup Global Markets Japan Inc. ("CGMJ"), which is regulated by Financial Services Agency, Securities and Exchange Surveillance Commission, Japan Securities Dealers Association, Tokyo Stock Exchange and Osaka Securities Exchange. Shin-Marunouchi Building, 1-5-1 Marunouchi, Chiyoda-ku, Tokyo 100-6520 Japan. If the Product was distributed by SMBC Nikko Securities Inc. it is being so distributed under license. In the event that an error is found in an CGMJ research report, a revised version will be posted on the Firm's Citi Velocity website. If you have questions regarding Citi Velocity, please call (81 3) 6270-3019 for help. The Product is made available in **Korea** by Citigroup Global Markets Korea Securities Ltd., which is regulated by the Financial Services Commission, the Financial Supervisory Service and the Korea Financial Investment Association (KOFIA). Citibank Building, 39 Da-dong, Jung-gu, Seoul 110-180, Korea. KOFIA makes available registration information of research analysts on its website. Please visit the following website if you wish to find KOFIA registration information on research analysts of Citigroup Global Markets Korea Securities Ltd. http://dis.kofia.or.kr/fs/dis2/fundMgr/DISFundMgrAnalystPop.jsp?companyCd2=A03030&pageDiv=02. The Product is made available in **Malaysia** by Citigroup Global Markets Malaysia Sdn Bhd (Company No. 460819-D) ("CGMM") to its clients and CGMM takes responsibility for its contents. CGMM is regulated by the Securities Commission of Malaysia. Please contact CGMM at Level 43 Menara Citibank, 165 Jalan Ampang, 50450 Kuala Lumpur, Malaysia in respect of any matters arising from, or in connection with, the Product. The Product is made available in **Mexico** by Acciones y Valores Banamex, S.A. De C. V., Casa de Bolsa, Integrante del Grupo Financiero Banamex ("Accival") which is a wholly owned subsidiary of Citigroup Inc. and is regulated by Comision Nacional Bancaria y de Valores. Reforma 398, Col. Juarez, 06600 Mexico, D.F. In **New Zealand** the Product is made available to 'wholesale clients' only as defined by s5C(1) of the Financial Advisers Act 2008 ('FAA') through Citigroup Global Markets Australia Pty Ltd (ABN 64 003 114 832 and AFSL No. 240992), an overseas financial adviser as defined by the FAA, participant of the ASX Group and regulated by the Australian Securities & Investments Commission. Citigroup Centre, 2 Park Street, Sydney, NSW 2000. The Product is made available in **Pakistan** by Citibank N.A. Pakistan branch, which is regulated by the State Bank of Pakistan and Securities Exchange Commission, Pakistan. AWT Plaza, 1.1. Chundrigar Road, P.O. Box 4889, Karachi-74200. The Product is made available in the **Philippines** through Citicorp Financial Services and Insurance Brokerage Philippines, Inc., which is regulated by the Philippines Securities and Exchange Commission. 20th Floor Citibank Square Bldg. The Product is made available in the Philippines through Citibank NA Philippines branch, Citibank Tower, 8741 Paseo De Roxas, Makati City, Manila. Citibank NA Philippines NA is regulated by The Bangko Sentral ng Pilipinas. The Product is made available in **Poland** by Dom Maklerski Banku Handlowego SA an indirect subsidiary of Citigroup Inc., which is regulated by Komisja Nadzoru Finansowego. Dom Maklerski Banku Handlowego S.A. ul. Senatorska 16, 00-923 Warszawa. The Product is made available in the **Russian Federation** through ZAO Citibank, which is licensed to carry out banking activities in the Russian Federation in accordance with the general banking license issued by the Central Bank of the Russian Federation and brokerage activities in accordance with the license issued by the Federal Service for Financial Markets. Neither the Product nor any information contained in the Product shall be considered as advertising the securities mentioned in this report within the territory of the Russian Federation or outside the Russian Federation. The Product does not constitute an appraisal within the

10

**Citigroup Global Markets**

CONFIDENTIAL                                                                                              FSLR00059560

**First Solar, Inc. (FSLR)**
29 February 2012

meaning of the Federal Law of the Russian Federation of 29 July 1998 No. 135-FZ (as amended) On Appraisal Activities in the Russian Federation. 8-10 Gasheka Street, 125047 Moscow. The Product is made available in **Singapore** through Citigroup Global Markets Singapore Pte. Ltd. ("CGMSPL"), a capital markets services license holder, and regulated by Monetary Authority of Singapore. Please contact CGMSPL at 1 Temasek Avenue, #39-02 Millenia Tower, Singapore 039192, in respect of any matters arising from, or in connection with, the analysis of this document. This report is intended for recipients who are accredited, expert and institutional investors as defined under the Securities and Futures Act (Cap. 289). The Product is made available by The Citigroup Private Bank in Singapore through Citibank, N.A., Singapore Branch, a licensed bank in Singapore that is regulated by Monetary Authority of Singapore. Please contact your Private Banker in Citibank N.A., Singapore Branch if you have any queries on or any matters arising from or in connection with this document. This report is intended for recipients who are accredited, expert and institutional investors as defined under the Securities and Futures Act (Cap. 289). This report is distributed in Singapore by Citibank Singapore Ltd ("CSL") to selected Citigold/Citigold Private Clients. CSL provides no independent research or analysis of the substance or in preparation of this report. Please contact your Citigold//Citigold Private Client Relationship Manager in CSL if you have any queries on or any matters arising from or in connection with this report. This report is intended for recipients who are accredited investors as defined under the Securities and Futures Act (Cap. 289). Citigroup Global Markets (Pty) Ltd. is incorporated in the **Republic of South Africa** (company registration number 2000/025866/07) and its registered office is at 145 West Street, Sandton, 2196, Saxonwold. Citigroup Global Markets (Pty) Ltd. is regulated by JSE Securities Exchange South Africa, South African Reserve Bank and the Financial Services Board. The investments and services contained herein are not available to private customers in South Africa. The Product is made available in **Spain** by Citigroup Global Markets Limited, which is authorised and regulated by Financial Services Authority. 29 Jose Ortega Y Gassef, 4th Floor, Madrid, 28006, Spain. The Product is made available in the **Republic of China** through Citigroup Global Markets Taiwan Securities Company Ltd. ("CGMTS"), 14 and 15F, No. 1, Songzhi Road, Taipei 110, Taiwan and/or through Citibank Securities (Taiwan) Company Limited ("CSTL"), 14 and 15F, No. 1, Songzhi Road, Taipei 110, Taiwan, subject to the respective license scope of each entity and the applicable laws and regulations in the Republic of China. CGMTS and CSTL are both regulated by the Securities and Futures Bureau of the Financial Supervisory Commission of Taiwan, the Republic of China. No portion of the Product may be reproduced or quoted in the Republic of China by the press or any third parties [without the written authorization of CGMTS and CSTL]. If the Product covers securities which are not allowed to be offered or traded in the Republic of China, neither the Product nor any information contained in the Product shall be considered as advertising the securities or making recommendation of the securities in the Republic of China. The Product is for informational purposes only and is not intended as an offer or solicitation for the purchase or sale of a security or financial products. Any decision to purchase securities or financial products mentioned in the Product must take into account existing public information on such security or the financial products or any registered prospectus. The Product is made available in **Thailand** through Citicorp Securities (Thailand) Ltd., which is regulated by the Securities and Exchange Commission of Thailand. 18/F, 22/F and 29/F, 82 North Sathorn Road, Silom, Bangrak, Bangkok 10500, Thailand. The Product is made available in **Turkey** through Citibank AS which is regulated by Capital Markets Board. Tekfen Tower, Eski Buyukdere Caddesi # 209 Kat 2B, 23294 Levent, Istanbul, Turkey. In the U.A.E, these materials (the "Materials") are communicated by Citigroup Global Markets Limited, DIFC branch ("CGML"), an entity registered in the Dubai International Financial Center ("DIFC") and licensed and regulated by the Dubai Financial Services Authority ("DFSA") to Professional Clients and Market Counterparties only and should not be relied upon or distributed to Retail Clients. A distribution of the different CIRA ratings distribution, in percentage terms for Investments in each sector covered is made available on request. Financial products and/or services to which the Materials relate will only be made available to Professional Clients and Market Counterparties. The Product is made available in **United Kingdom** by Citigroup Global Markets Limited, which is authorised and regulated by Financial Services Authority. This material may relate to investments or services of a person outside of the UK or to other matters which are not regulated by the FSA and further details as to where this may be the case are available upon request in respect of this material. Citigroup Centre, Canada Square, Canary Wharf, London, E14 5LB. The Product is made available in **United States** by Citigroup Global Markets Inc, which is a member of FINRA and registered with the US Securities and Exchange Commission. 388 Greenwich Street, New York, NY 10013. Unless specified to the contrary, within EU Member States, the Product is made available by Citigroup Global Markets Limited, which is regulated by Financial Services Authority.

Pursuant to Comissão de Valores Mobiliários Rule 483, Citi is required to disclose whether a Citi related company or business has a commercial relationship with the subject company. Considering that Citi operates multiple businesses in more than 100 countries around the world, it is likely that Citi has a commercial relationship with the subject company.

Many European regulators require that a firm must establish, implement and make available a policy for managing conflicts of interest arising as a result of publication or distribution of investment research. The policy applicable to CIRA's Products can be found at https://www.citivelocity.com/cvr/eppublic/citi_research_disclosures.

Compensation of equity research analysts is determined by equity research management and Citigroup's senior management and is not linked to specific transactions or recommendations.

The Product may have been distributed simultaneously, in multiple formats, to the Firm's worldwide institutional and retail customers. The Product is not to be construed as providing investment services in any jurisdiction where the provision of such services would not be permitted.

Subject to the nature and contents of the Product, the investments described therein are subject to fluctuations in price and/or value and investors may get back less than originally invested. Certain high-volatility investments can be subject to sudden and large falls in value that could equal or exceed the amount invested. Certain investments contained in the Product may have tax implications for private customers whereby levels and basis of taxation may be subject to change. If in doubt, investors should seek advice from a tax adviser. The Product does not purport to identify the nature of the specific market or other risks associated with a particular transaction. Advice in the Product is general and should not be construed as personal advice given it has been prepared without taking account of the objectives, financial situation or needs of any particular investor. Accordingly, investors should, before acting on the advice, consider the appropriateness of the advice, having regard to their objectives, financial situation and needs. Prior to acquiring any financial product, it is the client's responsibility to obtain the relevant offer document for the product and consider it before making a decision as to whether to purchase the product. With the exception of our product that is made available only to Qualified Institutional Buyers (QIBs), CIRA concurrently disseminates its research via proprietary and non-proprietary electronic distribution platforms. Periodically, individual CIRA analysts may also opt to circulate research posted on such platforms to one or more clients by email. Such email distribution is discretionary and is done only after the research has been disseminated via the aforementioned distribution channels. CIRA simultaneously distributes product that is limited to QIBs only through email distribution.

The level and types of services provided by CIRA analysts to clients may vary depending on various factors such as the client's individual preferences as to the frequency and manner of receiving communications from analysts, the client's risk profile and investment focus and perspective (e.g. market-wide, sector specific, long term, short-term etc.), the size and scope of the overall client relationship with Citi and legal and regulatory constraints.

**Citigroup Global Markets**

CONFIDENTIAL

FSLR00059561

**First Solar, Inc. (FSLR)**
29 February 2012

CIRA product may source data from dataCentral. dataCentral is a CIRA proprietary database, which includes Citi estimates, data from company reports and feeds from Reuters and Datastream.

© 2012 Citigroup Global Markets Inc. Citi Investment Research & Analysis is a division of Citigroup Global Markets Inc. Citi and Citi with Arc Design are trademarks and service marks of Citigroup Inc. and its affiliates and are used and registered throughout the world. All rights reserved. Any unauthorized use, duplication, redistribution or disclosure of this report (the "Product"), including, but not limited to, redistribution of the Product by electronic mail, posting of the Product on a website or page, and/or providing to a third party a link to the Product, is prohibited by law and will result in prosecution. The information contained in the Product is intended solely for the recipient and may not be further distributed by the recipient to any third party. Where included in this report, MSCI sourced information is the exclusive property of Morgan Stanley Capital International Inc. (MSCI). Without prior written permission of MSCI, this information and any other MSCI intellectual property may not be reproduced, redisseminated or used to create any financial products, including any indices. This information is provided on an "as is" basis. The user assumes the entire risk of any use made of this information. MSCI, its affiliates and any third party involved in, or related to, computing or compiling the information hereby expressly disclaim all warranties of originality, accuracy, completeness, merchantability or fitness for a particular purpose with respect to any of this information. Without limiting any of the foregoing, in no event shall MSCI, any of its affiliates or any third party involved in, or related to, computing or compiling the information have any liability for any damages of any kind. MSCI, Morgan Stanley Capital International and the MSCI indexes are services marks of MSCI and its affiliates. The Firm accepts no liability whatsoever for the actions of third parties. The Product may provide the addresses of, or contain hyperlinks to, websites. Except to the extent to which the Product refers to website material of the Firm, the Firm has not reviewed the linked site. Equally, except to the extent to which the Product refers to website material of the Firm, the Firm takes no responsibility for, and makes no representations or warranties whatsoever as to, the data and information contained therein. Such address or hyperlink (including addresses or hyperlinks to website material of the Firm) is provided solely for your convenience and information and the content of the linked site does not in anyway form part of this document. Accessing such website or following such link through the Product or the website of the Firm shall be at your own risk and the Firm shall have no liability arising out of, or in connection with, any such referenced website.

ADDITIONAL INFORMATION IS AVAILABLE UPON REQUEST

**Citigroup Global Markets**

CONFIDENTIAL

FSLR00059562

EXHIBIT 82

# ThinkEquity LLC
## A Panmure Gordon Company

February 29, 2012
**Company Report**
**Reported Results**

## First Solar, Inc.
## Sell

**FSLR: $36.40**
**Price Target: $20.00**

**ThinkClean Tech**

## FSLR: 4Q11 Results - Idling Through 2012

### THINK ACTION:

- We reiterate our Sell rating and $20 price target.

- FSLR reported 4Q11 Sales/GAAP EPS $660M/($4.78) and non-GAAP EPS of $1.26, compared to Consensus $772M/$1.24 and our $752M/$0.89.

- FSLR guided 2012 Sales to $3.5B-$3.8B, down from prior guidance $3.7B-$4.0B, compared to Consensus $3.77B and our $3.88B. Operating income and EPS guidance is unchanged at $425M-$450M and $3.75-$4.25, compared to Consensus $435M and $4.24 and our prior $438M and $4.03.

### KEY POINTS:

- FSLR continues its transformation from a manufacturer with select geographic exposure into a global solar solution provider, in our view. We believe that the company's 4Q:11 results and 2012 guidance point to substantial challenges facing the company as well as managements facility in managing through a difficult environment. Despite the shock value associated with large 4Q11 write-downs and charges, our view for the company is largely unchanged as FSLR focuses overall sales a little more on its systems business. We see this as further evidence of c-Si peers encroaching on FSLR's utility business on the back of improved pricing and costs enabled by the recent rapid decline of polysilicon prices. Module performance differences between CdTe and c-Si aside, we believe the increasing competition will likely continue into 2013 with even more price declines.

- As with FSLR's c-Si peers, we see the rapid decline in FSLR's module prices eating into potential margin dollars, an issue solved by increasing units. The 4Q11 goodwill impairment associated with pipeline acquisitions Optisolar and NextLight reflects a portion of the issue with declining asset returns, (and interestingly are not related to pipeline value per management comments) but we think this was already well known by investors given the stock currently trades below tangible book value. In FSLR's favor is the now-idled production capacity and pending throughput enhancements can increase unit sales without incurring large capex plans. We believe the lower cash flow guidance suggests that the company's profitability for 2012 is being enabled, at least in part, by the write-downs taken in 4Q:11.

- The company's increased warranty expense is also a concern for ongoing profitability as the company is clearly seeing problems in the performance of its products in the field. We hope the company has included an expectation for future expenses in guidance, but believe investors should be attentive to the potential risk to earnings from these warranty issues.

- The company's cash balance at $788M exiting the year points to points to potential for cash concerns as the company ramps its project business, in our view. We believe FSLR will lean heavily on its construction finance lines for its project business and would not be surprised to see the company augment its balance sheet.

- In our view, the key to FSLR's potential earnings growth at this point clearly comes from increasing unit sales, and we struggle to see enough sales in 2013 and beyond that can sustain such earnings growth given the decline in module pricing. We believe the sales differentiator for FSLR now becomes its EPC prowess, a characteristic that is likely emulated by peers hungry to find additional sales no longer enabled by easy European incentive plans. We look for an increasing pipeline in 2013 and beyond as a first sign of recovery

**Colin Rusch**
212-468-7015, crusch@thinkequity.com
**Robert Spandau**
212-468-7019, rspandau@thinkequity.com
**Noah Kaye**
212-468-7029, nkaye@thinkequity.com

| Changes | Current | Previous |
|---|---|---|
| Rating | Sell | -- |
| Price Target | $20.00 | -- |
| FY12E REV (M) | $3,628.2E | $3,878.1E |
| FY13E REV (M) | $4,237.7E | -- |
| FY12E EPS | $4.00E | $4.03E |
| FY13E EPS | $2.35E | $2.38E |

| | |
|---|---|
| 52-Week High: | $163.00 |
| 52-Week Low: | $29.87 |
| Shares O/S-Diluted (M): | 87.2 |
| Market Cap (M): | $3,174.1 |
| Average Daily Volume: | 4,639,660 |
| Short Interest: | 21.2% |
| Debt/Total Cap: | 13.1% |
| Net Cash Per Share: | $3.76 |
| P/E (12-month forward): | 10.6x |
| Est. Long-Term EPS Growth: | NA |
| P/E/G: | NM |
| Fiscal Year-End: | Dec |

| REV (M) $ | 2011A | 2012E | 2013E |
|---|---|---|---|
| Mar | 567.3A | 553.7E | NA |
| Jun | 532.8A | 605.3E | NA |
| Sep | 1,005.8A | 1,043.5E | NA |
| Dec | 660.4A | 1,425.7E | NA |
| FY | 2,766.2A | 3,628.2E | 4,237.7E |
| FY P/S | 1.1x | 0.9x | 0.7x |

| EPS $ | 2011A | 2012E | 2013E |
|---|---|---|---|
| Mar | 1.33A | 0.57E | NA |
| Jun | 0.70A | 0.59E | NA |
| Sep | 2.25A | 1.04E | NA |
| Dec | (4.78)A | 1.79E | NA |
| FY | (0.46)A | 4.00E | 2.35E |
| FY P/E | NM | 9.1x | 15.5x |

**Please see analyst certification (Reg. AC) and other important disclosures on pages 5-6 of this report.**


**ThinkEquity LLC**
A Panmure Gordon Company

for FSLR, but will offset any enthusiasm by first considering expected price declines before concluding earnings growth is possible again.

### What happened?

FSLR reported 4Q11 Sales/GAAP EPS $660M/($4.78) and non-GAAP EPS of $1.26, vs Consensus $772M/$1.24 and our $752M/$0.89. Inventory increased to 94days from 3Q11's 76days, and DSO was 117days vs 3Q11's 73days. Net cash decreased to $3.76 from 3Q11's $4.48. Tangible book was unchanged at $41.

Non-GAAP 4Q11 results reflect charges spread across goodwill impairment for FSLR's components business($393M), excess warranty cost ($164M), and restructuring ($60M). The goodwill impairment is primarily related to the 2009 acquisition of OptiSolar and 2010 acquisition of NextLight, but also includes $100M related to discontinuing work on the new Vietnam facility.

Capacity utilization in 4Q11 was 94% with 540mw module production at an average conversion efficiency of 12.2%. Cost per watt was $0.73/w. Production capacity ending 2011 was 2376mw with an annual run rate of 66mw/line.

### Comparables analysis

Shares of FSLR solar peers trade at 12.3x 2013 Consensus EPS estimates, while FSLR trades 15.2x our 2013 EPS estimate. At our $20 price target, FSLR would trade 8x our 2013 EPS estimate which is in-line with prior valuations of solar peers and compares to the current 9x FSLR trades on our 2012 EPS estimate. With seeming little differentiation from peers given asset writedowns and declining earnings, we believe it is appropriate to value FSLR in-line with peers as opposed to our prior approach of assigning FSLR a premium for better performance.

### Solar Comp Table

| ($ in millions, except per-share data) Company Name | Ticker | Price 2/28/12 | Equity Value | Enterprise Value | EPS 2010A | 2011E | 2012E | 2013E | P/E 2010A | 2011E | 2012E | 2013E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Solar OEMs** | | | | | | | | | | | | |
| Canadian Solar Inc. | CSIQ | $3.83 | $165 | $434 | $1.16 | ($0.34) | ($0.18) | $0.63 | 3.3x | NM | NM | 6.1x |
| China Sunergy Co. Ltd. ADS | CSUN | $2.41 | $32 | $141 | $3.78 | ($4.67) | ($4.59) | ($4.00) | 0.6x | NM | NM | NM |
| JA Solar Holdings Co. Ltd. ADS | JASO | $1.92 | $315 | $646 | $1.52 | ($0.20) | ($0.65) | $0.09 | 1.3x | NM | NM | 20.7x |
| JinkoSolar Holding Co. Ltd. ADS | JKS | $7.53 | $209 | $586 | $6.34 | $2.16 | ($0.51) | $1.23 | 1.2x | 3.5x | NM | 6.1x |
| LDK Solar Co. Ltd. ADS | LDK | $5.91 | $774 | $3,172 | $2.24 | ($0.28) | ($0.54) | ($0.11) | 2.6x | NM | NM | NM |
| ReneSola Ltd. ADS | SOL | $2.67 | $232 | $595 | $1.94 | $0.14 | ($0.57) | ($0.44) | 1.4x | 18.5x | NM | NM |
| Hanwha SolarOne Co. Ltd. ADS | SOLF | $1.67 | $140 | $381 | $1.77 | ($0.50) | ($0.44) | $0.24 | 0.9x | NM | NM | 7.0x |
| Suntech Power Holdings Co. Ltd. ADS | STP | $3.18 | $574 | $2,904 | $1.44 | ($2.24) | ($0.56) | ($0.31) | 2.2x | NM | NM | NM |
| Trina Solar Ltd. ADS | TSL | $8.05 | $567 | $841 | $4.18 | ($0.54) | ($0.50) | $0.68 | 1.9x | NM | NM | 11.9x |
| First Solar Inc. | FSLR | $36.14 | $3,150 | $2,995 | $7.68 | $5.17 | $4.00 | $2.35 | 4.7x | 7.0x | 9.0x | 15.2x |
| Yingli Green Energy Holding Co. Ltd. ADS | YGE | $3.92 | $620 | $2,158 | $1.61 | $0.31 | ($0.39) | $0.21 | 2.4x | 12.6x | NM | 19.1x |
| **Average** | | | | | | | | | 2.1x | 10.4x | NM | 12.3x |

Source: Factset data and estimates

### How was guidance?

Sales guidance for 2012 is $3.5B-$3.8B, down from $3.7B-$4.0B, and compares to Consensus $3.77B and our $3.88B. Operating income and EPS guidance is unchanged at $425M-$450M and $3.75-$4.25, compared to Consensus $435M and $4.24 and our prior $438M and $4.03.

Production guidance for 2012 is lowered to ~65% utilization and 1.5gw-1.8gw, down from the prior 80% utilization and 2gw. Third party module sales are expected to be 300mw-500mw, down from the prior guidance of 720mw. Average module cost for 2012 is now expected at $0.74/w, up from the prior $0.72/w and 4Q11's $0.73/w on underutilization.

Lower utilization already considered postponement of the Mesa facility, but now also includes idling four German production lines and discontinuing work at Vietnam.

### Our estimate changes:

We lower our utilization expectations and third party module sales in-line with management guidance which leads to our updated 2012 sales estimate, while 4Q11 results lead us to slightly tweak opex estimates. Our 2012 Sales/EPS estimates go to $3.63B/$4.00 from $3.88B/$4.03, and 2013 estimates go to $4.24B/$2.35 from $4.24B/$2.38.

### VALUATION:

CONFIDENTIAL

FSLR00059685



Our $20 price target is based on 8x our 2013 EPS estimates of $2.35, unchanged from our prior target based on 8x our prior 2013 EPS estimate of $2.38. We continue to regard FSLR as an industry leader given its manufacturing cost advantage, relatively under-levered balance sheet, and history of strong management as well as the company's ability to remain profitable while peers are losing money. We believe that an 8x multiple is appropriate, as this multiple is in line with that of solar peers and we anticipate continuing earnings and margin declines.

## RISKS TO PRICE TARGET:

- **Global Macro Risk:** Demand for First Solar's products may be adversely affected by the current economic slowdown, which could reduce demand and negatively affect financial results.
- **Financing Risk:** Many of First Solar's end-user customers require financing to fund the purchase and installation of a PV system. An increase in interest rates or a general tightening of the global capital markets could negatively affect demand for the company's solar modules and/or cause a reduction in the ASP.
- **Customer Concentration Risk:** First Solar depends on a limited number of customers. The loss or decline in orders from any of these customers could significantly affect sales and operations.
- **Subsidy Risk:** Growth in demand for solar modules is dependent on continued government subsidies. Any negative change or adjustment to these programs could adversely affect sales and operating results.
- **Technology Risk:** First Solar faces competition from thin film technology such as amorphous silicon and CIGS as well as traditional silicon-based solar module producers. Failure to introduce improved solar modules could make the company's products technologically uncompetitive and reduce sales and market share.
- **Increased Competition:** First Solar may experience margin compression from increased competition and global supply outpacing global demand.

## COMPANY DESCRIPTION:

First Solar designs and manufactures solar modules using an advanced thin-film semiconductor technology, which allows the company to pursue a cost leadership strategy. The company's solar modules utilize a thin layer of cadmium telluride (CdTe) deposited on a glass substrate to convert sunlight into electricity, as opposed to using polysilicon to manufacture solar modules.

CONFIDENTIAL                                                                    FSLR00059686

**ThinkEquity LLC**

**First Solar (FSLR)**

**Income Statement**

Last Quarter Reported 12/31/2011
Last Update 2/28/2012

| FY end: Dec (in $M, except per share data) | 2010A | | | | | 2011A | | | | | 2012E | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MAR 1QA | JUN 2QA | SEP 3QA | DEC 4QA | FY 2010A | MAR 1QA | JUN 2QA | SEP 3QA | DEC 4QA | FY 2011A | MAR 1QE | JUN 2QE | SEP 3QE | DEC 4QE | FY 2012E | FY 2013E |
| Sales | 568.0 | 587.9 | 797.9 | 609.8 | 2,563.5 | 567.3 | 532.8 | 1,005.8 | 660.4 | 2,766.2 | 553.7 | 605.3 | 1,043.5 | 1,425.7 | 3,628.2 | 4,237.7 |
| Cost of Sales | 285.9 | 303.7 | 476.0 | 313.1 | 1,378.7 | 307.6 | 338.0 | 626.6 | 522.3 | 1,794.5 | 411.8 | 454.6 | 788.4 | 1,042.6 | 2,697.4 | 3,492.8 |
| **Gross Profit** | **282.0** | **284.2** | **321.9** | **296.7** | **1,184.8** | **259.7** | **194.8** | **379.2** | **138.1** | **971.8** | **141.9** | **150.7** | **255.1** | **383.1** | **930.7** | **745.0** |
| R&D | 22.9 | 22.8 | 21.5 | 27.6 | 94.8 | 31.4 | 33.1 | 38.2 | 37.9 | 140.5 | 19.4 | 21.2 | 36.5 | 49.9 | 127.0 | 127.1 |
| SG&A | 66.9 | 78.6 | 85.0 | 91.3 | 321.7 | 87.0 | 86.9 | 112.7 | 125.9 | 412.5 | 53.7 | 58.7 | 101.2 | 138.3 | 351.9 | 339.0 |
| Production Startup and Other Costs | 1.1 | 2.3 | 3.8 | 12.2 | 19.4 | 11.9 | 10.3 | 5.5 | 459.6 | 487.4 | 4.0 | 4.0 | 4.0 | 4.0 | 16.0 | 29.7 |
| **Total Operating Expenses** | **90.9** | **103.7** | **110.3** | **131.1** | **435.9** | **130.3** | **130.3** | **156.4** | **623.4** | **1,040.4** | **77.1** | **83.9** | **141.7** | **192.2** | **494.9** | **495.8** |
| **Operating Profit** | **191.1** | **180.5** | **211.6** | **165.7** | **748.9** | **129.4** | **64.5** | **222.8** | **(485.4)** | **(68.7)** | **64.8** | **66.8** | **113.3** | **190.9** | **435.8** | **249.1** |
| Interest Income | 5.6 | 3.0 | 2.7 | 3.0 | 14.4 | 3.0 | 3.4 | 3.4 | 3.4 | 13.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Other Income | (1.4) | (3.1) | (1.4) | 4.7 | (1.2) | 0.6 | 4.0 | (3.4) | 0.4 | 1.7 | (6.5) | (6.5) | (6.5) | (6.5) | (26.0) | (6.0) |
| **Pretax Income** | **195.4** | **180.4** | **212.9** | **173.4** | **762.1** | **133.0** | **72.0** | **222.8** | **(481.5)** | **(53.7)** | **58.3** | **60.3** | **106.8** | **184.4** | **409.8** | **243.1** |
| Provision for Income Taxes | 23.0 | 21.4 | 36.0 | 17.4 | 97.9 | 17.0 | 10.8 | 26.3 | (68.3) | (14.2) | 8.7 | 9.0 | 16.0 | 27.7 | 61.5 | 36.5 |
| **GAAP Net Income** | **172.3** | **159.0** | **176.9** | **155.9** | **664.2** | **116.0** | **61.1** | **196.5** | **(413.1)** | **(39.5)** | **49.5** | **51.3** | **90.8** | **156.7** | **348.3** | **206.7** |
| Diluted O/S in millions | 86.1 | 86.4 | 86.6 | 86.8 | 86.5 | 87.1 | 87.1 | 87.2 | 86.4 | 86.1 | 86.7 | 86.9 | 87.1 | 87.3 | 87.0 | 88.1 |
| **Diluted GAAP EPS** | **2.00** | **1.84** | **2.04** | **1.80** | **7.68** | **1.33** | **0.70** | **2.26** | **(4.78)** | **(0.46)** | **0.57** | **0.59** | **1.04** | **1.79** | **4.00** | **2.35** |
| Revenue | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Gross Margin | 49.7% | 48.3% | 40.3% | 48.7% | 46.2% | 45.8% | 36.6% | 37.7% | 20.9% | 35.1% | 25.6% | 24.9% | 24.4% | 26.9% | 25.7% | 17.6% |
| R&D | 4.0% | 3.9% | 2.7% | 4.5% | 3.7% | 5.5% | 6.2% | 3.8% | 5.7% | 5.1% | 3.5% | 3.5% | 3.5% | 3.5% | 3.5% | 3.0% |
| SG&A | 11.8% | 13.4% | 10.6% | 15.0% | 12.5% | 15.3% | 16.3% | 11.2% | 19.1% | 14.9% | 9.7% | 9.7% | 9.7% | 9.7% | 9.7% | 8.0% |
| Operating Margin | 33.7% | 30.7% | 26.5% | 27.2% | 29.2% | 22.8% | 12.1% | 22.2% | (73.5%) | (2.5%) | 11.7% | 11.0% | 10.9% | 13.4% | 12.0% | 5.9% |
| Other inc (exp) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Pretax Margin | 34.4% | 30.7% | 26.7% | 28.4% | 29.7% | 23.4% | 13.5% | 22.2% | (72.9%) | (1.9%) | 10.5% | 10.0% | 10.2% | 12.9% | 11.3% | 5.7% |
| Tax Rate | 11.8% | 11.9% | 16.9% | 10.0% | 12.8% | 12.8% | 15.0% | 11.8% | 14.2% | 26.5% | 20.0% | 20.0% | 20.0% | 20.0% | 15.0% | 15.0% |
| Net Margin | 30.3% | 27.1% | 22.2% | 25.6% | 25.9% | 20.4% | 11.5% | 19.5% | (62.6%) | (1.4%) | 8.9% | 8.5% | 8.7% | 11.0% | 9.6% | 4.9% |

Source: Company documents, ThinkEquity LLC estimates

Page 4

CONFIDENTIAL

FSLR00059687

**ThinkEquity LLC**
A Panmure Gordon Company

## COMPANIES MENTIONED IN THIS REPORT:

| Company | Exchange | Symbol | Price | Rating |
|---|---|---|---|---|
| Canadian Solar Inc. | NASDAQ | CSIQ | $3.82 | Hold |
| JA Solar Holdings Co., Ltd. | NASDAQ | JASO | $1.91 | Sell |
| LDK Solar Co., Ltd. | NYSE | LDK | $6.03 | Sell |
| Suntech Power Holdings Co., Ltd. | NYSE | STP | $3.29 | Sell |
| Yingli Green Energy Holding Company Limited | NYSE | YGE | $3.91 | Hold |

# Important Disclosures

## Analyst Certification

We, Colin Rusch, Robert Spandau and Noah Kaye, hereby certify that all of the views expressed in this research report accurately reflect our personal views about the subject securities and issuers. We also certify that no part of our compensation was, is, or will be directly or indirectly related to the specific recommendations or views expressed in this research report.

The analyst(s) responsible for preparing this report has/have received compensation based on various factors, including the firm's total revenues, a portion of which is generated by investment banking activities. The analyst(s) also receive compensation in the form of a percentage of commissions from trades made through the firm in the securities of the subject company of this report, although not for any investment banking transactions with or involving the subject company.

ThinkEquity LLC makes a market in First Solar, Inc., Canadian Solar Inc., JA Solar Holdings Co., Ltd., LDK Solar Co., Ltd., Suntech Power Holdings Co., Ltd. and Yingli Green Energy Holding Company Limited securities; and/or associated persons may sell to or buy from customers on a principal basis.

ThinkEquity LLC has made affirmative disclosures concerning each of the covered securities mentioned in this report, including analyst holdings (if any), rating definitions and overall ratings distributions. These disclosures can be found in the most recent complete research report for each of the respective companies. Reports are available upon request.

## Rating Definitions

Effective October 7, 2009, ThinkEquity LLC moved from a four-tier Buy/Accumulate/Source of Funds/Sell rating system to a three-tier Buy/Hold/Sell system. The new ratings appear in our Distribution of Ratings, Firmwide chart. To request historical information, including previously published reports or statistical information, please call: 866-288-8206, or write to: Director of Research, ThinkEquity LLC, 600 Montgomery Street, San Francisco, California, 94111.

**Buy:** ThinkEquity expects the stock to generate positive risk-adjusted returns of more than 10% over the next 12 months. ThinkEquity recommends initiating or increasing exposure to the stock.

**Hold:** ThinkEquity expects the stock to generate risk-adjusted returns of +/-10% over the next 12 months. ThinkEquity believes the stock is fairly valued.

**Sell:** ThinkEquity expects the stock to generate negative risk-adjusted returns of more than 10% during the next 12 months. ThinkEquity recommends decreasing exposure to the stock.

| Distribution of Ratings, Firmwide | | | | |
|---|---|---|---|---|
| **ThinkEquity LLC** | | | | |
| | | | IB Serv./Past 12 Mos. | |
| Rating | Count | Percent | Count | Percent |
| BUY [B] | 125 | 65.40 | 13 | 10.40 |
| HOLD [H] | 53 | 27.70 | 2 | 3.77 |
| SELL [S] | 13 | 6.80 | 0 | 0.00 |

This report does not purport to be a complete statement of all material facts related to any company, industry, or security mentioned. The information provided, while not guaranteed as to accuracy or completeness, has been obtained from sources believed to be reliable.

CONFIDENTIAL

FSLR00059688



**ThinkEquity LLC**
A Panmure Gordon Company

The opinions expressed reflect our judgment at this time and are subject to change without notice and may or may not be updated. Past performance should not be taken as an indication or guarantee of future performance, and no representation or warranty, express or implied, is made regarding future performance. This notice shall not constitute an offer to sell or the solicitation of an offer to buy, nor shall there be any sale of these securities in any state in which said offer, solicitation, or sale would be unlawful prior to registration or qualification under the securities laws of any such state. This research report was originally prepared and distributed to institutional clients of ThinkEquity LLC.

Recipients who are not market professionals or institutional clients of ThinkEquity LLC should seek the advice of their personal financial advisors before making any investment decisions based on this report. Stocks mentioned in this report are not covered by ThinkEquity LLC unless otherwise mentioned.

Additional information on the securities mentioned is available on request. In the event that this is a compendium report (covers more than six ThinkEquity LLC-covered subject companies), ThinkEquity LLC may choose to provide specific disclosures for the subject companies by reference. To request more information regarding these disclosures, please call: 866-288-8206, or write to: Director of Research, ThinkEquity LLC, 600 Montgomery Street, San Francisco, California, 94111. Stocks mentioned in this report are not covered by ThinkEquity LLC unless otherwise mentioned.

Member of FINRA and SIPC.

Copyright 2012 ThinkEquity LLC, A Panmure Gordon Company

CONFIDENTIAL                                                                                          FSLR00059689

# EXHIBIT 83

# J.P.Morgan

North America Equity Research
29 February 2012

## First Solar, Inc.

### 4Q11 Earnings: Reduced 2012 Revenue Guidance Offset by Higher-than-Expected System Margins; Warranty Issues Return

**Underweight**

FSLR, FSLR US

Price: $36.40

**Price Target: $35.00**

Yesterday First Solar reported C4Q11 PF Rev/EPS of $660mn/$1.26 vs. our ests of $794mn/$1.05. Lower-than-expected module sales were offset by better-than-expected margins for system sales. Opex was higher than expected during the quarter, likely related to a significant warranty claims and repair activities that the company dealt with during the quarter. Taxes were also higher than expected, we suspect due to more US-related sales, which are likely to have a higher tax rate. Overall, management reiterated its cautious view on the solar PV market for C12 due to the rapidly declining subsidy environment in many major markets.

- **C12 outlook modified, lower revenue – Same EPS.** First Solar reduced its C12 revenue outlook to $3.5-$3.8bn from $3.7-$4.0bn on lower module sales due to the tough pricing/demand outlook. This is expected to be offset by higher-than-expected margins in the system biz. Lower BoS, coupled with what we believe are very high system ASPs, are holding up earnings. We believe avg. system-level ASP/Watt in C12 is well above current market rates & as these legacy systems are completed, ASP degradation will offset cost reduction actions the company is undertaking.

- **Big warranty charge during the quarter.** Although First Solar had previously believed it had seen the majority of the warranty claims associated with product manf in 2008-2009, another round of replacement reared its head in C4Q11, causing a significant charge. Management believes that the bulk of the warranty risk is now behind, but we think investors will be incrementally worried given that this was an unexpected event and that there could be additional charges in the future.

- **Mesa AZ and Vietnam manf look to be off the table for the foreseeable future; some manf in Germany will be idled.** First Solar is reducing it manf production in C12 even further than prior guidance. The company now expects to produce 1.5-1.8GW of modules vs. 2.0GW in prior guidance. This will result in factory util rates in the 60-70% range. The German module facility will be partially idled as a result. The co. appears reluctant to close the higher-cost German facility at this time.

- **Adjusting ests. Our new C12 Rev/EPS ests are $3.45bn/$3.76 vs. $3.74bn/$4.18 previously.** The decrease in Rev/EPS is primarily due to the expectation of lower module sales volumes/ASPs and continuing challenged outlook in C12. FSLR currently trades at 0.9x our new C12 revenue ests vs. our Alt Energy group at 1.3x.

**Alternative Energy / Semiconductor Capital Equipment**

**Christopher Blansett** AC
(1-415) 315-6708
christopher.r.blansett@jpmorgan.com

**William Peterson**
(1-415) 315 6711
william.c.peterson@jpmorgan.com

J.P. Morgan Securities LLC

**Price Performance**



| | YTD | 1m | 3m | 12m |
|---|---|---|---|---|
| Abs | 1.7% | -16.9% | -18.3% | -75.3% |
| Rel | -9.5% | -20.9% | -36.3% | -75.3% |



**First Solar, Inc. (FSLR;FSLR US)**

| FYE Dec | 2010A | 2011A | 2012E (Prev) | 2012E (Curr) |
|---|---|---|---|---|
| EPS - Recurring ($) | | | | |
| Q1 (Mar) | 1.86 | 1.33 | 0.63 | 0.33 |
| Q2 (Jun) | 1.84 | 0.70 | 0.86 | 0.67 |
| Q3 (Sep) | 2.21 | 2.84 | 1.18 | 1.09 |
| Q4 (Dec) | 1.80 | 1.26 | 1.52 | 1.66 |
| FY | 7.71 | 6.13 | 4.18 | 3.76 |
| Bloomberg EPS FY ($) | 7.65 | 5.85 | - | 4.14 |

Source: Company data, Bloomberg, J.P. Morgan estimates. 'Bloomberg' above denotes Bloomberg consensus estimates.

| Company Data | |
|---|---|
| Price ($) | 36.40 |
| Date Of Price | 28 Feb 12 |
| 52-week Range ($) | 163.00 - 29.87 |
| Mkt Cap ($ mn) | 3,171.28 |
| Fiscal Year End | Dec |
| Shares O/S (mn) | 87 |
| Price Target ($) | 35.00 |
| Price Target End Date | 31 Dec 12 |

**See page 6 for analyst certification and important disclosures.**

J.P. Morgan does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.

CONFIDENTIAL

FSLR00059690

Christopher Blansetl
(1-415) 315-6708
christopher.r.blansett@jpmorgan.com

North America Equity Research
29 February 2012

J.P.Morgan

## C4Q11 (Dec) Results Summary

Table 1: Figure 1: At a Glance, C4Q11 Results vs. JP Morgan Estimates

|  | F4Q11 Actual | F4Q11 JPM | Percent Variance | Comments |
|---|---|---|---|---|
| Revenue | $660.4 | S793.5 | -16.8% | Lower than expected system and module revenue |
| Gross Margin | $301.7 | S250.3 | 20.5% |  |
| Gross Margin % | 45.7% | 31.5% | 14.1% | higher than expected margins for modules and systems |
|  |  |  |  |  |
| R&D | $37.9 | $39.0 | -2.8% |  |
| SG&A | $131.8 | S107.0 | 23.2% | increased costs associated with restructuring and warranty issues |
| Oper Exp | $169.7 | S146.0 | 16.2% |  |
| Oper Inc | $132.0 | S104.3 | 26.6% |  |
|  |  |  |  |  |
| Other Inc, Net | $3.8 | $3.0 | 26.3% |  |
| Taxes Paid | $25.8 | $15.6 | 65.9% | more N. America Revenue than expected |
| Tax Rate | 19.0% | 14.5% | 31.1% |  |
|  |  |  |  |  |
| Net Income | $110.0 | $91.8 | 19.9% |  |
| EPS, Pro Forma | $1.26 | $1.05 | 20.2% |  |
| Share Count | 87.1 | 87.4 |  |  |

Source: Company reports and J.P. Morgan estimates.

## C1Q12 Guidance and Additional Commentary

- C12 Revenue guidance lowered to $3.5-$3.8bn from $3.7-$4.0bn previously.
- C12 EPS guidance of $3.75 to $4.25 reiterated, lower module volume and margins offset by higher system margins.
- C12 Op income guidance of $425-$450mn reiterated.
- C12 Op cash flow guidance of $0.8-$0.9bn, down from $0.9-$1.1bn.
  - Including $75 million of net cash receipts from Desert Sunlight.
- C12 capex guidance of $375mn to $425mn reiterated.
- C12 Guidance for Solar System Development Business.
  - Pricing is pre-established for contracted volumes.
  - 1.2GW (DC) to be installed. Over 95% already under contract.
- C12 Guidance for Solar Modules.
  - Lower 3rd-party modules sale of 300-500 MW, down from 720MW previously.
  - Margins will be very low.
- C12 Production guidance at 1.5GW to 1.8GW with 60 to 70% utilization rate down from 2.0GW and 80% utilization rate.
- C12 Module average cost of $0.74/Watt up from $0.72/Watt.
  - Buildout of both the Mesa AZ and the Vietnam manufacturing facilities will be delayed for the foreseeable future.
- C12 Average efficiency guidance of 12.7% up from prior guidance of 12.6%.
- Management plans to idle 4 lines in Germany plant for up to 6months, which will result in an impairment charge of up to $100mn in C12.

2

CONFIDENTIAL

FSLR00059691

Christopher Blansett
(1-415) 315-6708
christopher.r.blansett@jpmorgan.com

North America Equity Research
29 February 2012

J.P.Morgan

Table 2: Figure 2: FSLR Earning Model

|  | 1Q11 | 2Q11 | 3Q11 | 4Q11 | 1Q12E | 2Q12E | 3Q12E | 4Q12E | C2010A | C2011E | C2012E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenues | $567 | $533 | $1,006 | $660 | $646 | $750 | $946 | $1,112 | $2,564 | $2,766 | $3,454 |
| Sequential Chg | -7.0% | -6.1% | 88.8% | -34.3% | -2.2% | 16.1% | 26.1% | 17.5% | 0.0% | 0.0% | 0.0% |
| Change vs. Yr Ago | -0.1% | -9.4% | 26.1% | 8.3% | 13.9% | 40.8% | -6.0% | 68.3% | 24.1% | 7.9% | 24.9% |
| Cost of Goods | $308 | $338 | $578 | $359 | $469 | $536 | $681 | $781 | $1,379 | $1,582 | $2,467 |
| Percent of Revs | 54.2% | 63.4% | 57.5% | 54.3% | 72.6% | 71.4% | 72.0% | 70.2% | 53.8% | 57.2% | 71.4% |
| Gross Margin | $260 | $195 | $428 | $302 | $177 | $214 | $264 | $331 | $1,185 | $1,184 | $986 |
| Percent of Revs | 45.8% | 36.6% | 42.5% | 45.7% | 27.4% | 28.6% | 28.0% | 29.8% | 46.2% | 42.8% | 28.6% |
| R&D | $31.4 | $33.1 | $38.2 | $37.9 | $40.0 | $40.0 | $40.0 | $40.0 | $94.8 | $140.5 | $160.0 |
| Percent of Revs | 5.5% | 6.2% | 3.8% | 5.7% | 6.2% | 5.3% | 4.2% | 3.6% | 3.7% | 5.1% | 4.6% |
| SG&A | $98.9 | $97.2 | $109.7 | $131.8 | $100.0 | $100.0 | $103.0 | $106.0 | $341.1 | $437.6 | $409.0 |
| Percent of Revs | 17.4% | 18.2% | 10.9% | 20.0% | 15.5% | 13.3% | 10.9% | 9.5% | 13.3% | 15.8% | 11.8% |
| Operating Inc | $129.4 | $64.5 | $280.1 | $132.0 | $36.8 | $74.3 | $121.5 | $184.7 | $748.9 | $606.1 | $417.3 |
| Percent of Revs | 22.8% | 12.1% | 27.9% | 20.0% | 5.7% | 9.9% | 12.8% | 16.6% | 29.2% | 21.9% | 12.1% |
| Other Inc (Exp) | $3.6 | $7.4 | $0.0 | $3.8 | $0.0 | $0.0 | $0.0 | $0.0 | $13.2 | $14.9 | $0.0 |
| Percent of Revs | 0.6% | 1.4% | 0.0% | 68.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.5% | 0.5% | 0.0% |
| Profit Before Tax | $133.0 | $72.0 | $222.8 | $135.8 | $36.8 | $74.3 | $121.5 | $184.7 | $759.4 | $563.5 | $417.3 |
| Percent of Revs | 23.4% | 13.5% | 22.1% | 20.6% | 5.7% | 9.9% | 12.8% | 16.6% | 29.6% | 20.4% | 12.1% |
| Taxes | $17.0 | $10.8 | $26.3 | $25.8 | $7.7 | $15.6 | $25.5 | $38.8 | $95.2 | $79.9 | $87.6 |
| Tax Rate | 12.8% | 15.0% | 11.8% | 19.0% | 21.0% | 21.0% | 21.0% | 21.0% | 12.5% | 14.2% | 21.0% |
| Net Inc, Cont Ops | $116.0 | $61.1 | $247.1 | $110.0 | $29.1 | $58.7 | $95.9 | $145.9 | $666.8 | $534.2 | $329.6 |
| **PF EPS, Cont Ops** | **$1.33** | **$0.70** | **$2.84** | **$1.26** | **$0.33** | **$0.67** | **$1.09** | **$1.66** | **$7.71** | **$6.13** | **$3.76** |
| Extraordinary items | $0.00 | $0.00 | $0.66 | $6.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.03 | $6.66 | $0.00 |
| GAAP EPS | $1.33 | $0.70 | $2.25 | ($4.74) | $0.33 | $0.67 | $1.09 | $1.66 | $7.68 | ($0.45) | $3.76 |
| Diluted Shares | 87.1 | 87.1 | 87.2 | 87.1 | 87.3 | 87.5 | 87.7 | 87.9 | 86.5 | 87.1 | 87.6 |

Source: Company reports and J.P. Morgan estimates.

## Investment Thesis

We remain Underweight FSLR on the basis that the company will continue to experience declining gross margins over time as solar PV subsidies decline in major markets. In addition, we believe the solar PV module market is oversupplied and is likely to see significant pricing pressure as some module makers lower prices aggressively in order to stimulate increased levels of demand. We also believe investors are likely to lower the P/E multiple they are willing to pay for FSLR as margins decline and expectations of company and industry growth rates are reduced.

## Valuation

Our December 2012 price target of $35 for First Solar is based on 0.9x our new C12 revenue estimate of $3.45bn. Currently, FSLR trades at 0.9x our C12E rev. vs. our alternative energy group average of 1.3x and peer solar PV companies that are trading at or less than 0.5x. FSLR also trades at 0.9x its P/TBV vs. the group avg. of 1.4x. We believe FSLR should trade at a below-average P/S ratio to take into account

3

**CONFIDENTIAL**

**FSLR00059692**

Christopher Blansett
(1-415) 315-6708
christopher.r.blansett@jpmorgan.com

North America Equity Research
29 February 2012

J.P.Morgan

its slowing earnings growth profile, which we believe will be driven in large part by continued pricing pressure in its solar module segment, and revenue growth that is apt to be more skewed toward lower-margin systems business in coming years.

## Risks to Rating and Price Target

Upside risks to our price target and Underweight rating include the ability of First Solar to reduce its product cost basis faster than expected, pacing or exceeding the cost reduction capabilities of peer module makers. Other upside risks include the company's using its strong balance sheet to help assist in project financing, which could cause it to gain market share.

4

CONFIDENTIAL

FSLR00059693

Christopher Blansett
(1-415) 315-6708
christopher.r.blansett@jpmorgan.com

North America Equity Research
29 February 2012

J.P.Morgan

# First Solar, Inc.: Summary of Financials

| Income Statement - Annual | FY11A | FY12E | FY13E | Income Statement - Quarterly | 1Q12E | 2Q12E | 3Q12E | 4Q12E |
|---|---|---|---|---|---|---|---|---|
| Revenues | 2,766 | 3,454 | - | Revenues | 646 | 750 | 946 | 1,112 |
| Cost of revenues | 1,582 | 2,467 | - | Cost of revenues | 469 | 536 | 681 | 781 |
| Gross profit | 1,184 | 986 | - | Gross profit | 177 | 214 | 264 | 331 |
| R&D | 141 | 160 | - | R&D | 40 | 40 | 40 | 40 |
| SG&A | 438 | 409 | - | SG&A | 100 | 100 | 103 | 106 |
| Other operating expenses | - | - | - | Other operating expenses | - | - | - | - |
| Operating income | 606 | 417 | - | Operating income | 37 | 74 | 121 | 185 |
| EBITDA | 877 | 758 | - | EBITDA | 118 | 158 | 208 | 274 |
| Non-operating income / (expense) | - | - | - | Non-operating income / (expense) | - | - | - | - |
| Pretax income | 564 | 417 | - | Pretax income | 37 | 74 | 121 | 185 |
| Income taxes | 80 | 88 | - | Income taxes | 8 | 16 | 26 | 39 |
| Tax rate | - | - | - | Tax rate | - | - | - | - |
| Minority interest/other | - | - | - | Minority interest/other | - | - | - | - |
| Net income - recurring | - | - | - | Net income - recurring | - | - | - | - |
| Diluted shares outstanding | 87 | 88 | - | Diluted shares outstanding | 87 | 88 | 88 | 88 |
| EPS (incl stock comp) | (0.45) | 3.76 | - | EPS (incl stock comp) | 0.33 | 0.67 | 1.09 | 1.66 |
| EPS (excl stock comp) | 0.85 | 5.05 | - | EPS (excl stock comp) | 0.65 | 0.99 | 1.42 | 1.98 |
| | | | | Days of sales outstanding (DSOs) | 100 | 100 | 90 | 90 |
| | | | | Days of inventory outstanding (DIOs) | 121 | 91 | 73 | 73 |

| Balance Sheet and Cash Flow Data | FY11A | FY12E | FY13E | Ratio Analysis | | FY11A | FY12E | FY13E |
|---|---|---|---|---|---|---|---|---|
| Cash and cash equivalents | 672 | 830 | - | Revenue growth | | - | - | - |
| Accounts receivable | 844 | 1,099 | - | EBITDA growth | | - | - | - |
| Inventories | 530 | 625 | - | EPS growth | | - | - | - |
| Current assets | 2,613 | 3,122 | - | | | | | |
| | | | | Gross margin | | - | - | - |
| PP&E | 1,816 | 1,919 | - | EBITDA margin | | - | - | - |
| Goodwill / intangibles | 65 | 65 | - | Net margin | | - | - | - |
| Total assets | 5,778 | 6,390 | - | | | | | |
| | | | | Debt / EBITDA | | - | - | - |
| Short-term debt | 45 | 45 | - | Debt / capital (book) | | - | - | - |
| Current liabilities | - | - | - | | | | | |
| | | | | Return on invested capital (ROIC) | | - | - | - |
| Long-term debt | 619 | 619 | - | Return on equity (ROE) | | - | - | - |
| Total liabilities | 5,778 | 6,390 | - | Return on assets (ROA) | | - | - | - |
| Shareholders' equity | 3,644 | 4,123 | - | | | | | |
| Cash flow from operations | (852) | 524 | - | | | | | |
| Capex | (732) | (400) | - | | | | | |
| Free cash flow | (1,584) | 124 | - | | | | | |
| Free cash flow / share | (18.32) | 1.43 | - | | | | | |
| Cash flow from investing activities | (982) | (400) | - | | | | | |
| Cash flow from financing activities | 34 | 34 | - | | | | | |

Source: Company reports and J.P. Morgan estimates.
Note: $ in millions (except per-share data).Fiscal year ends Dec

5

CONFIDENTIAL

FSLR00059694

Christopher Blansett
(1-415) 315-6708
christopher.r.blansett@jpmorgan.com

North America Equity Research
29 February 2012

J.P.Morgan

**Analyst Certification:** The research analyst(s) denoted by an "AC" on the cover of this report certifies (or, where multiple research analysts are primarily responsible for this report, the research analyst denoted by an "AC" on the cover or within the document individually certifies, with respect to each security or issuer that the research analyst covers in this research) that: (1) all of the views expressed in this report accurately reflect his or her personal views about any and all of the subject securities or issuers; and (2) no part of any of the research analyst's compensation was, is, or will be directly or indirectly related to the specific recommendations or views expressed by the research analyst(s) in this report.

## Important Disclosures

- **Market Maker:** JPMS makes a market in the stock of First Solar, Inc..

- **Client:** J.P. Morgan currently has, or had within the past 12 months, the following company(ies) as clients: First Solar, Inc..

- **Client/Investment Banking:** J.P. Morgan currently has, or had within the past 12 months, the following company(ies) as investment banking clients: First Solar, Inc..

- **Client/Non-Investment Banking, Securities-Related:** J.P. Morgan currently has, or had within the past 12 months, the following company(ies) as clients, and the services provided were non-investment-banking, securities-related: First Solar, Inc..

- **Client/Non-Securities-Related:** J.P. Morgan currently has, or had within the past 12 months, the following company(ies) as clients, and the services provided were non-securities-related: First Solar, Inc..

- **Investment Banking (past 12 months):** J.P. Morgan received in the past 12 months compensation for investment banking First Solar, Inc..

- **Investment Banking (next 3 months):** J.P. Morgan expects to receive, or intends to seek, compensation for investment banking services in the next three months from First Solar, Inc..

- **Non-Investment Banking Compensation:** J.P. Morgan has received compensation in the past 12 months for products or services other than investment banking from First Solar, Inc..

**Company-Specific Disclosures:** Important disclosures, including price charts, are available for compendium reports and all J.P. Morgan-covered companies by visiting https://mm.jpmorgan.com/disclosures/company, calling 1-800-477-0406, or emailing research.disclosure.inquiries@jpmorgan.com with your request.

First Solar, Inc. (FSLR, FSLR US) Price Chart



| Date | Rating | Share Price ($) | Price Target ($) |
|---|---|---|---|
| 18-Nov-08 | OW | 115.55 | 102.00 |
| 30-Mar-09 | OW | 136.76 | 92.00 |
| 02-Jul-09 | N | 155.29 | 140.00 |
| 09-Mar-10 | UW | 106.22 | 85.00 |
| 14-Jul-10 | UW | 133.21 | 99.00 |
| 29-Oct-10 | UW | 151.15 | 105.00 |
| 15-Dec-10 | UW | 135.15 | 115.00 |
| 24-Jun-11 | UW | 116.56 | 105.00 |
| 24-Oct-11 | UW | 57.95 | 50.00 |
| 26-Oct-11 | UW | 43.27 | 40.00 |
| 14-Dec-11 | UW | 31.45 | 35.00 |

Source: Bloomberg and J.P. Morgan; price data adjusted for stock splits and dividends.
Initiated coverage Nov 18, 2008.

The chart(s) show J.P. Morgan's continuing coverage of the stocks; the current analysts may or may not have covered it over the entire period.
J.P. Morgan ratings: OW = Overweight, N= Neutral, UW = Underweight

**Explanation of Equity Research Ratings and Analyst(s) Coverage Universe:**
J.P. Morgan uses the following rating system: Overweight [Over the next six to twelve months, we expect this stock will outperform the average total return of the stocks in the analyst's (or the analyst's team's) coverage universe.] Neutral [Over the next six to twelve months,

6

CONFIDENTIAL

FSLR00059695

Christopher Blansett
(1-415) 315-6708
christopher.r.blansett@jpmorgan.com

North America Equity Research
29 February 2012

J.P.Morgan

we expect this stock will perform in line with the average total return of the stocks in the analyst's (or the analyst's team's) coverage universe.] Underweight [Over the next six to twelve months, we expect this stock will underperform the average total return of the stocks in the analyst's (or the analyst's team's) coverage universe.] In our Asia (ex-Australia) and UK small- and mid-cap equity research, each stock's expected total return is compared to the expected total return of a benchmark country market index, not to those analysts' coverage universe. If it does not appear in the Important Disclosures section of this report, the certifying analyst's coverage universe can be found on J.P. Morgan's research website, www.morganmarkets.com.

**Coverage Universe: Blansett, Chris**: Applied Materials, Inc. (AMAT), Broadwind Energy (BWEN), Cree (CREE), First Solar, Inc. (FSLR), KLA-Tencor (KLAC), Lam Research (LRCX), MEMC Electronic Materials Inc. (WFR), Novellus Systems (NVLS), Photronics (PLAB), Rubicon Technology (RBCN), SunPower (SPWR), Veeco Instruments (VECO)

**J.P. Morgan Equity Research Ratings Distribution, as of January 6, 2012**

|  | Overweight (buy) | Neutral (hold) | Underweight (sell) |
|---|---|---|---|
| J.P. Morgan Global Equity Research Coverage | 47% | 42% | 12% |
| IB clients* | 52% | 45% | 36% |
| JPMS Equity Research Coverage | 45% | 47% | 8% |
| IB clients* | 72% | 62% | 58% |

*Percentage of investment banking clients in each rating category.
For purposes only of FINRA/NYSE ratings distribution rules, our Overweight rating falls into a buy rating category; our Neutral rating falls into a hold rating category; and our Underweight rating falls into a sell rating category.

**Equity Valuation and Risks:** For valuation methodology and risks associated with covered companies or price targets for covered companies, please see the most recent company-specific research report at http://www.morganmarkets.com , contact the primary analyst or your J.P. Morgan representative, or email research.disclosure.inquiries@jpmorgan.com.

**Equity Analysts' Compensation:** The equity research analysts responsible for the preparation of this report receive compensation based upon various factors, including the quality and accuracy of research, client feedback, competitive factors, and overall firm revenues, which include revenues from, among other business units, Institutional Equities and Investment Banking.

## Other Disclosures

J.P. Morgan ("JPM") is the global brand name for J.P. Morgan Securities LLC ("JPMS") and its affiliates worldwide. J.P. Morgan Cazenove is a marketing name for the U.K. investment banking businesses and EMEA cash equities and equity research businesses of JPMorgan Chase & Co. and its subsidiaries.

**Options related research:** If the information contained herein regards options related research, such information is available only to persons who have received the proper option risk disclosure documents. For a copy of the Option Clearing Corporation's Characteristics and Risks of Standardized Options, please contact your J.P. Morgan Representative or visit the OCC's website at http://www.optionsclearing.com/publications/risks/riskstoc.pdf

**Legal Entities Disclosures**
**U.S.:** JPMS is a member of NYSE, FINRA, SIPC and the NFA. JPMorgan Chase Bank, N.A. is a member of FDIC and is authorized and regulated in the UK by the Financial Services Authority. **U.K.:** J.P. Morgan Securities Ltd. (JPMSL) is a member of the London Stock Exchange and is authorized and regulated by the Financial Services Authority. Registered in England & Wales No. 2711006. Registered Office 125 London Wall, London EC2Y 5AJ. **South Africa:** J.P. Morgan Equities Limited is a member of the Johannesburg Securities Exchange and is regulated by the FSB. **Hong Kong:** J.P. Morgan Securities (Asia Pacific) Limited (CE number AAJ321) is regulated by the Hong Kong Monetary Authority and the Securities and Futures Commission in Hong Kong. **Korea:** J.P. Morgan Securities (Far East) Ltd, Seoul Branch, is regulated by the Korea Financial Supervisory Service. **Australia:** J.P. Morgan Australia Limited (ABN 52 002 888 011/AFS Licence No: 238188) is regulated by ASIC and J.P. Morgan Securities Australia Limited (ABN 61 003 245 234/AFS Licence No: 238066) is a Market Participant with the ASX and regulated by ASIC. **Taiwan:** J.P.Morgan Securities (Taiwan) Limited is a participant of the Taiwan Stock Exchange (company-type) and regulated by the Taiwan Securities and Futures Bureau. **India:** J.P. Morgan India Private Limited, having its registered office at J.P. Morgan Tower, Off. C.S.T. Road, Kalina, Santacruz East, Mumbai - 400098, is a member of the National Stock Exchange of India Limited (SEBI Registration Number - INB 230675231/INF 230675231/INE 230675231) and Bombay Stock Exchange Limited (SEBI Registration Number - INB 010675237/INF 010675237) and is regulated by Securities and Exchange Board of India. **Thailand:** JPMorgan Securities (Thailand) Limited is a member of the Stock Exchange of Thailand and is regulated by the Ministry of Finance and the Securities and Exchange Commission. **Indonesia:** PT J.P. Morgan Securities Indonesia is a member of the Indonesia Stock Exchange and is regulated by the BAPEPAM LK. **Philippines:** J.P. Morgan Securities Philippines Inc. is a member of the Philippine Stock Exchange and is regulated by the Securities and Exchange Commission. **Brazil:** Banco J.P. Morgan S.A. is regulated by the Comissao de Valores Mobiliarios (CVM) and by the Central Bank of Brazil. **Mexico:** J.P. Morgan Casa de Bolsa, S.A. de C.V., J.P. Morgan Grupo Financiero is a member of the Mexican Stock Exchange and authorized to act as a broker dealer by the National Banking and Securities Exchange Commission. **Singapore:** This material is issued and distributed in Singapore by J.P. Morgan Securities Singapore Private Limited (JPMSS) [MICA (P) 032/01/2012 and Co. Reg. No.: 199405335R] which is a member of the Singapore Exchange Securities Trading Limited and is regulated by the Monetary Authority of Singapore (MAS) and/or JPMorgan Chase Bank, N.A., Singapore branch (JPMCB Singapore) which is regulated by the MAS. **Malaysia:** This material is issued and distributed in Malaysia by JPMorgan Securities (Malaysia) Sdn Bhd (18146-X) which is a Participating Organization of Bursa Malaysia Berhad and a holder of Capital Markets Services License issued by the Securities Commission in Malaysia. **Pakistan:** J. P. Morgan Pakistan Broking (Pvt.) Ltd is a member of the Karachi Stock Exchange and regulated by the Securities and Exchange Commission of Pakistan. **Saudi Arabia:** J.P. Morgan Saudi Arabia Ltd. is authorized by the Capital Market Authority of the Kingdom of Saudi Arabia (CMA) to carry out dealing as an agent, arranging, advising and custody, with respect to securities business under licence number 35-07079

CONFIDENTIAL

FSLR00059696

Christopher Blansett
(1-415) 315-6708
christopher.r.blansett@jpmorgan.com

North America Equity Research
29 February 2012

J.P.Morgan

and its registered address is at 8th Floor, Al-Faisaliyah Tower, King Fahad Road, P.O. Box 51907, Riyadh 11553, Kingdom of Saudi Arabia. **Dubai:** JPMorgan Chase Bank, N.A., Dubai Branch is regulated by the Dubai Financial Services Authority (DFSA) and its registered address is Dubai International Financial Centre - Building 3, Level 7, PO Box 506551, Dubai, UAE.

**Country and Region Specific Disclosures**

**U.K. and European Economic Area (EEA):** Unless specified to the contrary, issued and approved for distribution in the U.K. and the EEA by JPMSL. Investment research issued by JPMSL has been prepared in accordance with JPMSL's policies for managing conflicts of interest arising as a result of publication and distribution of investment research. Many European regulators require a firm to establish, implement and maintain such a policy. This report has been issued in the U.K. only to persons of a kind described in Article 19 (5), 38, 47 and 49 of the Financial Services and Markets Act 2000 (Financial Promotion) Order 2005 (all such persons being referred to as "relevant persons"). This document must not be acted on or relied on by persons who are not relevant persons. Any investment or investment activity to which this document relates is only available to relevant persons and will be engaged in only with relevant persons. In other EEA countries, the report has been issued to persons regarded as professional investors (or equivalent) in their home jurisdiction. **Australia:** This material is issued and distributed by JPMSAL in Australia to "wholesale clients" only. JPMSAL does not issue or distribute this material to "retail clients". The recipient of this material must not distribute it to any third party or outside Australia without the prior written consent of JPMSAL. For the purposes of this paragraph the terms "wholesale client" and "retail client" have the meanings given to them in section 761G of the Corporations Act 2001. **Germany:** This material is distributed in Germany by J.P. Morgan Securities Ltd., Frankfurt Branch and J.P.Morgan Chase Bank, N.A., Frankfurt Branch which are regulated by the Bundesanstalt für Finanzdienstleistungsaufsicht. **Hong Kong:** The 1% ownership disclosure as of the previous month end satisfies the requirements under Paragraph 16.5(a) of the Hong Kong Code of Conduct for Persons Licensed by or Registered with the Securities and Futures Commission. (For research published within the first ten days of the month, the disclosure may be based on the month end data from two months prior.) J.P. Morgan Broking (Hong Kong) Limited is the liquidity provider/market maker for derivative warrants, callable bull bear contracts and stock options listed on the Stock Exchange of Hong Kong Limited. An updated list can be found on HKEx website: http://www.hkex.com.hk. **Japan:** There is a risk that a loss may occur due to a change in the price of the shares in the case of share trading, and that a loss may occur due to the exchange rate in the case of foreign share trading. In the case of share trading, JPMorgan Securities Japan Co., Ltd., will be receiving a brokerage fee and consumption tax (shouhizei) calculated by multiplying the executed price by the commission rate which was individually agreed between JPMorgan Securities Japan Co., Ltd., and the customer in advance. Financial Instruments Firms: JPMorgan Securities Japan Co., Ltd., Kanto Local Finance Bureau (kinsho) No. 82 Participating Association / Japan Securities Dealers Association. The Financial Futures Association of Japan, Type II Financial Instruments Firms Association and Japan Securities Investment Advisers Association. **Korea:** This report may have been edited or contributed to from time to time by affiliates of J.P. Morgan Securities (Far East) Ltd, Seoul Branch. **Singapore:** JPMSS and/or its affiliates may have a holding in any of the securities discussed in this report; for securities where the holding is 1% or greater, the specific holding is disclosed in the Important Disclosures section above. **India:** For private circulation only, not for sale. **Pakistan:** For private circulation only, not for sale. **New Zealand:** This material is issued and distributed by JPMSAL in New Zealand only to persons whose principal business is the investment of money or who, in the course of and for the purposes of their business, habitually invest money. JPMSAL does not issue or distribute this material to members of "the public" as determined in accordance with section 3 of the Securities Act 1978. The recipient of this material must not distribute it to any third party or outside New Zealand without the prior written consent of JPMSAL. **Canada:** The information contained herein is not, and under no circumstances is to be construed as, a prospectus, an advertisement, a public offering, an offer to sell securities described herein, or solicitation of an offer to buy securities described herein, in Canada or any province or territory thereof. Any offer or sale of the securities described herein in Canada will be made only under an exemption from the requirements to file a prospectus with the relevant Canadian securities regulators and only by a dealer properly registered under applicable securities laws or, alternatively, pursuant to an exemption from the dealer registration requirement in the relevant province or territory of Canada in which such offer or sale is made. The information contained herein is under no circumstances to be construed as investment advice in any province or territory of Canada and is not tailored to the needs of the recipient. To the extent that the information contained herein references securities of an issuer incorporated, formed or created under the laws of Canada or a province or territory of Canada, any trades in such securities must be conducted through a dealer registered in Canada. No securities commission or similar regulatory authority in Canada has reviewed or in any way passed judgment upon these materials, the information contained herein or the merits of the securities described herein, and any representation to the contrary is an offence. **Dubai:** This report has been issued to persons regarded as professional clients as defined under the DFSA rules.

**General:** Additional information is available upon request. Information has been obtained from sources believed to be reliable but JPMorgan Chase & Co. or its affiliates and/or subsidiaries (collectively J.P. Morgan) do not warrant its completeness or accuracy except with respect to any disclosures relative to JPMS and/or its affiliates and the analyst's involvement with the issuer that is the subject of the research. All pricing is as of the close of market for the securities discussed, unless otherwise stated. Opinions and estimates constitute our judgment as of the date of this material and are subject to change without notice. Past performance is not indicative of future results. This material is not intended as an offer or solicitation for the purchase or sale of any financial instrument. The opinions and recommendations herein do not take into account individual client circumstances, objectives, or needs and are not intended as recommendations of particular securities, financial instruments or strategies to particular clients. The recipient of this report must make its own independent decisions regarding any securities or financial instruments mentioned herein. JPMS distributes in the U.S. research published by non-U.S. affiliates and accepts responsibility for its contents. Periodic updates may be provided on companies/industries based on company specific developments or announcements, market conditions or any other publicly available information. Clients should contact analysts and execute transactions through a J.P. Morgan subsidiary or affiliate in their home jurisdiction unless governing law permits otherwise.

"Other Disclosures" last revised January 6, 2012.

**Copyright 2012 JPMorgan Chase & Co. All rights reserved. This report or any portion hereof may not be reprinted, sold or redistributed without the written consent of J.P. Morgan.**

8

**CONFIDENTIAL**

**FSLR00059697**

# EXHIBIT 84



02 March 2012
Americas/United States
**Equity Research**
Solar Energy

# First Solar (FSLR)

**COMPANY UPDATE**

## 10-K Review: More tidbits on warranty issues

| Rating | **NEUTRAL\* [V]** |
|---|---|
| Price (01 Mar 12, US$) | 30.42 |
| Target price (US$) | 30.00¹ |
| 52-week price range | 160.84 - 30.42 |
| Market cap. (US$ m) | 2,630.90 |
| Enterprise value (US$ m) | 2,342.96 |

*\*Stock ratings are relative to the relevant country benchmark.*
*¹Target price is for 12 months.*
*[V] = Stock considered volatile (see Disclosure Appendix).*

**Research Analysts**

**Satya Kumar**
415 249 7928
satya.kumar@credit-suisse.com

**Brandon Heiken**
415 249 7930
brandon.heiken@credit-suisse.com

**Farhan Ahmad**
415 249 7929
farhan.ahmad@credit-suisse.com

**Summary.** Post a review of FSLR's 10K published on Wednesday, we note there still are more questions than answers to the warranty questions that have now become an important aspect FSLR story. Consistent communication, ideally backed by robust field performance data will help FSLR address credibility and brand concerns that now likely exist with investors and customer partners.

**Timeliness and completeness of disclosures under scrutiny.** FSLR repeated its view that there main issues were due to the manufacturing excursion from June-08 to June-09 – for which FSLR believes the root cause was identified and remedied by June'09. Investors however have been disappointed that company continued to increase the estimate for the cost of the warranty reserves due to this issue. Recall that it is clear that management was aware there were issues by June'09, but the issues were first disclosed to investors only in July'10 – and at that time, the estimate for charges was only ~$20mm. Company reiterated on its 10-K that the warranty reserve estimates disclosed at each fiscal period was consistent with the best available information at each period. Disclosure timing and accuracy on an issue as critical as field performance is important not just for equity investors – it is also important for FSLR's project equity buyers and investors in FSLR's project debt to accurately assess the risk. FSLR will need to gradually re-establish confidence with its investors and customer partners that past issues are fully contained, and future projects will not have similar issues.

**There could be risk of additional charges.** FSLR noted it had received over 5000 claims from customers for its replacement plans. FSLR settled ~1100 claims, rejected 4000 claims and 200 claims that remain yet to be resolved. FSLR has noted there could be an additional $44mm of charges to settle the remaining 200 claims.

### Share price performance

Daily Mar 03, 2011 - Mar 01, 2012, 3/03/11 = US$145.91

*On 03/01/12 the S&P 500 INDEX closed at 1374.09*

| Quarterly EPS | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|
| 2011A | 1.33 | 0.70 | 2.25 | 1.26 |
| 2012E | 1.40 | 1.11 | 1.03 | 0.38 |
| 2013E | — | — | — | — |

### Financial and valuation metrics

| Year | 12/11A | 12/12E | 12/13E | 12/14E |
|---|---|---|---|---|
| EPS (CS adj.) (US$) | 5.55 | 3.92 | 4.51 | — |
| Prev. EPS (US$) | — | — | — | — |
| P/E (x) | 5.5 | 7.8 | 6.7 | — |
| P/E rel. (%) | 39.2 | 60.3 | 59.0 | — |
| Revenue (US$ m) | 2,766.2 | 3,752.5 | 3,594.7 | — |
| EBITDA (US$ m) | 730.1 | 751.5 | 483.6 | — |
| OCFPS (US$) | 4.44 | 5.91 | — | — |
| P/OCF (x) | 7.6 | 5.1 | 4.7304824033 | — |
| EV/EBITDA (current) | 3.4 | 3.3 | 5.2 | — |
| Net debt (US$ m) | -169 | -288 | — | — |
| ROIC (%) | 13.82 | 9.90 | 24.46 | — |

| | | | |
|---|---|---|---|
| Number of shares (m) | 86.49 | IC (current, US$ m) | 3,475.05 |
| BV/share (Next Qtr., US$) | 37.4 | EV/IC (x) | 0.82 |
| Net debt (Next Qtr., US$ m) | 167.9 | Dividend (Next Qtr., US$) | — |
| Net debt/tot cap (Next Qtr., %) | 5.2 | Dividend yield (%) | — |

*Source: Company data, Credit Suisse estimates.*

**DISCLOSURE APPENDIX CONTAINS IMPORTANT DISCLOSURES, ANALYST CERTIFICATIONS, INFORMATION ON TRADE ALERTS, ANALYST MODEL PORTFOLIOS AND THE STATUS OF NON-U.S ANALYSTS.** U.S. Disclosure: Credit Suisse does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the Firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.

We find it a bit disturbing that there were 5000 separate claims, reflecting a large body of dissatisfied customer base with FSLR. Importantly, company disclosed that in addition to customers with systems with panels made in the June'08-June'09 period, the company is "working with a number of additional customers who have made claims, and "may" have affected modules". This is an important area to watch – to ensure there have not been issues with panels made after June'09.

**Potential for resale of panels may be one positive.** Company noted that warranty costs were higher than expected as it was impractical to replace individual modules in certain cases, and instead whole installations or an entire string of panels were replaced. As a result there may be an opportunity for FSLR to resell modules that were not affected. However, note that FSLR has chosen not disclose the exact number of modules that were collected that has been determined as not affected by the issue.

**Hot climate issue – a new issue for investors.** FSLR noted that based on available technical literature, internal data, analysis of module returns – its panels are subject to higher failure rates in hot climates. FSLR also noted this is due to "stress corrosion cracking in glass, polymer creep and impurity diffusion". FSLR also noted that the hot climate applies to South West US where some of its projects lie, as well as several regions identified in its long term strategic plan as focal areas. This hot climate issue is a new factor for investors and possibly for FSLR customer-investor partners.

**Other points.** FSLR reiterated its "LTSP" – long term strategic plan – to focus on Latin America, Asia, Middle East and Africa. FSLR repeated its message it has developed a 17.4% aperture efficiency, and 14.4% module level efficiency panel. Production version is of course currently slightly under 13%, and FSLR is targeting to reach 14.5-15.0% by 2015. FSLR has now discontinued its efforts to develop Tellurium resources.  FSLR noted that the proposed FiT policy would affect its core product offering in Germany – large ground mounted systems. Germany was 23% company's revenues in 2011. Lastly, company noted it is the subject of an SEC investigation relating to Reg FD issues, this probably may not come as a surprise to investors.

**Exhibit 1: FSLR P&L**

*First Solar (FSLR)*

**CREDIT SUISSE**

| $ in millions | 1Q11A | 2Q11A | 3Q11A | 4Q11A | 1Q12E | 2Q12E | 3Q12E | 4Q12E | | 2011A | 2012E | 2013E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | $567.3 | $532.8 | $1,005.8 | $660.4 | $1,017.6 | $978.1 | $955.4 | $801.4 | | $2,766.2 | $3,752.5 | $3,594.7 |
| *% change q/q* | *-7%* | *-6%* | *89%* | *-34%* | *54%* | *-4%* | *-2%* | *-16%* | | | | |
| *% change q/q* | *0%* | *-9%* | *26%* | *8%* | *79%* | *84%* | *-5%* | *21%* | | *8%* | *36%* | *-4%* |
| COGS | $307.6 | $338.0 | $626.6 | $422.0 | $712.9 | $703.3 | $699.0 | $616.9 | | $1,694.2 | $2,732.0 | $2,472.5 |
| % of sales | 54% | 63% | 62% | 64% | 70% | 72% | 73% | 77% | | | | |
| Ramp Cost | | $0.0 | $0.0 | $0.0 | | $5.0 | | | | $0.0 | $5.0 | $5.0 |
| **Gross profit** | $259.7 | $194.8 | $379.2 | $238.4 | $304.7 | $269.9 | $256.4 | $184.5 | | $1,072.0 | $1,015.5 | $1,117.2 |
| %GM | 45.8% | 36.6% | 37.7% | 36.1% | 29.9% | 27.6% | 26.8% | 23.0% | | 38.8% | 27.1% | 31.1% |
| SG&A | $87.0 | $86.9 | $112.7 | $125.9 | $123.4 | $117.2 | $111.4 | $105.8 | | $412.5 | $457.8 | $450.3 |
| % of sales | 15.3% | 16.3% | 11.2% | 19.1% | 12.1% | 12.0% | 11.7% | 13.2% | | 14.9% | 12.2% | 12.5% |
| R&D | $31.4 | $33.1 | $38.2 | $37.9 | $39.0 | $39.0 | $39.0 | $39.0 | | $140.5 | $156.2 | $168.2 |
| % of sales | 5.5% | 6.2% | 3.8% | 5.7% | 3.8% | 4.0% | 4.1% | 4.9% | | 5.1% | 4.2% | 4.7% |
| Tot. OpEx | $118.4 | $120.0 | $150.9 | $163.8 | $162.5 | $156.3 | $150.4 | $144.8 | | $553.1 | $614.0 | $618.6 |
| % of sales | 20.9% | 22.5% | 15.0% | 24.8% | 16.0% | 16.0% | 15.7% | 18.1% | | 20.0% | 16.4% | 17.2% |
| Production Startup | $11.9 | $10.3 | $5.5 | $5.9 | $3.8 | $3.8 | $3.8 | $3.8 | | $33.6 | $15.0 | $15.0 |
| % of sales | 2.1% | 1.9% | 0.5% | 0.9% | 0.4% | 0.4% | 0.4% | 0.5% | | 1.2% | 0.4% | 0.4% |
| **Operating Income** | $129.4 | $64.5 | $222.7 | $68.7 | $138.5 | $109.8 | $102.2 | $35.9 | | $485.3 | $386.5 | $483.6 |
| %OpM | 22.8% | 12.1% | 22.1% | 10.4% | 13.6% | 11.2% | 10.7% | 4.5% | | 17.5% | 10.3% | 13.5% |
| Foreign Currency Gain(loss) | $1.0 | $1.7 | -$1.9 | $0.2 | $0.0 | $0.0 | $0.0 | $0.0 | | $1.0 | $0.0 | $0.0 |
| Interest Income (Expense) | $3.0 | $3.4 | $3.2 | $3.6 | $3.6 | $3.6 | $3.6 | $3.6 | | $13.3 | $14.5 | $14.5 |
| Non Oper Income | -$0.3 | $2.4 | -$1.3 | $62.0 | $0.0 | $0.0 | $0.0 | $0.0 | | $62.6 | $0.0 | $0.0 |
| **Pre-tax Income** | $133.0 | $72.0 | $222.8 | $134.5 | $142.1 | $113.5 | $105.9 | $39.5 | | $562.3 | $401.0 | $498.1 |
| % of sales | 23.4% | 13.5% | 22.1% | 20.4% | 14.0% | 11.6% | 11.1% | 4.9% | | 20.3% | 10.7% | 13.9% |
| Taxes | $17.0 | $10.8 | $26.3 | $25.8 | $21.3 | $17.0 | $15.9 | $5.9 | | $79.9 | $60.1 | $99.6 |
| %TR | 12.8% | 15.0% | 11.8% | 19.2% | 15.0% | 15.0% | 15.0% | 15.0% | | 14.2% | 15.0% | 20.0% |
| **Net Income** | $116.0 | $61.1 | $196.5 | $108.7 | $120.8 | $96.4 | $90.0 | $33.6 | | $482.3 | $340.8 | $398.5 |
| % of sales | 20.4% | 11.5% | 19.5% | 16.5% | 11.9% | 9.9% | 9.4% | 4.2% | | 17.4% | 9.1% | 11.1% |
| **EPS** | $1.33 | $0.70 | $2.25 | $1.26 | $1.40 | $1.11 | $1.03 | $0.38 | | $5.55 | $3.92 | $4.51 |
| Avg Shares | 87.1 | 87.1 | 87.2 | 86.1 | 86.4 | 86.8 | 87.2 | 87.6 | | 86.9 | 86.9 | 88.4 |

*Source: Company data, Credit Suisse estimates*

**02 March 2012**

*24*

**CREDIT SUISSE**

**02 March 2012**

**Companies Mentioned** *(Price as of 01 Mar 12)*
First Solar (FSLR, $30.42, NEUTRAL [V], TP $30.00)

# Disclosure Appendix

## Important Global Disclosures

Satya Kumar, Brandon Heiken & Farhan Ahmad each certify, with respect to the companies or securities that he or she analyzes, that (1) the views expressed in this report accurately reflect his or her personal views about all of the subject companies and securities and (2) no part of his or her compensation was, is or will be directly or indirectly related to the specific recommendations or views expressed in this report.

*See the Companies Mentioned section for full company names.*

### 3-Year Price, Target Price and Rating Change History Chart for FSLR

| FSLR Date | Closing Price (US$) | Target Price (US$) | Rating | Initiation/ Assumption |
|---|---|---|---|---|
| 4/30/09 | 187.29 | 175 | | |
| 6/1/09 | 189.06 | 200 | | |
| 7/31/09 | 154.39 | 135 | N | |
| 10/29/09 | 126.47 | 115 | | |
| 12/17/09 | 135.73 | 132 | | |
| 2/18/10 | 126.29 | 115 | | |
| 4/29/10 | 150.87 | 145 | | |
| 5/21/10 | 113.95 | 110.2 | | |
| 6/17/10 | 123.45 | 150 | O | |
| 9/16/10 | 144.38 | 160 | | |
| 10/29/10 | 137.68 | 155 | | |
| 11/17/10 | 122.83 | 127.5 | N | |
| 12/15/10 | 135.15 | 137 | | |
| 5/4/11 | 126.33 | 115 | | |
| 6/13/11 | 116.31 | 100 | | |
| 6/30/11 | 132.27 | 135 | | |
| 10/3/11 | 57.9 | 80 | | |
| 11/4/11 | 49.59 | 62 | | |
| 12/15/11 | 31.45 | 30 | | |



O=Outperform; N=Neutral; U=Underperform; R=Restricted; NR=Not Rated; NC=Not Covered

### Trading Alerts for FSLR were produced on:

| Date |
|---|
| 8/17/2009 |

The analyst(s) responsible for preparing this research report received compensation that is based upon various factors including Credit Suisse's total revenues, a portion of which are generated by Credit Suisse's investment banking activities.

### Analysts' stock ratings are defined as follows:

**Outperform (O):** The stock's total return is expected to outperform the relevant benchmark* by at least 10-15% (or more, depending on perceived risk) over the next 12 months.

**Neutral (N):** The stock's total return is expected to be in line with the relevant benchmark* (range of ±10-15%) over the next 12 months.

**Underperform (U):** The stock's total return is expected to underperform the relevant benchmark* by 10-15% or more over the next 12 months.

*Relevant benchmark by region: As of 29th May 2009, Australia, New Zealand, U.S. and Canadian ratings are based on (1) a stock's absolute total return potential to its current share price and (2) the relative attractiveness of a stock's total return potential within an analyst's coverage universe**, with Outperforms representing the most attractive, Neutrals the less attractive, and Underperforms the least attractive investment opportunities. Some U.S. and Canadian ratings may fall outside the absolute total return ranges defined above, depending on market conditions and industry factors. For Latin American, Japanese, and non-Japan Asia stocks, ratings are based on a stock's total return relative to the average total return of the relevant country or regional benchmark; for European stocks, ratings are based on a stock's total return relative to the analyst's coverage universe**. For Australian and New Zealand stocks, 12-month rolling yield is incorporated in the absolute total return calculation and a 15% and a 7.5% threshold replace the 10-15% level in the Outperform and Underperform stock rating definitions, respectively. The 15% and 7.5% thresholds replace the +10-15% and -10-15% levels in the Neutral stock rating definition, respectively.*

**An analyst's coverage universe consists of all companies covered by the analyst within the relevant sector.*

**Restricted (R):** In certain circumstances, Credit Suisse policy and/or applicable law and regulations preclude certain types of communications, including an investment recommendation, during the course of Credit Suisse's engagement in an investment banking transaction and in certain other circumstances.

---

**First Solar (FSLR)**

4

CREDIT SUISSE

02 March 2012

**Volatility Indicator [V]:** A stock is defined as volatile if the stock price has moved up or down by 20% or more in a month in at least 8 of the past 24 months or the analyst expects significant volatility going forward.

**Analysts' coverage universe weightings are distinct from analysts' stock ratings and are based on the expected performance of an analyst's coverage universe\* versus the relevant broad market benchmark\*\*:**
**Overweight:** Industry expected to outperform the relevant broad market benchmark over the next 12 months.
**Market Weight:** Industry expected to perform in-line with the relevant broad market benchmark over the next 12 months.
**Underweight:** Industry expected to underperform the relevant broad market benchmark over the next 12 months.
*An analyst's coverage universe consists of all companies covered by the analyst within the relevant sector.*
*\*\*The broad market benchmark is based on the expected return of the local market index (e.g., the S&P 500 in the U.S.) over the next 12 months.*

**Credit Suisse's distribution of stock ratings (and banking clients) is:**

|  | Global Ratings Distribution | |
|---|---|---|
| **Outperform/Buy\*** | 46% | (60% banking clients) |
| **Neutral/Hold\*** | 42% | (57% banking clients) |
| **Underperform/Sell\*** | 10% | (47% banking clients) |
| **Restricted** | 2% | |

*\*For purposes of the NYSE and NASD ratings distribution disclosure requirements, our stock ratings of Outperform, Neutral, and Underperform most closely correspond to Buy, Hold, and Sell, respectively; however, the meanings are not the same, as our stock ratings are determined on a relative basis. (Please refer to definitions above.) An investor's decision to buy or sell a security should be based on investment objectives, current holdings, and other individual factors.*

Credit Suisse's policy is to update research reports as it deems appropriate, based on developments with the subject company, the sector or the market that may have a material impact on the research views or opinions stated herein.

Credit Suisse's policy is only to publish investment research that is impartial, independent, clear, fair and not misleading. For more detail please refer to Credit Suisse's Policies for Managing Conflicts of Interest in connection with Investment Research: http://www.csfb.com/research-and-analytics/disclaimer/managing_conflicts_disclaimer.html

Credit Suisse does not provide any tax advice. Any statement herein regarding any US federal tax is not intended or written to be used, and cannot be used, by any taxpayer for the purposes of avoiding any penalties.

*See the Companies Mentioned section for full company names.*
**Price Target:** (12 months) for (FSLR)
**Method:** Our $30 target price for FSLR is calculated using sum of parts method. The revised valuation of $30/share includes a discounted cash flow of the project pipeline + the module business + net cash.
**Risks:** We see these risks to the achievement of our $30 target price for First Solar: (1) the reduction of government incentives before 2012-15, because solar energy is not economical today; (2) the challenge of driving down manufacturing costs, (3) the company's high concentration of sales in Europe, (4) the public's association of the toxicity of Cadmium with First Solar's product, (5) rising interest rates and economic weakness, (6) EUR/USD exchange rate, and (7) industry oversupply.

Please refer to the firm's disclosure website at www.credit-suisse.com/researchdisclosures for the definitions of abbreviations typically used in the target price method and risk sections.

*See the Companies Mentioned section for full company names.*
The subject company (FSLR) currently is, or was during the 12-month period preceding the date of distribution of this report, a client of Credit Suisse.
Credit Suisse provided investment banking services to the subject company (FSLR) within the past 12 months.
Credit Suisse provided non-investment banking services, which may include Sales and Trading services, to the subject company (FSLR) within the past 12 months.
Credit Suisse has received investment banking related compensation from the subject company (FSLR) within the past 12 months.
Credit Suisse expects to receive or intends to seek investment banking related compensation from the subject company (FSLR) within the next 3 months.
Credit Suisse has received compensation for products and services other than investment banking services from the subject company (FSLR) within the past 12 months.
As of the date of this report, Credit Suisse Securities (USA) LLC makes a market in the securities of the subject company (FSLR).

**Important Regional Disclosures**

Singapore recipients should contact a Singapore financial adviser for any matters arising from this research report.

The analyst(s) involved in the preparation of this report have not visited the material operations of the subject company (FSLR) within the past 12 months.

Restrictions on certain Canadian securities are indicated by the following abbreviations: NVS--Non-Voting shares; RVS--Restricted Voting Shares; SVS--Subordinate Voting Shares.

Individuals receiving this report from a Canadian investment dealer that is not affiliated with Credit Suisse should be advised that this report may not contain regulatory disclosures the non-affiliated Canadian investment dealer would be required to make if this were its own report.
For Credit Suisse Securities (Canada), Inc.'s policies and procedures regarding the dissemination of equity research, please visit http://www.csfb.com/legal_terms/canada_research_policy.shtml.

*26*

CREDIT SUISSE

**02 March 2012**

As of the date of this report, Credit Suisse acts as a market maker or liquidity provider in the equities securities that are the subject of this report.

Principal is not guaranteed in the case of equities because equity prices are variable.

Commission is the commission rate or the amount agreed with a customer when setting up an account or at anytime after that.

CS may have issued a Trade Alert regarding this security. Trade Alerts are short term trading opportunities identified by an analyst on the basis of market events and catalysts, while stock ratings reflect an analyst's investment recommendations based on expected total return over a 12-month period relative to the relevant coverage universe. Because Trade Alerts and stock ratings reflect different assumptions and analytical methods, Trade Alerts may differ directionally from the analyst's stock rating.

The author(s) of this report maintains a CS Model Portfolio that he/she regularly adjusts. The security or securities discussed in this report may be a component of the CS Model Portfolio and subject to such adjustments (which, given the composition of the CS Model Portfolio as a whole, may differ from the recommendation in this report, as well as opportunities or strategies identified in Trading Alerts concerning the same security). The CS Model Portfolio and important disclosures about it are available at www.credit-suisse.com/ti.

Taiwanese Disclosures: Reports written by Taiwan-based analysts on non-Taiwan listed companies are not considered recommendations to buy or sell securities under Taiwan Stock Exchange Operational Regulations Governing Securities Firms Recommending Trades in Securities to Customers.

To the extent this is a report  authored in whole or in part by a non-U.S. analyst and is made available in the U.S., the following are important disclosures regarding any non-U.S. analyst contributors:

The non-U.S. research analysts listed below (if any) are not registered/qualified as research analysts with FINRA. The non-U.S. research analysts listed below may not be associated persons of CSSU and therefore may not be subject to the NASD Rule 2711 and NYSE Rule 472 restrictions on communications with a subject company, public appearances and trading securities held by a research analyst account.

For Credit Suisse disclosure information on other companies mentioned in this report, please visit the website at www.credit-suisse.com/researchdisclosures or call +1 (877) 291-2683.

Disclaimers continue on next page.

*27*



02 March 2012
Americas/United States
**Equity Research**

This report is not directed to, or intended for distribution to or use by, any person or entity who is a citizen or resident of or located in any locality, state, country or other jurisdiction where such distribution, publication, availability or use would be contrary to law or regulation or which would subject Credit Suisse AG, the Swiss bank, or its subsidiaries or its affiliates ("CS") to any registration or licensing requirement within such jurisdiction. All material presented in this report, unless specifically indicated otherwise, is under copyright to CS. None of the material, nor its content, nor any copy of it, may be altered in any way, transmitted to, copied or distributed to any other party, without the prior express written permission of CS. All trademarks, service marks and logos used in this report are trademarks or service marks or registered trademarks or service marks of CS or its affiliates.

The information, tools and material presented in this report are provided to you for information purposes only and are not to be used or considered as an offer or the solicitation of an offer to sell or to buy or subscribe for securities or other financial instruments. CS may not have taken any steps to ensure that the securities referred to in this report are suitable for any particular investor. CS will not treat recipients as its customers by virtue of their receiving the report. The investments or services contained or referred to in this report may not be suitable for you and it is recommended that you consult an independent investment advisor if you are in doubt about such investments or investment services. Nothing in this report constitutes investment, legal, accounting or tax advice or a representation that any investment or strategy is suitable or appropriate to your individual circumstances or otherwise constitutes a personal recommendation to you. CS does not offer advice on the tax consequences of investment and you are advised to contact an independent tax adviser. Please note in particular that the bases and levels of taxation may change.

CS believes the information and opinions in the Disclosure Appendix of this report are accurate and complete. Information and opinions presented in the other sections of the report were obtained or derived from sources CS believes are reliable, but CS makes no representations as to their accuracy or completeness. Additional information is available upon request. CS accepts no liability for loss arising from the use of the material presented in this report, except that this exclusion of liability does not apply to the extent that liability arises under specific statutes or regulations applicable to CS. This report is not to be relied upon in substitution for the exercise of independent judgment. CS may have issued, and may in the future issue, a trading call regarding this security. Trading calls are short term trading opportunities based on market events and catalysts, while stock ratings reflect investment recommendations based on expected total return over a 12-month period as defined in the disclosure section. Because trading calls and stock ratings reflect different assumptions and analytical methods, trading calls may differ directionally from the stock rating. In addition, CS may have issued, and may in the future issue, other reports that are inconsistent with, and reach different conclusions from, the information presented in this report. Those reports reflect the different assumptions, views and analytical methods of the analysts who prepared them and CS is under no obligation to ensure that such other reports are brought to the attention of any recipient of this report. CS is involved in many businesses that relate to companies mentioned in this report. These businesses include specialized trading, risk arbitrage, market making, and other proprietary trading.

Past performance should not be taken as an indication or guarantee of future performance, and no representation or warranty, express or implied, is made regarding future performance. Information, opinions and estimates contained in this report reflect a judgement at its original date of publication by CS and are subject to change without notice. The price, value of and income from any of the securities or financial instruments mentioned in this report can fall as well as rise. The value of securities and financial instruments is subject to exchange rate fluctuation that may have a positive or adverse effect on the price or income of such securities or financial instruments. Investors in securities such as ADR's, the values of which are influenced by currency volatility, effectively assume this risk.

Structured securities are complex instruments, typically involve a high degree of risk and are intended for sale only to sophisticated investors who are capable of understanding and assuming the risks involved. The market value of any structured security may be affected by changes in economic, financial and political factors (including, but not limited to, spot and forward interest and exchange rates), time to maturity, market conditions and volatility, and the credit quality of any issuer or reference issuer. Any investor interested in purchasing a structured product should conduct their own investigation and analysis of the product and consult with their own professional advisers as to the risks involved in making such a purchase.

Some investments discussed in this report have a high level of volatility. High volatility investments may experience sudden and large falls in their value causing losses when that investment is realised. Those losses may equal your original investment. Indeed, in the case of some investments the potential losses may exceed the amount of initial investment, in such circumstances you may be required to pay more money to support those losses. Income yields from investments may fluctuate and, in consequence, initial capital paid to make the investment may be used as part of that income yield. Some investments may not be readily realisable and it may be difficult to sell or realise those investments, similarly it may prove difficult for you to obtain reliable information about the value, or risks, to which such an investment is exposed.

This report may provide the addresses of, or contain hyperlinks to, websites. Except to the extent to which the report refers to website material of CS, CS has not reviewed the linked site and takes no responsibility for the content contained therein. Such address or hyperlink (including addresses or hyperlinks to CS's own website material) is provided solely for your convenience and information and the content of the linked site does not in any way form part of this document. Accessing such website or following such link through this report or CS's website shall be at your own risk.

This report is issued and distributed in Europe (except Switzerland) by Credit Suisse Securities (Europe) Limited, One Cabot Square, London E14 4QJ, England, which is regulated in the United Kingdom by The Financial Services Authority ("FSA"). This report is being distributed in Germany by Credit Suisse Securities (Europe) Limited Niederlassung Frankfurt am Main regulated by the Bundesanstalt fuer Finanzdienstleistungsaufsicht ("BaFin"). This report is being distributed in the United States by Credit Suisse Securities (USA) LLC ; in Switzerland by Credit Suisse AG; in Canada by Credit Suisse Securities (Canada), Inc.; in Brazil by Banco de Investimentos Credit Suisse (Brasil) S.A. or its affiliates; in Mexico by Banco Credit Suisse (México), S.A. (transactions related to the securities mentioned in this report will only be effected in compliance with applicable regulation); in Japan by Credit Suisse Securities (Japan) Limited, Financial Instrument Firm, Director-General of Kanto Local Finance Bureau (Kinsho) No. 66, a member of Japan Securities Dealers Association, The Financial Futures Association of Japan, Japan Securities Investment Advisers Association, Type II Financial Instruments Firms Association; elsewhere in Asia/Pacific by whichever of the following is the appropriately authorised entity in the relevant jurisdiction: Credit Suisse (Hong Kong) Limited, Credit Suisse Equities (Australia) Limited , Credit Suisse Securities (Thailand) Limited, Credit Suisse Securities (Malaysia) Sdn Bhd, Credit Suisse AG, Singapore Branch, Credit Suisse Securities (India) Private Limited regulated by the Securities and Exchange Board of India (registration Nos. INB230970637; INF230970637; INB010970631; INF010970631), having registered address at 9th Floor, Ceejay House,Dr.A.B. Road, Worli, Mumbai - 18, India, T- +91-22 6777 3777, Credit Suisse Securities (Europe) Limited, Seoul Branch, Credit Suisse AG, Taipei Securities Branch, PT Credit Suisse Securities Indonesia, Credit Suisse Securities (Philippines ) Inc., and elsewhere in the world by the relevant authorised affiliate of the above. Research on Taiwanese securities produced by Credit Suisse AG, Taipei Securities Branch has been prepared by a registered Senior Business Person.  Research provided to residents of Malaysia is authorised by the Head of Research for Credit Suisse Securities (Malaysia) Sdn. Bhd., to whom they should direct any queries on +603 2723 2020.

In jurisdictions where CS is not already registered or licensed to trade in securities, transactions will only be effected in accordance with applicable securities legislation, which will vary from jurisdiction to jurisdiction and may require that the trade be made in accordance with applicable exemptions from registration or licensing requirements. Non-U.S. customers wishing to effect a transaction should contact a CS entity in their local jurisdiction unless governing law permits otherwise. U.S. customers wishing to effect a transaction should do so only by contacting a representative at Credit Suisse Securities (USA) LLC in the U.S.

Please note that this report was originally prepared and issued by CS for distribution to their market professional and institutional investor customers. Recipients who are not market professional or institutional investor customers of CS should seek the advice of their independent financial advisor prior to taking any investment decision based on this report or for any necessary explanation of its contents. This research may relate to investments or services of a person outside of the UK or to other matters which are not regulated by the FSA or in respect of which the protections of the FSA for private customers and/or the UK compensation scheme may not be available, and further details as to where this may be the case are available upon request in respect of this report.

Any Nielsen Media Research material contained in this report represents Nielsen Media Research's estimates and does not represent facts. NMR has neither reviewed nor approved this report and/or any of the statements made herein.

If this report is being distributed by a financial institution other than Credit Suisse AG, or its affiliates, that financial institution is solely responsible for distribution. Clients of that institution should contact that institution to effect a transaction in the securities mentioned in this report or require further information. This report does not constitute investment advice by Credit Suisse to the clients of the distributing financial institution, and neither Credit Suisse AG, its affiliates, and their respective officers, directors and employees accept any liability whatsoever for any direct or consequential loss arising from their use of this report or its content.

Copyright 2012 CREDIT SUISSE AG and/or its affiliates.  All rights reserved.

**CREDIT SUISSE SECURITIES (USA) LLC**
United States of America: +1 (212) 325-2000