# Exhibit 1

***Smilovits v. First Solar, Inc.***
**No. 2:12-cv-00555-DGC (D. Ariz.)**

**STATEMENTS CHALLENGED IN FIRST AMENDED COMPLAINT—CHRONOLOGY
(UPDATED WITH CITATIONS TO REPLY BRIEF)**

| Quarter | Page |
|---------|------|
| 2008 Q2 | 1 |
| 2008 Q3 | 2 |
| 2008 Q4 | 4 |
| 2009 Q1 | 5 |
| 2009 Q2 | 8 |
| 2009 Q3 | 14 |
| 2009 Q4 | 16 |
| 2010 Q1 | 19 |
| 2010 Q2 | 24 |
| 2010 Q3 | 26 |
| 2010 Q4 | 33 |
| 2011 Q1 | 38 |
| 2011 Q2 | 43 |
| 2011 Q3 | 47 |
| 2011 Q4 | 51 |

sf-3519134

***Smilovits v. First Solar, Inc.***
**No. 2:12-cv-00555-DGC (D. Ariz.)**

**STATEMENTS CHALLENGED IN FIRST AMENDED COMPLAINT—CHRONOLOGY (UPDATED WITH CITATIONS TO REPLY BRIEF)**

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| 1 | 66 | 4/30/2008 | Conversion efficiency was flat at an average of 10.6% for the quarter. Cost per watt was $1.14. | Earnings Call | Michael Ahearn | Cost-per-Watt | **Mot.** II.B.4 <br><br> **Reply** IV.D |
| 2 | 205(b) | 4/30/2008 | That's our production – that's a production cost. And so the way we calculate, you can't calculate it purely on a COGS basis because it includes the inventory component. . . . It's also manufacturing costs in the period divided it by total watts produced. | Earnings Call | Jens Meyerhoff | Cost-per-Watt | **Mot.** II.B.4 <br><br> **Reply** IV.D |
| 3 | 65 | 4/30/2008 | The Company reported net income of $47 million, or $0.57 diluted earnings per share ("EPS") for the first quarter of 2008, as compared to net income of $5 million, or $0.07 diluted EPS, for the same period in the prior year. | Press Release; Subsequent Form 10-Q | Jens Meyerhoff (Form 10-Q) Michael Ahearn (Form 10-Q) | Hot Climate Accounting | **Mot.** II.B.1.a, II.B.1.b <br><br> **Reply** IV.C |
| 4 | 67 | 5/2/2008 | ***Product warranties*** <br><br> We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules | Form 10-Q | Jens Meyerhoff Michael Ahearn | LPM Accounting, Hot Climate Accounting | **Mot.** II.B.1.a, II.B.1.b |

---

[1] This table also includes statements made by Frank De Rosa, Stephan Hansen, and Larry Polizzotto, who are not Individual Defendants in this action.

[2] This column does not serve as an admission that any Individual Defendant is a "maker" as defined in *Janus Capital Group, Inc. v. First Derivative Traders*, 131 S. Ct. 2296, 2302 (2011).

[3] This column lists the sections in Defendants' Motion for Summary Judgment argument section (Mot.) and Defendants' Reply within which each statement is addressed. Defendants' loss causation arguments apply to all statements. *See* Mot. at 30-38 and Reply at 4-10.

1

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules and our estimated per-module replacement cost.<br><br>Product warranty activity during the three months ended March 29, 2008 and March 31, 2007 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, end of period $9,261 | | | | **Reply** IV.B.1.a.i, IV.B.2.a, IV.C |
| 5 | 67 | 5/2/2008 | Problems with product quality or performance *may* cause us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share. | Form 10-Q (incorporating statements from Form 10-K FYE 12/29/2007) | Jens Meyerhoff Michael Ahearn | Risk Factor | **Mot.** II.B.3.a<br><br>**Reply** IV.B.2.c |
| 6 | 69 | 7/30/2008 | Cost per watt was $1.18. | Earnings Call | Jens Meyerhoff | Cost-per-Watt | **Mot.** II.B.4<br><br>**Reply** IV.D |
| 7 | 69 | 7/30/2008 | [C]ost per watt was $1.18. | Earnings Call | Michael Ahearn | Cost-per-Watt | **Mot.** II.B.4<br><br>**Reply** IV.D |
| 8 | 68 | 7/30/2008 | The Company reported net income of $70 million, or $0.85 diluted EPS for the second quarter of 2008, as compared to net income of $47 million, or $0.58 diluted EPS for the same period in the prior year. | Press Release; Subsequent Form 10-Q | Jens Meyerhoff (Form 10-Q) Michael Ahearn (Form 10-Q) | Hot Climate Accounting | **Mot.** II.B.1.a, II.B.1.b<br><br>**Reply** IV.C |

2

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| 9 | 70 | 7/31/2008 | *Product warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules and our estimated per-module replacement cost.<br><br>Product warranty activity during the three and six months ended June 28, 2008 and June 30, 2007 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, end of period $10,865 | Form 10-Q | Jens Meyerhoff<br>Michael Ahearn | LPM Accounting, Hot Climate Accounting | **Mot.** II.B.1.a, II.B.1.b<br><br>**Reply** IV.B.1.a.i, IV.B.2.a, IV.C |
| 10 | 70 | 7/31/2008 | Problems with product quality or performance *may* cause us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share. | Form 10-Q (incorporating statements from Form 10-K for FYE 12/29/2007) | Jens Meyerhoff<br>Michael Ahearn | Risk Factor | **Mot.** II.B.3.a<br><br>**Reply** IV.B.2.c |
| 11 | 72 | 10/29/2008 | Cost per watt in the third quarter was $1.08 . . . . We continue to solidify our position as the lowest cost manufacturer in the industry. | Earnings Call | Michael Ahearn | Cost-per-Watt | **Mot.** II.B.4<br><br>**Reply** IV.D |
| 12 | 72 | 10/29/2008 | Manufacturing costs per watt for the third quarter was $1.08. | Earnings Call | Jens Meyerhoff | Cost-per-Watt | **Mot.** II.B.4<br><br>**Reply** IV.D |
| 13 | 71 | 10/29/2008 | The Company reported net income of $99 million, or $1.20 | Press Release; | Jens Meyerhoff | Hot Climate | **Mot.** |

3

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | diluted EPS for the third quarter of 2008, as compared to net income of $46 million, or $0.58 diluted EPS for the same period in the prior year. | Subsequent Form 10-Q | (Form 10-Q) Michael Ahearn (Form 10-Q) | Accounting | II.B.1.a, II.B.1.b **Reply** IV.C |
| 14 | 72 | 10/29/2008 | And finally, we are grounded in reality and we take a pragmatic approach to risk. *We do not knowingly ignore uncertain events that could meaningful[ly] [] impact our business*, but rather attempt to identify them, convert them to opportunities, where possible, and mitigate them where appropriate. We've always tried to be transparent with our key stakeholders with regard to our views and approach to the business and its risk. | Earnings Call | Michael Ahearn | Module and System Performance | **Mot.** II.B.3, II.B.3.f **Reply** IV.B.2.b IV.B.2.d |
| 15 | 73 | 10/31/2008 | *Product warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules and our estimated per-module replacement cost.<br><br>Product warranty activity during the three and nine months ended September 27, 2008 and September 29, 2007 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, end of period $9,858 | Form 10-Q (incorporating statements from Form 10-K for FYE 12/29/2007) | Jens Meyerhoff Michael Ahearn | LPM Accounting, Hot Climate Accounting | **Mot.** II.B.1.a, II.B.1.b **Reply** IV.B.1.a.i, IV.B.2.a, IV.C |
| 16 | 73 | 10/31/2008 | Problems with product quality or performance *may* cause us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share. | Form 10-Q (incorporating statements from Form 10-K for FYE | Jens Meyerhoff Michael Ahearn | Risk Factor | **Mot.** II.B.3.a **Reply** IV.B.2.c |

4

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | | 12/29/2007) | | | |
| 17 | 75, 202(b) | 2/24/2009 | And finally, we reduced our manufacturing costs to $0.98 a watt in Q4. That's down 9% quarter-over-quarter and 12% for the year. Breaking that dollar per watt cost benchmark is a major industry milestone. It is something the industry has been chasing for 20 years . . . . | Earnings Call | Michael Ahearn | Cost-per-Watt | **Mot. II.B.4** **Reply IV.D** |
| 18 | 76 | 2/24/2009 | Manufacturing costs per watt for the fourth quarter were $0.98, down 9% quarter-over-quarter and 12% for the year. | Earnings Call | Jens Meyerhoff | Cost-per-Watt | **Mot. II.B.4** **Reply IV.D** |
| 19 | 76 | 2/24/2009 | Well, so obviously getting below a dollar a watt is a significant milestone and we're really pleased with the organization's ability to execute on that. | Earnings Call | Michael Ahearn | Cost-per-Watt | **Mot. II.B.4** **Reply IV.D** |
| 20 | 77, 177 | 2/24/2009 | What I can tell you, we obviously had revenue recognition for the El Dorado project that we brought on in Q4 that essentially came all through mostly in Q4. | Earnings Call | Jens Meyerhoff | Hot Climate Accounting, Module and System Performance | **Mot. II.B.1.b, II.B.3** **Reply IV.B.2.b IV.B.2.d IV.C** |
| 21 | 74 | 2/24/2009 | The Company reported net income of $133 million or $1.61 diluted EPS, and revenue of $434 million for the fourth quarter of 2008, as compared to net income of $63 million, or $0.77 diluted EPS, and revenue of $201 million, for the same period in the prior year. The Company further reported net income of $348 million, or $4.24 diluted EPS, and revenue of $1.2 billion | Press Release; Subsequent Form 10-K | Bruce Sohn (Form 10-K) Jens Meyerhoff (Form 10-K) Michael Ahearn (Form 10-K) | Hot Climate Accounting | **Mot. II.B.1.a, II.B.1.b** **Reply IV.C** |

5

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | for the 2008 fiscal year, as compared to net income of $158 million, or $2.03 diluted EPS, and revenue of $504 million, for the prior year. | | | | |
| 22 | 78 | 2/24/2009 | [B]ut in terms of operational, the challenge is always is just bringing up the factory and developing the proficiency, recall as we bring a new factory online, like a KLM2 or KLM3, each of these factories is bringing on line capacity in the neighborhood of about 190 megawatts, 170 megawatts, or so, of total capacity.<br><br>That is significant capacity and our expectation is to start-up matched from an efficiency perspective, matched from a yield perspective, *and matched, of course, from a quality and reliability perspective, and so we're very cautious and careful and have a high degree of expectation in terms of the way we operate the factories.* As the proficiency of the workers develops, the run rate itself will also match. | Earnings Call | Bruce Sohn | Module and System Performance | **Mot.** II.B.3, II.B.3.d, II.B.3.e<br><br>**Reply** IV.B.2.b IV.B.2.d, VII |
| 23 | 79 | 2/25/2009 | We design and manufacture solar modules using a proprietary thin film semiconductor technology that has allowed us to reduce our average solar module manufacturing costs to among the lowest in the world. In 2008, our average manufacturing costs were $1.08 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers.<br><br>* * *<br><br>Our average manufacturing cost per watt has decreased from $2.94 during 2004 to $1.08 during 2008. | Form 10-K | Bruce Sohn Jens Meyerhoff Michael Ahearn | Cost-per-Watt | **Mot.** II.B.4<br><br>**Reply** IV.D |
| 24 | 79 | 2/25/2009 | Our thin film technology also has relatively *high energy performance* in low light and *high temperature environments* compared with traditional crystalline silicon solar modules. | Form 10-K | Bruce Sohn Jens Meyerhoff Michael Ahearn | Module and System Performance | **Mot.** II.B.3, II.B.3.d<br><br>**Reply** |

6

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | | | | | IV.B.2.d, IV.B.2.b |
| 25 | 79 | 2/25/2009 | Thin film technology has a short history and our thin film technology and solar modules *may* perform below expectations; problems with product quality or performance *may* cause us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>While our power output warranty extends for twenty-five years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations. Any widespread product failures *may* damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | Form 10-K | Bruce Sohn Jens Meyerhoff Michael Ahearn | Risk Factor | **Mot.** II.B.3.a<br><br>**Reply** IV.B.2.c |
| 26 | 80 | 3/2/2009 | I mean, if you think about the first system we did was the [] 10 megawatt *El Dorado*. That was less than five months. And that was essentially our first pilot, right, *where we drove a lot of learning. So, that gives you a starting point of our capability* that we believe we can ramp. | Conference Call | Jens Meyerhoff | Module and System Performance | **Mot.** II.B.3, II.B.3.e<br><br>**Reply** VII |
| 27 | 81 | 3/11/2009 | First Solar announced a key milestone in the last quarter. We are the ***first company to achieve sub-$1.00 per watt*** | Analyst/Investor Meeting | Jens Meyerhoff | Cost-per-Watt | **Mot.** II.B.4 |

7

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | *manufacturing cost.* | | | | **Reply** IV.D |
| 28 | 205(c), 197 | 3/11/2009 | We're not a company that tries to optimize near-term margin performance or profitability if that would create a tradeoff towards the long-term growth and throughput.<br><br>Obviously, we're in the business of driving the cost for solar electricity down rapidly. We're firm believers that we need to transition our industry as rapidly as possible, away from subsidy dependence. Generally subsidy programs do not necessarily create an efficiently functioning market and I think if we look at what we're just dealing with, with the fallout of mis-design or subsidy programs like we had in Spain, that created a lot of volatility in the market, I think would be one good example why our industry will be far better off once we migrate it away out of the subsidy environment. | Analyst/Investor Meeting | Jens Meyerhoff | Miscellaneous | **Mot.** II.B.3 |
| 29 | 82 | 4/29/2009 | The Company reported net income of $165 million, or $1.99 diluted EPS, and revenue of $418 million for the first quarter of 2009, as compared to net income of $47 million, or $0.57 diluted EPS, and revenue of $197 million, for the same period in the prior year. | Press Release; Subsequent Form 10-Q | Jens Meyerhoff (Form 10-Q) Michael Ahearn (Form 10-Q) | Hot Climate Accounting | **Mot.** II.B.1.a, II.B.1.b<br><br>**Reply** IV.C |
| 30 | 83 | 4/29/2009 | [O]ur cost per watt produced for the first quarter was $0.93, down 5.1% sequentially as we continued to realize the benefit from increased production and low cost locations, higher line throughput and lower material costs. | Earnings Call | Jens Meyerhoff | Cost-per-Watt | **Mot.** II.B.4<br><br>**Reply** IV.D |
| 31 | 178 | 4/29/2009 | Defendant Ahearn told investors that First Solar was able to sign up "95 megawatts in the US under two projects that we announced earlier. The project with Sempra that we refer to as *Copper Mountain in Nevada*; and then the Tri-State project in | Earnings Call | Michael Ahearn | Module and System Performance | **Mot.** II.B.3 |

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | New Mexico." | | | | |
| 32 | 202(c) | 4/29/2009 | Longer term, the question arises, could polycrystalline silicon costs reduce to the point that your competitive cost advantage is eroded? And that's something we want to be very sensitive to and not have our heads in the sand on.  Our approach on this is to compare a hypothetical best-case on polycrystalline silicon to our own cost reduction road map; and we have talked about our cost reduction road map previously, but basically it calls for a manufacturing cost in the area of $0.65 a watt by 2012.  There are a number of things we have to execute to get to that point.  There are also levers driving this that we think continue beyond 2012 in terms of technology-driven conversion efficiency improvements, scale drive by very low variable costs, and productivity that continues to drive throughout. | Earnings Call | Michael Ahearn | Miscellaneous | **Mot.** II.B.3 |
| 33 | 205(d) | 4/29/2009 | We actually – you may recall – I think Mike reported the megawatts produced. We do not generally report any longer the megawatt ship number due to sensitivity around pricing, but the production was 219.5 megawatt.

Okay, then I guess, secondly, if you kind of normalize for some of the balance of system costs, right now you have kind of a 60 to $0.70 advantage versus kind of branded crystalline. So I'm kind of wondering how you think longer term as to what the kind of cushion that you want to maintain for your pricing relative to branded crystal, and once you normalize for the balance of systems. So are you willing to come down to $0.25? Is that kind of where you want to keep the cushion? How do you kind of think about that?

I would say maybe Mike wants to chime in here. I mean, I don't think there's such a magic formula where you just lock those in. I think you gauge the end market, you gauge the sellthrough and essentially – we like – as you know, we're going to use our cost reduction road map. We're firm believers in passing these cost | Earnings Call | Jens Meyerhoff | Miscellaneous | **Mot.** II.B.3 |

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | reductions to some degree through into the market for multiple reasons. Number one, it helps us to grow our business and to drive overall sellthrough. It strengthens the overall channel in our channel partners, and we're a firm believer in demonstrating, especially to the government that have enabled feed-in tariffs, that PV can scale, and there's a logical and plausible task towards (inaudible) for this industry. | | | | |
| 34 | 84 | 5/1/2009 | We are one of the lowest cost module manufacturers in the solar industry, as evidenced by the further reduction in our average manufacturing cost per watt from $0.98 in the three months ended December 27, 2008 to $0.93 in the three months ended March 28, 2009. . . . | Form 10-Q | Jens Meyerhoff Michael Ahearn | Cost-per-Watt | **Mot.** II.B.4 **Reply** IV.B.2.d, IV.D |
| 35 | 84 | 5/1/2009 | ***Product warranties***<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules and our estimated per-module replacement cost.<br><br>Product warranty activity during the three months ended March 28, 2009 and March 29, 2008 was as follows (in thousands):<br><br>* * *<br>Product warranty liability, end of period $13,557 | Form 10-Q (incorporating statements from Form 10-K for FYE 12/27/2008) | Jens Meyerhoff Michael Ahearn | LPM Accounting, Hot Climate Accounting | **Mot.** II.B.1.a, II.B.1.b **Reply** IV.B.1.a.i, IV.C |
| 36 | 84 | 5/1/2009 | Our cost competitiveness is based on our proprietary technology, which provides lower cost *from a continuous highly automated industrial manufacturing process*, our scale and *our operational excellence*. . . . In 2008, we reduced our manufacturing cost per watt by 12%. The increase in MW volume of solar modules sold is attributable to the full | Form 10-Q | Jens Meyerhoff Michael Ahearn | Module and System Performance | **Mot.** II.B.3, II.B.3.d **Reply** IV.B.2.b, |

10

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | production ramp of the first two plants at our Malaysian manufacturing center, commencement of product shipments at the third plant of our Malaysian manufacturing center and *continued improvements to our manufacturing process.* | | | | IV.B.2.d |
| 37 | 85 | 5/1/2009 | Thin film technology has a short history and our thin film technology and solar modules may perform below expectations; problems with product quality or performance *may* cause us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share. | Form 10-Q (incorporating statements from Form 10-K for FYE 12/27/2008) | Jens Meyerhoff Michael Ahearn | Risk Factor | **Mot.** II.B.3.a  **Reply** IV.B.2.c |
| 38 | 206(a) | 6/24/2009 | In 2007 we anticipated trying to get down to $1 a watt in the 2012 time frame, and we were going to do that by following this particular roadmap. The updated roadmap now has us spinning down to about $0.91 to $0.98 in 2014, all the while maintaining, again, the commitment to the original roadmap to hit those numbers by 2012. What's especially key, I think, to understand about the transition on these – the last slide in this slide, is we know a whole lot more about what balance of systems and balance of plant mean today than we did when we put this roadmap together a couple of years ago. | Analyst/Investor Meeting | Bruce Sohn | Cost-per-Watt | **Mot.** II.B.4  **Reply** IV.D |
| 39 | 179, 206(a) | 6/24/2009 | I'll now transition in from the module side of the business and spend a little bit of time talking about the power plant side of the business and the costs associated with getting to utility scale systems. At the same time that we introduced the module roadmap, we also talked about the balance of systems cost reduction roadmap. We've always known, of course, that the point of this is not to sell glass. What really goes out the door in those boxes isn't a bunch of glass, it's a bunch of energy that needs to be produced. That's what we're trying to do with this business. And so, if we're going to do that, we need to really look at other portions of the cost structure and the balance of systems portion of that were a critical component. | Analyst/Investor Meeting | Bruce Sohn | Module and System Performance | **Mot.** II.B.3, II.B.3.d  **Reply** IV.B.2.b, IV.B.2.d |

11

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | * * *<br><br>That's a direct outcome of having done the work in acquiring turnable renewable energy. It's a direct result of having constructed facilities like the El Dorado plant that you saw this morning. It's the direct result of our knowledge and information that we acquired through the acquisition of OptiSolar and the expertise that was inherent in that business. So our understanding of this roadmap and our appreciation of the costs that go into building a power plant are much better understood today than they were back in those times, in those times.<br><br>* * *<br><br>*The performance of an array is not only the performance of the modules themselves but, of course the environment and how that environment interacts with the modules.* We have a data analysis and acquisition system that records and *processes the information in a real-time manner. This allows us to keep – not only collect information on how the system is performing but it also allows us to analyze that performance and use it for ongoing improvement at both the system level as well as at the module level itself.* All of this folds up into a centralized monitoring system that's out in New Jersey, providing full remote control capabilities of all of our plants, utilizes standard, programmable logical units and graphical user interface so that we can understand what's going on.<br><br>* * *<br><br>We can share all that information, obviously, with the customers, and they've got various uses for it themselves and, as I said, use it for multilevel fault analysis and ongoing continuous improvement. | | | | |

12

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | * * *<br><br>We think that was pretty impressive for our first power plant of this size [El Dorado]. ***We've learned tremendously, learned a whole lot.*** Throughout the entire time that we were constructing this, we were collecting data. That data has been turned over to the engineers and the statisticians, who have now combed over that and developed new ways for us to construct a facility like this faster and cheaper and still make them even larger. | | | | |
| 40 | 203 | 6/24/2009 | The thin-film is – and I think we are the first of the thin-film companies to really get into scale here. I think we've achieved what thin-film has long promised to the PV industry, which is a much better level of integration in terms of the manufacturing and then a much more integrated device architecture as well. So I think those are the long-standing promises of thin-film and I think pretty much any thin-film technology carries a similar set of attributes to that.<br><br>Again, looking at the things that 10 years gives you, so 10 years gives you a lot of volume learning experience. You have a lot of experience in the field. You've had opportunities to develop your accelerated life tests and understand how those tie to the field performance. I think another attribute here that is really important to us, coming out of the growth of the EPC business, is we have – I feel I'm lucky as a module technologist to have a direct line of sight to the installation business and the way that the EPC business has given us.<br><br>So we have an opportunity to actually understand, as opposed to trying to make estimates about what voltage or length of wires or other attributes, the way they are going to impact the business, we have the opportunity to try to really drill into that and understand that in a very detailed way. So again, we've got an opportunity to have a direct line of sight to those | Analyst/Investor Meeting | David Eaglesham | Module and System Performance | **Mot.** II.B.3, II.B.3.d, II.B.3.f<br><br>**Reply** IV.B.2.b, IV.B.2.e |

13

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | requirements.<br><br>* * *<br><br>So in the end, it's going to be a horse race. And we've got to figure out how to move faster than the guys coming behind us. And I think scale and our current financial position gives us an opportunity to be able to do that.<br><br>Okay, and this is talking to the sort of history of field information, I think this is a slide that most of you guys have probably seen before. This racks up against the BEW study, and I think this again – that this is making a relatively simple statement that our track of field performance and our knowledge of field performance allows us to have fairly high confidence that our product is delivering in the field and that we are able to extract the value that we expect to extract from the two attributes that I talked to. And this is the resistive loss gives you low light performance, and the band gap gives you high temperature performance.<br><br>And so those two attributes, again, remain a critical piece that our attributes are the cadmium telluride technology that we are able to see in the field. | | | | |
| 41 | 205(e) | 6/24/2009 | Now, as I mentioned in summary on the underlying thing, our modules sale hasn't changed with respect to the accounting, right? We account for it; we recognize the revenue upon shipment. And this great turnkey system sale is generally a percentage of completion accounting. | Analyst/Investor Meeting | Jens Meyerhoff | Hot Climate Accounting | **Mot.** II.B.1.b<br><br>**Reply** IV.C |
| 42 | 87 | 7/30/2009 | The Company reported net income of $181 million, or $2.11 diluted EPS, and revenue of $526 million for the second quarter of 2009, as compared to net income of $70 million, or $0.85 diluted EPS, and revenue of $267 million, for the same period in the prior year. | Press Release; Subsequent Form 10-Q | Jens Meyerhoff (Form 10-Q) Michael Ahearn (Form 10-Q) | Hot Climate Accounting | **Mot.** II.B.1.b<br><br>**Reply** IV.C |

14

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| 43 | 88 | 7/30/2009 | Our manufacturing costs came in at $0.87 per watt for the quarter. That is down 6.5% quarter-over-quarter . . . . | Earnings Call | Michael Ahearn | Cost-per-Watt | **Mot.** II.B.4 **Reply** IV.D |
| 44 | 89 | 7/30/2009 | In terms of California and the *Southwest, nothing specific to report.* | Earnings Call | Michael Ahearn | Module and System Performance | **Mot.** II.B.3 **Reply** IV.C |
| 45 | 90 | 7/30/2009 | Cost per watt produced for the second quarter was $0.87, down $0.6 or 6.5% sequentially . . . . | Earnings Call | Jens Meyerhoff | Cost-per-Watt | **Mot.** II.B.4 **Reply** IV.D |
| 46 | 91 | 8/3/2009 | We are one of the lowest cost module manufacturers in the solar industry, as evidenced by the further reduction in our average manufacturing cost per watt from $0.98 in the three months ended December 27, 2008 to $0.93 and $0.87 in the three months ended March 28, 2009 and June 27, 2009, respectively. | Form 10-Q | Jens Meyerhoff Michael Ahearn | Cost-per-Watt | **Mot.** II.B.4 **Reply** IV.B.2.d, IV.D |
| 47 | 91 | 8/3/2009 | During the twelve months ended December 27, 2008 we reduced our manufacturing cost per watt by 12% from our cost per watt in the fourth quarter of fiscal 2007. In the first six months of 2009, we further reduced our manufacturing cost per watt by 11% from our cost per watt in the fourth quarter of fiscal 2008. | Form 10-Q | Jens Meyerhoff Michael Ahearn | Cost-per-Watt | **Mot.** II.B.4 **Reply** IV.D |
| 48 | 91 | 8/3/2009 | First Solar attributed increased sales volume to "continued improvements [in] our manufacturing process." First Solar | Form 10-Q | Jens Meyerhoff Michael Ahearn | Cost-per-Watt | **Mot.** II.B.4 |

15

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | continued:<br><br>In addition, we increased the average number of sellable watts per solar module by approximately 3% during the six months ended June 27, 2009 compared with the six months ended June 28, 2008. | | | | **Reply** IV.D |
| 49 | 91 | 8/3/2009 | ***Product warranties***<br><br>We offer warranties on our products and record an estimate of the associated liability based on the following: number of solar modules under warranty at customer locations, historical experience with warranty claims, monitoring of field installation sites, in-house testing of our solar modules and estimated per-module replacement cost.<br><br>Product warranty activity during the three and six months ended June 27, 2009 and June 28, 2008 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, end of period $17,413 | Form 10-Q (incorporating statements from Form 10-K FYE 12/27/2008) | Jens Meyerhoff Michael Ahearn | LPM Accounting, Hot Climate Accounting | **Mot.** II.B.1.a, II.B.1.b<br><br>**Reply** IV.B.1.a.ii, IV.B.1.b, IV.C |
| 50 | 91 | 8/3/2009 | First Solar represented that "there have been no material changes in the risk factors contained in our Annual Report on Form 10-K" relating to product performance problems. First Solar directed investors to the following statement from the 2008 10-K:<br><br>Thin film technology has a short history and our thin film technology and solar modules ***may*** perform below expectations; problems with product quality or performance ***may cause*** us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share. | Form 10-Q (incorporating statements from Form 10-K for FYE 12/27/2008) | Jens Meyerhoff Michael Ahearn | Risk Factor | **Mot.** II.B.3.a<br><br>**Reply** IV.B.2.c |
| 51 | 93 | 10/28/2009 | The most important takeaway for us is that ***we remain on track*** | Earnings Call | Michael Ahearn | Cost-per-Watt | **Mot.** |

16

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
|  |  |  | to the five year program we laid out at the Analyst Call in terms of manufacturing *cost per watt and conversion efficiency. Things are progressing nicely.* |  |  |  | II.B.4 <br><br> **Reply** IV.D |
| 52 | 94 | 10/28/2009 | Cost per watt produced for the third quarter was $0.85, down $0.02 or 2.3% sequentially as we benefited from lower material costs, higher throughput and conversion efficiency <br> . . . . | Earnings Call | Jens Meyerhoff | Cost-per-Watt | **Mot.** II.B.4 <br><br> **Reply** IV.D |
| 53 | 92 | 10/28/2009 | The Company reported net income of $153 million, or $1.79 diluted EPS, and revenue of $481 million for the third quarter of 2009, as compared to net income of $99 million, or $1.20 diluted EPS, and revenue of $349 million, for the same period in the prior year. | Press Release; Subsequent Form 10-Q | Jens Meyerhoff (Form 10-Q) Robert Gillette (Form 10-Q) | Hot Climate Accounting | **Mot.** II.B.1.b <br><br> **Reply** IV.C |
| 54 | 95 | 10/30/2009 | We are one of the lowest cost module manufacturers in the solar industry, as evidenced by the further reduction in our average manufacturing cost per watt from $0.98 in the three months ended December 27, 2008 to $0.93, $0.87 and $0.85 in the three months ended March 28, 2009, June 27, 2009 and September 26, 2009, respectively. | Form 10-Q | Jens Meyerhoff Robert Gillette | Cost-per-Watt | **Mot.** II.B.4 <br><br> **Reply** IV.B.2.d, IV.D |
| 55 | 95 | 10/30/2009 | During the twelve months ended December 27, 2008, we reduced our manufacturing cost per watt by 12% from our cost per watt in the fourth quarter of fiscal 2007. In the first nine months of 2009, we further reduced our manufacturing cost per watt by 13% from our cost per watt in the fourth quarter of fiscal 2008. | Form 10-Q | Jens Meyerhoff Robert Gillette | Cost-per-Watt | **Mot.** II.B.4 <br><br> **Reply** IV.D |
| 56 | 95 | 10/30/2009 | *Product warranties* <br><br> We offer warranties on our products and record an estimate of the associated liability based on the following: number of solar | Form 10-Q | Jens Meyerhoff Robert Gillette | LPM Accounting, Hot Climate Accounting | **Mot.** II.B.1.a, II.B.1.b |

17

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | modules under warranty at customer locations, historical experience with warranty claims, monitoring of field installation sites, in-house testing of our solar modules and estimated per-module replacement cost. <br><br> Product warranty activity during the three and nine months ended September 26, 2009 and September 27, 2008 was as follows (in thousands): <br><br> * * * <br><br> Product warranty liability, end of period $20,582 | | | | **Reply** IV.B.1.a.ii, IV.B.1.b, IV.C |
| 57 | 95 | 10/30/2009 | First Solar attributed increased sales volume to: "continued improvements [in] our global copy smart manufacturing process." First Solar continued: <br><br> In addition, we increased the average number of sellable watts per solar module by approximately 3% during the three months ended September 26, 2009 compared with the three months ended September 27, 2008. | Form 10-Q | Jens Meyerhoff Robert Gillette | Module and System Performance | **Mot.** II.B.3, II.B.3.d <br><br> **Reply** IV.B.2.b, IV.B.2.d |
| 58 | 95 | 10/30/2009 | First Solar represented that "there have been no material changes in the risk factors" relating to product performance problems. First Solar directed investors to the following statement from the 2008 10-K: <br><br> Thin film technology has a short history and our thin film technology and solar modules *may* perform below expectations; problems with product quality or performance *may cause* us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share. | Form 10-Q (incorporating statements from Form 10-K for FYE 12/27/2008) | Jens Meyerhoff Robert Gillette | Risk Factor | **Mot.** II.B.3.a <br><br> **Reply** IV.B.2.c |
| 59 | 96 | 12/2/2009 | *We're the lowest-cost producer in the industry*.  Our cost-per-watt on a module level is at $0.85 of the third quarter. | Analyst/Investor Meeting | Jens Meyerhoff | Cost-per-Watt | **Mot.** II.B.4 |

18

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | | | | | **Reply** IV.D |
| 60 | 180 | 12/16/2009 | *This is all in Q4 of this year. Blythe, California sold to NRG Energy, and these are two significant utility scale investments and sites that we're very proud of and sold in Q4 of this year.* | Guidance Webcast | Robert Gillette | Module and System Performance | **Mot.** II.B.3, II.B.3.d **Reply** IV.B.2.d |
| 61 | 205(f) | 12/16/2009 | Well, I think so far right now, I think I'm not sure whether the industry has gotten to that level yet. I think initially in Europe that is being offered, so the, the opportunity exists. It's a question of whether it exists in a cost effective way. I think right now, we're much more focused on with respect to how do you structure warranty, how do you structure service agreements around it, right, and then do you feel those up with a Company like us, right, where essentially feasibility has a very high probability when you strip the risk out. Could you possibly reinsure? That's one aspect. I know some of our competitors that are less financeable in Europe have at least gone out and worked with insurance company to ensure some of the energy yield risk on those systems. That is not a very cost effective way to do some of those things. So whether we can get the whole bond reinsured or insurance back, I think we have to explore that. We don't know yet. | Guidance Webcast | Jens Meyerhoff | Miscellaneous | **Mot.** II.B.3, II.B.3.e **Reply** VII |
| 62 | 97 | 2/18/2010 | The Company reported net income of $142 million, or $1.65 diluted EPS, and revenue of $641 million for the fourth quarter of 2009, as compared to net income of $133 million or $1.61 diluted EPS and revenue of $434 million, for the same period in the prior year. Additionally, the Company reported net income of $640 million, or $7.53 diluted EPS, and revenue of $2.1 billion for the 2009 fiscal year, as compared to net income of $348 million or $4.24 diluted EPS and revenue of $1.2 billion, for the prior year. | Press Release; Subsequent Form 10-K | James Zhu (Form 10-K) Michael Ahearn (Form 10-K) Jens Meyerhoff (Form 10-K) Robert Gillette (Form 10-K) | Hot Climate Accounting | **Mot.** II.B.1.b **Reply** IV.C |

19

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| 63 | 98 | 2/18/2010 | Cost per watt produced for the fourth quarter was $0.84, down $0.01 and benefited from lower material costs, higher throughput and conversion efficiency . . . . | Earnings Call | Jens Meyerhoff | Cost-per-Watt | **Mot.** II.B.4 **Reply** IV.D |
| 64 | 181 | 2/18/2010 | Net sales for the fourth quarter were $641 million, an increase of $160 million compared to the third quarter of 2009. ***The increase was driven by higher module production volumes, system revenue recognition for*** the 20-megawatt AC Sarnia and ***21-megawatt AC Blythe project***. | Earnings Call | Jens Meyerhoff | Hot Climate Accounting | **Mot.** II.B.1.b **Reply** IV.C |
| 65 | 204(a), 196 | 2/18/2010 | Module cost was down to $0.84 and was impacted by $0.02 roughly due to the Ohio startup and $0.02 due to SBC. So our core costs for the year was down $0.03 – excuse me, for the quarter-to-quarter was down $0.03 to $0.80 a watt.<br><br>* * *<br><br>Turning now to our strategy, really fundamentally, our strategy has not changed from what was presented back in June of 2009. This is a slide that Mike used to present the business and our focus on migrating from existing subsidy business and market places to transitioned markets. Our goal and First Solar's goal overall remains to reach sustainable market economics where we can compete with and be positioned versus fossil fuel in the electricity market, and it will grow the market in general much more substantially than the subsidized markets that exist today. Our technology and driving the costs down will enable us to compete, and we think grow the market overall. | Earnings Call | Robert Gillette | Cost-per-Watt | **Mot.** II.B.3.e, II.B.4 **Reply** IV.D, VII |
| 66 | 205(g) | 2/18/2010 | As the industry moves into the transitional markets, access to low cost capital for large scale project finance becomes an imperative. This is becoming an important competitive advantage. We expect the rating agencies will focus on the quality of each project, down the line debt structures, service | Earnings Call | Jens Meyerhoff | Miscellaneous | **Mot.** II.B.3, II.B.3.e **Reply** |

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | and warranty agreements and the balance sheets is backing them. Strategic and equity investor consider the financial strength of the system developer to assure a multiyear project builds can be fulfilled. 25-year warranties are backed and operations and maintenance contracts are supported. | | | | VII |
| 67 | 99 | 2/22/2010 | We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, as evidenced by the further reduction in our average manufacturing cost per watt from $1.23 during 2007 to $0.87 during 2009. . . .<br><br>* * *<br><br>First, with respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In 2009, our total average manufacturing costs were $0.87 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers. | Form 10-K | James Zhu Michael Ahearn Jens Meyerhoff Robert Gillette | Cost-per-Watt | **Mot.** II.B.4<br><br>**Reply** IV.D |
| 68 | 99 | 2/22/2010 | Product warranties. . . . When we recognize revenue for module sales, we accrue a liability for the estimated future costs of meeting our warranty obligations for those modules. We make and revise this estimate based on the number of solar modules under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules and our estimated per-module replacement cost.<br><br>* * *<br><br>Product warranty liability, end of period $22,583 | Form 10-K | James Zhu Michael Ahearn Jens Meyerhoff Robert Gillette | LPM Accounting, Hot Climate Accounting | **Mot.** II.B.1.a, II.B.1.b<br><br>**Reply** IV.B.1.a.ii, IV.B.2.b, IV.C |
| 69 | 99 | 2/22/2010 | Our cost competitiveness is based in large part on our proprietary technology (which enables conversion efficiency | Form 10-K | James Zhu Michael Ahearn | Module and System | **Mot.** II.B.3, |

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | improvements and permits a continuous highly automated industrial manufacturing process), our scale and our *operational excellence*. | | Jens Meyerhoff Robert Gillette | Performance | II.B.3.d **Reply** IV.B.2.b, IV.B.2.d |
| 70 | 99 | 2/22/2010 | We believe that combining our *reliable*, low cost module *manufacturing capability* with our systems business enables us to more rapidly reduce the price of solar electricity, to accelerate the adoption of our technology in large scale systems, and to further our mission to create enduring value by enabling a world powered by clean, affordable solar electricity. | Form 10-K | James Zhu Michael Ahearn Jens Meyerhoff Robert Gillette | Module and System Performance | **Mot.** II.B.3, II.B.3.d **Reply** IV.B.2.b, IV.B.2.d |
| 71 | 99 | 2/22/2010 | Our thin film technology also *has relatively high energy performance* in low light and *high temperature environments* compared with traditional crystalline silicon solar modules. | Form 10-K | James Zhu Michael Ahearn Jens Meyerhoff Robert Gillette | Module and System Performance | **Mot.** II.B.3, II.B.3.d **Reply** IV.B.2.b, IV.B.2.d |
| 72 | 99 | 2/22/2010 | Thin film technology has a short history and our thin film technology and solar modules *may* perform below expectations; problems with product quality or performance *may cause* us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>While our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions | Form 10-K | James Zhu Michael Ahearn Jens Meyerhoff Robert Gillette | Risk Factor | **Mot.** II.B.3.a **Reply** IV.B.2.c |

22

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations, our manufacturing operations *could* be subject to process variations that *could* cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | | | | |
| 73 | 100 | 3/3/2010 | We obviously, given that we have the benefit of thin-film manufacturing, utilize significant lesser materials. All of these things resulted, by the end of the year, in an $0.83 per watt manufacturing cost, with a core cost of about $0.80, which far leads the industry as of today.<br><br>* * *<br><br>At the same point in time, our cost per watt on the module site scaled significantly. 2009 was a significant year as it relates to cost reduction. *We were able to lower our cost per watt by 19%*, year-over-year, achieving the $0.80 core cost by the fourth quarter of 2009. | Analyst/Investor Meeting | Jens Meyerhoff | Cost-per-Watt | **Mot.** II.B.4<br><br>**Reply** IV.D |
| 74 | 182 | 3/3/2010 | Today you start to see, there's a pipeline in the U.S. that we're benefiting from that investment. So that benefit is demonstrated here. This slide essentially shows you *just for the southwest United States, predominantly the California market. There's about 8.6 gigawatt of PPA [signed] that are expected to be realized between 2010 and 2015*. | Analyst/Investor Meeting | Jens Meyerhoff | Hot Climate Accounting | **Mot.** II.B.1.b, II.B.3.e<br><br>**Reply** IV.C VII |
| 75 | 205(h) | 3/3/2010 | This is the Lieberose project. That project just completed a few | Analyst/Investor | Jens Meyerhoff | Miscellaneous | **Mot.** |

23

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | months ago. It just sold to an investor. It's the second largest PV plant in the world and the largest in Germany today.<br><br>Again, this is a conversion site. Through the construction of this PV plant, we essentially financed the clean up of a former military site, as it relates to ammunition, chemical warfare agents.<br><br>This project has become actually a poster child within the [EU] as it relates to sustainable PV development. | Meeting | | | II.B.3 |
| 76 | 102 | 4/28/2010 | Turning to cost per watt, cost per watt produced for the first quarter was $0.81, down $0.03 . . . . Core manufacturing cost per watt was flat, at $0.80 per watt quarter-over-quarter. | Earnings Call | Jens Meyerhoff | Cost-per-Watt | **Mot. II.B.4**<br><br>**Reply IV.D** |
| 77 | 102, 204(b) | 4/28/2010 | Conversion efficiency was 11.1%. That's 0.2% of improvement year-over-year, and our cost per watt was $0.81 a watt, which is down 13% year-over-year. We're on track with our Malaysian plants Five and Six expansion, with production to begin in the first half of 2011. | Earnings Call | Robert Gillette | Cost-per-Watt | **Mot. II.B.4**<br><br>**Reply IV.D** |
| 78 | 101 | 4/28/2010 | The Company reported net income of $172 million, or $2.00 diluted EPS, and revenue of $568 million for the first quarter of 2010, as compared to net income of $165 million, or $1.99 diluted EPS, and revenue of $418 million, for the same period in the prior year. | Press Release; Subsequent Form 10-Q | James Zhu (Form 10-Q) Robert Gillette (Form 10-Q) Jens Meyerhoff (Form 10-Q) | Hot Climate Accounting | **Mot. II.B.1.b**<br><br>**Reply IV.C** |
| 79 | 103 | 4/29/2010 | First, with respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In the three months ended March 27, 2010, our total average manufacturing costs were $0.81 per watt, which we believe is significantly less than those | Form 10-Q | James Zhu Robert Gillette Jens Meyerhoff | Cost-per-Watt | **Mot. II.B.4**<br><br>**Reply IV.D** |

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | of traditional crystalline silicon solar module manufacturers.<br><br>* * *<br><br>We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, as evidenced by the further reduction in our average manufacturing cost per watt from $0.93 during the three months ended March 28, 2009 to $0.81 during the three months ended March 27, 2010. . . . | | | | |
| 80 | 103 | 4/29/2010 | ***Product warranties***<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules, and our estimated per-module replacement cost.<br><br>Product warranty activity during the three months ended March 27, 2010 and March 28, 2009 was as follows (in thousands):<br><br>Product warranty liability, end of period $23,375 | Form 10-Q | James Zhu<br>Robert Gillette<br>Jens Meyerhoff | LPM Accounting, Hot Climate Accounting | **Mot.** II.B.1.a, II.B.1.b<br><br>**Reply** IV.B.1.a.ii, IV.B.1.b, IV.C |
| 81 | 103 | 4/29/2010 | We believe that combining our ***reliable***, low cost module ***manufacturing capability*** with our systems business enables us to more rapidly reduce the price of solar electricity, to accelerate the adoption of our technology in large scale systems, and to further our mission to create enduring value by enabling a world powered by clean, affordable solar electricity. | Form 10-Q | James Zhu<br>Robert Gillette<br>Jens Meyerhoff | Module and System Performance | **Mot.** II.B.3, II.B.3.d<br><br>**Reply** IV.B.2.b, IV.B.2.d |
| 82 | 103 | 4/29/2010 | Our cost competitiveness is based in large part on our proprietary technology (which enables conversion efficiency improvements and permits a continuous and highly automated industrial manufacturing process), our scale, and our | Form 10-Q | James Zhu<br>Robert Gillette<br>Jens Meyerhoff | Cost-per-Watt, Module and System Performance | **Mot.** II.B.3, II.B.3.d, II.B.4 |

25

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | *operational excellence*. . . . During the three months ended March 27, 2010, we reduced our manufacturing cost per watt by 13% from our cost per watt in the three months ended March 28, 2009. | | | | **Reply** IV.B.2.b, IV.B.2.d, IV.D |
| 83 | 104 | 4/29/2010 | Thin film technology has a short history and our thin film technology and solar modules *may* perform below expectations; problems with product quality or performance *may cause* us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>While our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations, our manufacturing operations *could* be subject to process variations that *could* cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | Form 10-Q (incorporating statements from Form 10-K for FYE 12/26/2009) | James Zhu Robert Gillette Jens Meyerhoff | Risk Factor | **Mot.** II.B.3.a<br><br>**Reply** IV.B.2.c |
| 84 | 106, 223 | 7/29/2010 | The Company reported net income of $159 million, or $1.84 diluted EPS, and revenue of $588 million for the second quarter of 2010, as compared to net income of $181 million, or $2.11 | Press Release; Subsequent Form 10-Q | James Zhu (Form 10-Q) Robert Gillette | Hot Climate Accounting | **Mot.** II.B.1.b |

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | diluted EPS, and revenue of $526 million, for the same period in the prior year. | | (Form 10-Q) Jens Meyerhoff (Form 10-Q) | | **Reply** IV.C |
| 85 | 107 | 7/29/2010 | Module costs per watt produced for the second quarter was $0.76, down $0.05, benefiting from higher throughput rates, improvement in conversion efficiency . . . . | Earnings Call | Jens Meyerhoff | Cost-per-Watt | **Mot.** II.B.4 **Reply** IV.D |
| 86 | 107, 204(c) | 7/29/2010 | The cost per watt was $0.76, which is down 13% year over year, and down $0.05 from the first quarter of 2010. <br><br> * * * <br><br> And we drove the module costs down to a record low number . . . . | Earnings Call | Robert Gillette | Cost-per-Watt | **Mot.** II.B.4 **Reply** IV.D |
| 87 | 107, 206(b) | 7/29/2010 | About 4% of the production during the timeframe from June 2008 to 2009 was affected, in the neighborhood of about 30 MW. And we've been working with our customers since that time frame and *expect to continue to do so for about the next six months or so.* | Earnings Call | Bruce Sohn | Discussion re: LPM Remediation | **Mot.** II.B.3, II.B.3.b, II.B.3.c, II.B.3.e **Reply** IV.B.2.f, IV.B.2.g, VII |
| 88 | 107, 209 | 7/29/2010 | So the cost of the program in total was about $23.4 million, $17.8 million in COGs and $5.6 million that we have reserved in this quarter. *That reserve completes our current estimate* of the cost of the program. | Earnings Call | Robert Gillette | LPM Accounting | **Mot.** II.B.1.a **Reply** IV.B.1.a.iii, IV.B.1.b |

27

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| 89 | 107, 183 | 7/29/2010 | Net sales for the second quarter were $588 million, *an increase of 12% year over year and a sequential increase of $20 million compared to the first quarter of 2010. The sequential increase of 3.5% was mainly driven by a higher percentage of system revenue recognition with a 48 MW Copper Mountain [El Dorado] and 30 MW Cimarron project*, partially offset by a decrease in module ASPs due to a lower blended foreign exchange rate and mix implications. | Earnings Call | Jens Meyerhoff | Hot Climate Accounting | **Mot.** II.B.1.b **Reply** IV.C |
| 90 | 107, 184 | 7/29/2010 | Turning now to Copper Mountain, slide 8 shows 48 MW expansion of our original 10 MW installations at the *El Dorado* site for Sempra Generation. El Dorado is the first site we constructed in North America in late 2008. The expansion also *highlights the progress made in design and execution of utility-scaled solar plants*. Cimarron project in New Mexico for Southern Company is our first large-scale installation of the Series 3 product. The construction is underway and progressing well. | Earnings Call | Robert Gillette | Module and System Performance | **Mot.** II.B.3 |
| 91 | 209 | 7/29/2010 | In terms of the balance of systems costs, you're right. I didn't get too specific on the exact number. On the other hand, I – the trend is well en route to our goal of being under $1.00 a watt. The progress is, as I mentioned earlier, is in really good shape. I anticipate that we would probably beyond the more assertive side of hitting our goal, but as I said earlier, the challenge is to keep it there while inflationary pressures ensue. | Earnings Call | Robert Gillette | Cost-per-Watt | **Mot.** II.B.3.e, II.B.4 **Reply** IV.D, VII |
| 92 | 40, 107, 152, 161, 204(c), 223, 225 | 7/29/2010 | During the period from June of 2008 to June of 2009, a *manufacturing excursion* occurred, *affecting less than 4% of the total product manufactured* within the period. The excursion could result in possible premature power loss in affected modules. The *root cause was identified and subsequently mitigated* in June of 2009. Ongoing testing confirms the corrective actions | Earnings Call | Robert Gillette | Discussion re: LPM Remediation | **Mot.** II.B.3, II.B.3.b, II.B.3.c **Reply** IV.B.2.f, IV.B.2.g |

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | are effective. We've been working directly with impacted customers to replace the affected modules and *these efforts are well underway, and in some cases, complete*.<br><br>Some of these efforts go beyond our normal warranty coverage. We accrued the estimated full costs of these additional efforts in our Q2 results, and Jens will discuss the financial impact in more detail. | | | | |
| 93 | 209, 223 | 7/29/2010 | First Solar "accrued $17.8 million in cost of sales, but expected module replacement costs in our cost of goods sold" and "$5.6 million of operating expenses associated with this process excursion, bringing our total accrued expenses to $27.4 million at the end of the second quarter." | Earnings Call | Jens Meyerhoff | LPM Accounting | **Mot.** II.B.1.a<br><br>**Reply** IV.B.1.a.iii, IV.B.1.b |
| 94 | 108 | 8/2/2010 | *Product warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty at customer locations, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules, and our estimated per-module replacement cost.<br><br>Product warranty activity during the three and six months ended June 26, 2010 and June 27, 2009 was as follows (in thousands):<br><br>Product warranty liability, end of period $23,862 | Form 10-Q | James Zhu<br>Robert Gillette<br>Jens Meyerhoff | LPM Accounting, Hot Climate Accounting | **Mot.** II.B.1.a, II.B.1.b<br><br>**Reply** IV.B.1.a.iii, IV.B.1.b, IV.C |
| 95 | 109 | 8/2/2010 | First, with respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In the three months ended June 26, 2010, our total average manufacturing costs were $0.76 per | Form 10-Q | James Zhu<br>Robert Gillette<br>Jens Meyerhoff | Cost-per-Watt | **Mot.** II.B.4<br><br>**Reply** IV.D |

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers.<br><br>* * *<br><br>We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, as evidenced by the further reduction in our average manufacturing cost per watt from $0.87 during the three months ended June 27, 2009 to $0.76 during the three months ended June 26, 2010.<br><br>* * *<br><br>During the three months ended June 26, 2010, we reduced our manufacturing cost per watt by 13% from our cost per watt in the three months ended June 27, 2009. | | | | |
| 96 | 109 | 8/2/2010 | Our cost competitiveness is based in large part on our proprietary technology (which enables *conversion efficiency improvements* and permits a continuous and highly automated industrial manufacturing process), our scale, and our *operational excellence.*<br><br>* * *<br><br>The increase in the MW volume of solar modules sold was attributable to the full production ramp of our four-plant Malaysian manufacturing center, full production ramp of our Perrysburg, Ohio expansion, *continued improvements* to our manufacturing process, and growth in our systems business. In addition, *we increased the average conversion efficiency of our modules by approximately 3%* during the three months ended June 26, 2010 compared with the three months ended June 27, 2009. | Form 10-Q | James Zhu Robert Gillette Jens Meyerhoff | Cost-per-Watt | **Mot.** II.B.4<br><br>**Reply** IV.B.2.d, IV.D |
| 97 | 109 | 8/2/2010 | During the period from June 2008 to June 2009, a | Form 10-Q | James Zhu | LPM Accounting, | **Mot.** |

30

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | manufacturing excursion occurred affecting less than 4% of the total product manufactured within the period. The excursion could result in possible premature power loss in the affected modules. The root cause was identified and subsequently mitigated in June 2009. On-going testing confirms the corrective actions are effective. We have been working directly with impacted customers to replace the affected modules and these efforts are well underway and, in some cases, complete. Some of these efforts go beyond our normal warranty coverage. Accordingly, we have accrued additional expenses of $17.8 million in the second quarter of 2010 and $29.5 million in total to date to cover the replacement of the anticipated affected module population in the field. | | Robert Gillette Jens Meyerhoff | Discussion re: LPM Remediation | II.B.1.a, II.B.3, II.B.3.b, II.B.3.c <br><br>**Reply** IV.B.1.a.iii, IV.B.1.b, IV.B.2.b, IV.B.2.f, IV.B.2.g |
| 98 | 109 | 8/2/2010 | We believe that combining our ***reliable***, low cost module ***manufacturing capability*** with our systems business enables us to more rapidly reduce the price of solar electricity, to accelerate the adoption of our technology in large scale systems, and to further our mission to create enduring value by enabling a world powered by clean, affordable solar electricity. | Form 10-Q | James Zhu Robert Gillette Jens Meyerhoff | Module and System Performance | **Mot.** II.B.3, II.B.3.d <br><br>**Reply** IV.B.2.d |
| 99 | 110 | 8/2/2010 | Thin film technology has a short history and our thin film technology and solar modules ***may*** perform below expectations; problems with product quality or performance ***may cause*** us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>While our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions ***could*** prove to be materially different from the actual | Form 10-Q (incorporating statements from Form 10-K for FYE 12/26/2009) | James Zhu Robert Gillette Jens Meyerhoff | Risk Factor | **Mot.** II.B.3.a <br><br>**Reply** IV.B.2.c |

31

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations, our manufacturing operations *could* be subject to process variations that *could* cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | | | | |
| 100 | 204(d) | 9/8/2010 | Well, I think it's – I mentioned LCOE, so for maybe a lot of the group is familiar with it, but levelized cost of electricity. So we already – as a product if you compare us to some materials and they may have higher measured efficiency, what really matters is what happens when you put it in the field. So we've got a lot of performance capability that benefits us, so we get higher energy yield off of our product, because of the way that it works. And we're able to create yield in terms of power there. I think our focus on LCOE is to look at not just the cost of the module, but the total installed cost of the electricity and to make sure that we're doing our best to drive it down. Just a year ago, we talked about our cost being in the $1.40 type of range, dollar cents on the BOS side of the equation. And that we have long-term goals since the 2014 to achieve in the neighborhood of around a dollar. I think we've made significant progress towards that goal and have objectives to do that in the future, continue to drive that down. And so when you combine that with our cost curve that I showed you on the cost per watt on the module, we're headed towards our objectives to achieve that kind of level of parity with some of the peak generating assets.

So it's not just the module, it's also how the module works and how you install it and how you execute it. So having the ability to engineer and develop the application and provide value to our | Analyst/Investor Meeting | Robert Gillette | Cost-per-Watt | **Mot.** II.B.3.e, II.B.4

**Reply** IV.D, VII |

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | customer creates a learning opportunity for us to think more about how we can grow in the future. | | | | |
| 101 | 112 | 10/28/2010 | Module cost per watt produced for the third quarter was $0.77 up $0.01 sequentially. | Earnings Call | Jens Meyerhoff | Cost-per-Watt | **Mot.** II.B.4 **Reply** IV.D |
| 102 | 112, 185 | 10/28/2010 | During the third quarter, we experienced strong demand led by growing sales in our [systems] business and by continued strength in our module business. Net sales for the third quarter were $797.9 million with sequential increase of $210 million or 36% compared to the second quarter of 2010. The ***increase was primarily driven by*** the completion of and revenue recognition for the 60 megawatt [AC] Sarnia phase two project and by continued percentage of completion recognition for the ***Copper Mountain and Cimarron projects***, partially offset by a decrease in module average sale prices.<br><br>* * *<br><br>Net sales for the third quarter were $797.9 million with sequential increase of $210 million or 36% compared to the second quarter of 2010. ***The increase was primarily driven by the completion of and revenue recognition for*** the 60 megawatt [AC] Sarnia phase two project and by ***continued percentage of completion recognition for the Copper Mountain and Cimarron projects***, partially offset by a decrease in module average sale prices. EPC revenue increased from 15% of total net sales in the second quarter to 28% in the third quarter. | Earnings Call | Jens Meyerhoff | Hot Climate Accounting, Module and System Performance | **Mot.** II.B.1.b, II.B.3 **Reply** IV.C |
| 103 | 112, 204(e) | 10/28/2010 | Our manufacturing cost per watt was $0.77, which is down $0.08 or 10% year-over-year, and up $0.01 over Q2 of this year.<br><br>* * * | Earnings Call | Robert Gillette | Cost-per-Watt | **Mot.** II.B.4 **Reply** |

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | During the quarter, we started to qualify process changes to increase our module conversion efficiency.  It impacted our cost per watt by reducing yield and equipment up time. | | | | IV.D |
| 104 | 112, 206(c) | 10/28/2010 | As mentioned earlier, we've got a variety of improvements that are going into the factories and what was – might be easy on smaller scale is something that is more complex when we're dealing with 24 lines spread globally. We have good quality systems in place to ensure that the *product that we're shipping is – to our standards*. But in the implementation, it becomes somewhat of a challenge and affected us in terms of yields and our equipment up time to do the implementations. Nevertheless, we expect to continue to be on our cost per watt road map over the long term. We'll continue to implement changes over the – routinely, over time. But it takes a while for those things to propagate out. | Earnings Call | Bruce Sohn | Cost-per-Watt | **Mot.** II.B.3.e, II.B.4  **Reply** IV.D, VII |
| 105 | 112, 206(c) | 10/28/2010 | As mentioned, the increase in cost was really a direct result of the improvements that we're putting into the factories, and we expect to see those generate better efficiencies and performance and lower cost. *In terms of the excursion that we mentioned last time, there were no additional costs incurred in Q3.* | Earnings Call | Bruce Sohn | LPM Accounting, Module and System Performance | **Mot.** II.B.1.a, II.B.3, II.B.3.e  **Reply** IV.B.1.a.iii, IV.B.1.b, VII |
| 106 | 112 | 10/28/2010 | In terms of the market, *we've made progress in several areas . . . and construction on both the 30 megawatt Cimarron and 48 megawatt Copper Mountain facilities is progressing very well*. The 290 megawatt Agua Caliente project is fully permitted and initial construction has begun. | Earnings Call | Robert Gillette | Module and System Performance | **Mot.** II.B.3 |
| 107 | 111 | 10/28/2010 | The Company reported net income of $177 million, or $2.04 diluted EPS, and revenue of $798 million, as compared to net | Press Release; Subsequent | James Zhu (Form 10-Q) | Hot Climate Accounting | **Mot.** II.B.1.b |

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | income of $153 million, or $1.79 diluted EPS, and revenue of $481 million, for the same period in the prior year. | Form 10-Q | Robert Gillette (Form 10-Q) Jens Meyerhoff (Form 10-Q) | | **Reply** IV.C |
| 108 | 113 | 11/1/2010 | ***Product warranties*** <br><br> We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules, and our estimated per-module replacement cost. <br><br> Product warranty activity during the three and nine months ended September 25, 2010 and September 26, 2009 was as follows (in thousands): <br><br> * * * <br><br> Product warranty liability, end of period $25,032 | Form 10-Q | James Zhu Robert Gillette Jens Meyerhoff | LPM Accounting, Hot Climate Accounting | **Mot.** II.B.1.a, II.B.1.b <br><br> **Reply** IV.B.1.a.iii, IV.B.1.b |
| 109 | 114 | 11/1/2010 | [W]ith respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In the three months ended September 25, 2010, our total average manufacturing costs were $0.77 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers. <br><br> * * * <br><br> We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, as evidenced by the further reduction in our average manufacturing cost per watt from $0.85 during the three months ended September 26, | Form 10-Q | James Zhu Robert Gillette Jens Meyerhoff | Cost-per-Watt | **Mot.** II.B.4 <br><br> **Reply** IV.D |

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | 2009 to $0.77 during the three months ended September 25, 2010.<br><br>* * *<br><br>During the three months ended September 25, 2010, we reduced our manufacturing cost per watt by 9% from our cost per watt in the three months ended September 26, 2009. | | | | |
| 110 | 114 | 11/1/2010 | Our cost competitiveness is based in large part on our proprietary technology (which enables *conversion efficiency improvements* and enables us to produce a module in less than 2.5 hours using a continuous and highly automated industrial manufacturing process, as opposed to a batch process), our scale, and our *operational excellence*.<br><br>* * *<br><br>Our increased line run rate was driven by an approximate *3% increase in the average conversion efficiency of solar modules* during the three months ended September 25, 2010 compared with the three months ended September 26, 2009. | Form 10-Q | James Zhu<br>Robert Gillette<br>Jens Meyerhoff | Cost-per-Watt | **Mot.**<br>II.B.4<br><br>**Reply**<br>IV.B.2.d<br>IV.D |
| 111 | 114 | 11/1/2010 | The $18.3 million increase in other costs for the nine months ended September 25, 2010 was due to an increase in estimated expenses for certain module replacement efforts beyond normal warranty. During the period from June 2008 to June 2009, *a manufacturing excursion occurred affecting less than 4% of the total product manufactured within the period*. The excursion could result in possible premature power loss in the affected modules. The root *cause* was *identified and subsequently mitigated in June 2009*. Ongoing testing confirms the *corrective actions are effective*. We have been working directly with impacted customers to replace the affected modules and these efforts are well underway and, in some cases, complete. Some of these efforts go beyond our normal warranty | Form 10-Q | James Zhu<br>Robert Gillette<br>Jens Meyerhoff | LPM Accounting, Discussion re: LPM Remediation | **Mot.**<br>II.B.1.a,<br>II.B.3,<br>II.B.3.b,<br>II.B.3.c<br><br>**Reply**<br>IV.B.1.a.iii,<br>IV.B.1.b,<br>IV.B.2.b,<br>IV.B.2.f,<br>IV.B.2.g |

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | coverage. Accordingly, we accrued additional expenses of $22.4 million in the first half of 2010 and $29.5 million in total-to-date to cover the replacement of the anticipated affected module population in the field. We did not incur any incremental costs during the third quarter of 2010. | | | | |
| 112 | 114 | 11/1/2010 | We believe that combining our *reliable*, low cost module *manufacturing capability* with our systems business enables us to more rapidly reduce the price of solar electricity, to accelerate the adoption of our technology in large scale systems, and to further . . . . | Form 10-Q | James Zhu Robert Gillette Jens Meyerhoff | Module and System Performance | **Mot.** II.B.3, II.B.3.d **Reply** IV.B.2.d |
| 113 | 115 | 11/1/2010 | Thin film technology has a short history and our thin film technology and solar modules *may* perform below expectations; problems with product quality or performance *may cause* us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>While our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations, our manufacturing operations *could* be subject to process variations that *could* cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause | Form 10-Q (incorporating statements from Form 10-K for FYE 12/26/2009) | James Zhu Robert Gillette Jens Meyerhoff | Risk Factor | **Mot.** II.B.3.a **Reply** IV.B.2.c |

37

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | | | | |
| 114 | 116 | 12/8/2010 | So we hope to be able to look at *announcing a sale on Agua Caliente*, which where we get a lot of questions about [and other things]. It's a big site; it is a 290-megawatt AC, 340-megawatt DC, it is roughly 2,300 acres. So it is a very, very large utility scale plant, and it will be the largest in the world by a factor of 3 to 4 by far. | Analyst/Investor Meeting | Robert Gillette | Module and System Performance | **Mot. II.B.3, II.B.3.e** **Reply** VII |
| 115 | 117 | 12/14/2010 | "First Solar revenue and profit is continuing to grow in 2011," said Robert Gillette, First Solar Chief Executive Officer. "We are *benefiting from* diversifying global partner demand and an *increase in revenue from utility scale projects.*" | Press Release | Robert Gillette | Module and System Performance | **Mot. II.B.3, II.B.3.e** |
| 116 | 208(a) | 12/14/2010 | As announced yesterday, James Zhu, our Chief Accounting Officer, will serve as interim CFO until a new CFO is named. James is extremely knowledgeable on our systems and financials and I expect a very smooth transition. | Guidance Call | Robert Gillette | Miscellaneous | **Mot. II.B.3, II.B.3.e** **Reply** VII |
| 117 | 186 | 1/24/2011 | The Cimarron Solar Facility demonstrates First Solar's capabilities in utility scale projects. | Press Release | Frank De Rosa | Module and System Performance | **Mot. II.B.3** |
| 118 | 208(b) | 2/24/2011 | This leads me to our updated guidance for 2011. We have made several key assumptions underlining our guidance. We maintain our spot exchange rate assumption of $1.30 per euro. For the first quarter, we are fully hedged at the rate of $1.32 per euro. For the full year, about a 58% of our net sales and a 72% of our expected net income are hedged at an average rate of $1.32 per euro. As of today, percent change in the dollar-euro spot rate would impact our revenue guidance for the year by about $6 | Earnings Call | James Zhu | Miscellaneous | **Mot. II.B.3** |

38

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | million and our net income guidance by about $3 million. | | | | |
| 119 | 119 | 2/24/2011 | Our module costs per watt in the fourth quarter was $0.75, down $0.02 from prior quarter. | Earnings Call | James Zhu | Cost-per-Watt | **Mot. II.B.4** **Reply IV.D** |
| 120 | 208(b) | 2/24/2011 | Our module costs per watt in the fourth quarter was $0.75, down $0.02 from prior quarter. Our core manufacturing cost per watt also declined by $0.02 to $0.73. This improvement was driven by our conversion efficiency improvement, the increase of line throughput and a material cost savings, which was partially offset by annual equipment maintenance and upgrades, foreign exchange, and the ramp penalty. | Earnings Call | James Zhu | Cost-per-Watt | **Mot. II.B.4** **Reply IV.D** |
| 121 | 119 | 2/24/2011 | Our manufacturing cost per watt was $0.75, which is down $0.09, or 11% year-over-year, and down $0.02 compared to the third quarter. | Earnings Call | Robert Gillette | Cost-per-Watt | **Mot. II.B.4** **Reply IV.D** |
| 122 | 40, 119, 152, 161, 228 | 2/24/2011 | *During the fourth quarter we reserved an additional $8.5 million for the module replacement program discussed with you in our second-quarter 2010 earnings call. In Q4 we concluded a claims process and based on our field data and execution today, we updated our total replacement cost estimate.* | Earnings Call | James Zhu | LPM Accounting, Discussion re: LPM Remediation | **Mot. II.B.1.a, II.B.3, II.B.3.c** **Reply IV.B.1.a.iv, IV.B.1.b, IV.B.2.g** |
| 123 | 118 | 2/24/2011 | The Company reported net sales of $610 million and $1.80 diluted EPS for the quarter ending December 31, 2010. Additionally, the Company reported net sales of $2,564 million | Press Release; Subsequent Form 10-K | Michael Ahearn (Form 10-K) Robert Gillette | Hot Climate Accounting | **Mot. II.B.1.b** |

39

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | and $7.68 diluted EPS for fiscal year 2010. | | (Form 10-K) James Zhu (Form 10-K) | | **Reply** IV.C |
| 124 | 187 | 2/24/2011 | *We completed construction of both the 30-megawatt Cimarron and the 48- megawatt Copper Mountain projects. We sold a 290-megawatt Agua Caliente project to NRG Energy*. . . .<br><br>\* \* \*<br><br>[W]e completed 138-megawatt AC of North American projects in 2010 –Sarnia, *Copper Mountain and Cimarron. All three were completed early and under budget, built at a velocity two to three times faster than their predecessors. Two of those projects are also record breakers*, with Sarnia now the largest operating PV plant in the world at 80 megawatts, and *Copper is the largest in the United States at 58 megawatts*. . . . The strong performance demonstrates the improvements our EPC team has made in reducing cycle time and cost per watt through engineering design improvements and economies of scale. | Earnings Call | Robert Gillette | Module and System Performance | **Mot.** II.B.3 |
| 125 | 120 | 2/28/2011 | [W]ith respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In 2010, our total average manufacturing costs were $0.77 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers. | Form 10-K | Michael Ahearn Robert Gillette James Zhu | Cost-per-Watt | **Mot.** II.B.4<br><br>**Reply** IV.D |
| 126 | 120 | 2/28/2011 | *Product Warranties*. . . We accrue warranty costs when we recognize sales, using amounts estimated based on our historical experience with warranty claims, our monitoring of field installation sites, and in-house testing.<br><br>\* \* \* | Form 10-K | Michael Ahearn Robert Gillette James Zhu | LPM Accounting, Hot Climate Accounting | **Mot.** II.B.1.a, II.B.1.b<br><br>**Reply** IV.B.1.a.iv, IV.B.1.b, |

40

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| IV | | | Product warranty liability, end of period $27,894 | | | | IV.C |
| 127 | 120 | 2/28/2011 | The net increase in other costs for 2010 includes $23.7 million related to an increase in estimated expenses for certain module replacement efforts beyond normal warranty. During the period from June 2008 to June 2009, a manufacturing excursion occurred *affecting less than 4%* of the total product manufactured within the period. The excursion *could result* in possible premature power loss in the affected modules. The root cause was *identified and subsequently mitigated* in June 2009. On-going testing confirms that the *corrective actions taken are effective*. We have been working directly with impacted customers to replace the affected modules and *these efforts are well underway and, in some cases, complete*. Some of these efforts go beyond our normal warranty coverage. Accordingly, we accrued additional expenses of $30.8 million in 2010 and $37.9 million in total-to-date to cover the replacement of the anticipated affected module population in the field. Such amounts include $8.5 million in expenses accrued during the fourth fiscal quarter of 2010, reflecting updated best estimates of the total replacement costs, based on our field data and execution to date of the module replacement program.<br><br>* * *<br><br>(1) The above-referenced $28.9 million of accrued nonrecurring expenses in excess of normal product warranty liability and related expenses as of December 31, 2010 consisted of the following, each related to the manufacturing excursion described below: (i) $25.3 million in estimated expenses for certain module replacement efforts voluntarily undertaken by us beyond the normal product warranty (presented in Item 7: "Results of Operations" under "Cost of sales"); and (ii) $3.6 million in estimated nonrecurring post-sale expenses (presented in Item 7: "Results of Operations" under "Selling, general and | Form 10-K | Michael Ahearn Robert Gillette James Zhu | LPM Accounting, Discussion re: LPM Remediation | **Mot.** II.B.1.a, II.B.3, II.B.3.b, II.B.3.c<br><br>**Reply** IV.B.1.a.iv, IV.B.1.b, IV.B.2.f, IV.B.2.g |

41

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | administrative"). During the period from June 2008 to June 2009, a manufacturing excursion occurred affecting less than 4% of the total product manufactured within the period. The excursion could result in possible premature power loss in affected modules. The root cause was identified and subsequently mitigated in June 2009. On-going testing confirms that the corrective actions are effective. We have been working directly with impacted customers to replace the affected modules and these efforts are well underway and, in some cases, complete. Some of these efforts go beyond our normal warranty coverage. | | | | |
| 128 | 120 | 2/28/2011 | Our thin-film technology also has relatively *high energy performance in* low light and *high temperature environments* compared with traditional crystalline silicon solar modules. | Form 10-K | Michael Ahearn Robert Gillette James Zhu | Module and System Performance | **Mot.** II.B.3, II.B.3.d **Reply** IV.B.2.d |
| 129 | 120 | 2/28/2011 | We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, as evidenced by the further reduction in our average manufacturing cost per watt from $0.87 during 2009 to $0.77 during 2010. . . . Our cost competitiveness is based in large part on our proprietary technology (which enables conversion efficiency improvements and enables us to produce a module in less than 2.5 hours using a continuous and highly automated industrial manufacturing process, as opposed to a batch process), our scale, and our *operational excellence*. | Form 10-K | Michael Ahearn Robert Gillette James Zhu | Cost-per-Watt, Module and System Performance | **Mot.** II.B.3, II.B.3.d, II.B.4 **Reply** IV.B.2.d, IV.D |
| 130 | 120 | 2/28/2011 | We believe that combining our *reliable*, low cost module *manufacturing capability* coupled with our systems business enables us to more rapidly reduce the price of solar electricity, to accelerate the adoption of our technology in large scale systems, . . . and [to] further our mission to create enduring value by enabling a world powered by clean, affordable solar | Form 10-K | Michael Ahearn Robert Gillette James Zhu | Module and System Performance | **Mot.** II.B.3, II.B.3.d **Reply** IV.B.2.d |

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
|  |  |  | electricity. |  |  |  |  |
| 131 | 120 | 2/28/2011 | Thin-film technology has a short history, and our thin-film technology and solar modules and systems *may* perform below expectations; problems with product quality or performance *may* cause us to incur warranty expenses, damage our market reputation, and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>Although our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate, or experience power degradation in excess of expectations, and our manufacturing operations *could* be subject to process variations that could cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | Form 10-K | Michael Ahearn Robert Gillette James Zhu | Risk Factor | **Mot.** II.B.3.a<br><br>**Reply** IV.B.2.c |
| 132 | 122 | 5/3/2011 | Looking at our cost per watt, our module cost per watt in the first quarter was $0.75, flat with the prior quarter. | Earnings Call | Mark Widmar | Cost-per-Watt | **Mot.** II.B.4, II.D<br><br>**Reply** IV.D |

43

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| 133 | 122 | 5/3/2011 | Core costs, which excludes the ramp penalty and stock-based compensation, was $0.73 per watt, down 9% year-over-year, in-line with our cost reduction roadmap. | Earnings Call | Robert Gillette | Cost-per-Watt | **Mot.** II.B.4 **Reply** IV.D |
| 134 | 188 | 5/3/2011 | Overall, *we are experiencing strong buyer demand for our utility scale systems projects due to our prudent systems' performance*, execution record and attractive financial profile. | Earnings Call | Robert Gillette | Module and System Performance | **Mot.** II.B.3 **Reply** IV.B.2.d |
| 135 | 121 | 5/3/2011 | The Company reported net sales of $567 million and $1.33 diluted EPS for the quarter ending March 31, 2011. | Press Release; Subsequent Form 10-Q | James Zhu (Form 10-Q) Robert Gillette (Form 10-Q) Mark Widmar (Form 10-Q) | Hot Climate Accounting | **Mot.** II.B.1.b, II.D **Reply** IV.C |
| 136 | 123 | 5/5/2011 | First, with respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In the three months ended March 31, 2011, our total average manufacturing costs were $0.75 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers. * * * We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, as evidenced by the further reduction in our average manufacturing cost per watt from $0.81 during the three months ended March 27, 2010 to $0.75 during the three months ended March 31, 2011. . . . | Form 10-Q | James Zhu Robert Gillette Mark Widmar | Cost-per-Watt | **Mot.** II.B.4, II.D **Reply** IV.D |
| 137 | 123 | 5/5/2011 | Our cost competitiveness is based in large part on our | Form 10-Q | James Zhu | Cost-per-Watt | **Mot.** |

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | proprietary technology (which enables *conversion efficiency improvements* and enables us to produce a module in less than 2.5 hours using a continuous and highly automated industrial manufacturing process, as opposed to a batch process), our scale, and our *operational excellence*.<br><br>* * *<br><br>Our net sales during the three months ended March 31, 2011 decreased slightly compared with the three months ended March 27, 2010, primarily due to a 14% decrease in our module average selling price, partially offset by an 11% increase in the volume of solar modules sold and a 5% increase in the average conversion efficiency of our solar modules. | | Robert Gillette<br>Mark Widmar | | II.B.4, II.D<br><br>**Reply** IV.D |
| 138 | 123 | 5/5/2011 | *Product Warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules, and our estimated per-module replacement cost.<br><br>Product warranty activity during the three months ended March 31, 2011 and March 27, 2010 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, beginning of period $32,141 | Form 10-Q | James Zhu<br>Robert Gillette<br>Mark Widmar | LPM Accounting, Hot Climate Accounting | **Mot.** II.B.1.a, II.B.1.b, II.D<br><br>**Reply** IV.B.1.a.iv, IV.B.1.b, IV.C |
| 139 | 123 | 5/5/2011 | Cost of sales for the three months ended March 27, 2010 included $4.5 million related to an increase in estimated expenses for certain module replacement efforts beyond normal warranty. During the period from June 2008 to June 2009, a manufacturing excursion occurred affecting less than 4% of the | Form 10-Q | James Zhu<br>Robert Gillette<br>Mark Widmar | LPM Accounting, Discussion re: LPM Remediation | **Mot.** II.B.1.a, II.B.3, II.B.3.b, II.B.3.c, |

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | total product manufactured within the period. The excursion could result in possible premature power loss in the affected modules. The root cause was identified and subsequently mitigated in June 2009. On-going testing confirms that the corrective actions taken have been effective. We have been working directly with impacted customers to replace the affected modules and these efforts are well underway and, in some cases, complete. Some of these efforts go beyond our normal warranty coverage. No additional expense was accrued in the first quarter of 2011. $37.9 million in total-to-date has been accrued to cover the replacement of the anticipated affected module population in the field. | | | | II.D<br><br>**Reply** IV.B.1.a.iv, IV.B.1.b, IV.B.2.f, IV.B.2.g |
| 140 | 123 | 5/5/2011 | We believe that combining our *reliable*, low cost module *manufacturing capability* with our systems business enables us to more rapidly reduce the price of solar electricity, accelerate the adoption of our technology in large scale systems, identify and break constraints to the successful migration to sustainable solar markets, and further our mission to create enduring value by enabling a world powered by clean, affordable solar electricity. | Form 10-Q | James Zhu Robert Gillette Mark Widmar | Module and System Performance | **Mot.** II.B.3, II.B.3.d, II.D<br><br>**Reply** IV.B.2.d |
| 141 | 124 | 5/5/2011 | Thin film technology has a short history and our thin-film technology and solar modules *may* perform below expectations; problems with product quality or performance *may* cause us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>Although our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions | Form 10-Q (incorporating statements from Form 10-K for FYE 12/31/2010) | James Zhu Robert Gillette Mark Widmar | Risk Factor | **Mot.** II.B.3.a, II.D<br><br>**Reply** IV.B.2.c |

46

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations, our manufacturing operations *could* be subject to process variations that *could* cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | | | | |
| 142 | 126 | 8/4/2011 | Module manufacturing cost per watt was $0.75, which is flat quarter over quarter. | Earnings Call | Robert Gillette | Cost-per-Watt | **Mot.** II.B.4 **Reply** IV.D |
| 143 | 199, 204(f) | 8/4/2011 | We usually don't talk about it, but from what I know in our analysis, what the competitors do is they exclude things like shipping, warranty, recycling, obviously, SBC, capacity ramp and insurance and other production costs and things like that. So, ballpark, on a comparative basis if you looked at our cost per watt on the same basis, about $0.68, in that range, would be the equivalent comparison. | Earnings Call | Robert Gillette | Cost-per-Watt | **Mot.** II.B.4 **Reply** IV.D |
| 144 | 125 | 8/4/2011 | The Company reported net sales of $533 million and diluted EPS of $0.70 for the quarter ending June 30, 2011. | Press Release; Subsequent Form 10-Q | James Zhu (Form 10-Q) Robert Gillette (Form 10-Q) Mark Widmar (Form 10-Q) | Hot Climate Accounting | **Mot.** II.B.1.b, II.D **Reply** IV.C |
| 145 | 127 | 8/5/2011 | [W]ith respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module | Form 10-Q | James Zhu Robert Gillette | Cost-per-Watt | **Mot.** II.B.4, |

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | manufacturing costs to the lowest in the world, based on publicly available information. In the three months ended June 30, 2011, our total average manufacturing costs were $0.75 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers.<br><br>* * *<br><br>We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, and our average manufacturing cost per watt declined from $0.76 during the three months ended June 26, 2010 to $0.75 during the three months ended June 30, 2011. . . . | | Mark Widmar | | II.D<br><br>**Reply** IV.D |
| 146 | 127 | 8/5/2011 | The increase in the MW volume of solar modules sold was attributable to the full ramp of our eight-line capacity expansion in our Malaysian manufacturing center and a 5% increase in our annual line run rate due to *improvements in our module average conversion efficiency* and our line throughput at existing manufacturing facilities. | Form 10-Q | James Zhu Robert Gillette Mark Widmar | Cost-per-Watt | **Mot.** II.B.4, II.D<br><br>**Reply** IV.D |
| 147 | 127 | 8/5/2011 | *Product Warranties*<br><br>We offer warranties on our products and record an estimate of the associated liability based on the number of solar modules under warranty, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules, and our estimated per-module replacement cost.<br><br>Product warranty activity during the three and six months ended June 30, 2011 and June 26, 2010 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, end of period $36,356 | Form 10-Q | James Zhu Robert Gillette Mark Widmar | LPM Accounting, Hot Climate Accounting | **Mot.** II.B.1.a, II.B.1.b, II.D<br><br>**Reply** IV.B.1.a.v, IV.B.1.b, IV.C |

48

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| 148 | 127 | 8/5/2011 | Cost of sales for the three months ended June 26, 2010 included $17.8 million related to an increase in estimated expenses for certain module replacement efforts beyond normal warranty. During the period from June 2008 to June 2009, a manufacturing excursion occurred affecting less than 4% of the total product manufactured within the period. The excursion could result in possible premature power loss in the affected modules. The root cause was identified and subsequently mitigated in June 2009. On-going testing confirms that the corrective actions taken have been effective. We have been working directly with impacted customers to replace the affected modules and these efforts are well underway and, in some cases, complete. Some of these efforts go beyond our normal warranty coverage. We accrued $41.5 million in total-to-date to cover the replacement of the anticipated affected module population in the field. Such amounts include $3.6 million in expenses accrued during the second quarter of 2011, reflecting updated best estimates of the total replacement costs, based on our field data and execution to date of the module replacement program. | Form 10-Q | James Zhu Robert Gillette Mark Widmar | LPM Accounting, Discussion re: LPM Remediation | **Mot.** II.B.1.a, II.B.3, II.B.3.b, II.B.3.c, II.D **Reply** IV.B.1.a.v, IV.B.1.b, IV.B.2.f, IV.B.2.g |
| 149 | 127 | 8/5/2011 | We believe that combining our ***reliable***, low-cost module ***manufacturing capability*** with our systems business enables us to more rapidly reduce the price of solar electricity, accelerate the adoption of our technology in large scale systems, identify and break constraints to the successful migration to sustainable solar markets, and further our mission to create enduring value by enabling a world powered by clean, affordable solar electricity. | Form 10-Q | James Zhu Robert Gillette Mark Widmar | Module and System Performance | **Reply** II.B.3, II.B.3.d, II.D **Reply** IV.B.2.d |
| 150 | 127 | 8/5/2011 | Our cost competitiveness is based in large part on our proprietary technology (which enables conversion efficiency improvements and enables us to produce a module in less than 2.5 hours using a continuous and highly automated industrial manufacturing process, as opposed to a batch process), our scale, and our ***operational excellence***. | Form 10-Q | James Zhu Robert Gillette Mark Widmar | Module and System Performance | **Mot.** II.B.3, II.B.3.d, II.D **Reply** |

49

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | | | | | IV.B.2.d |
| 151 | 128 | 8/5/2011 | Thin film technology has a short history and our thin-film technology and solar modules *may* perform below expectations; problems with product quality or performance *may cause* us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.<br><br>* * *<br><br>Although our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations, our manufacturing operations *could* be subject to process variations that *could* cause affected modules to underperform compared to our expectations. Any widespread product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | Form 10-Q (incorporating statements from Form 10-K for FYE 12/31/2010) | James Zhu Robert Gillette Mark Widmar | Risk Factor | **Mot.** II.B.3.a, II.D<br><br>**Reply** IV.B.2.c |
| 152 | 189 | 8/8/2011 | *If you look at our utility scale systems which in the second half of the year make up a significant portion of our revenues*, those projects actually have higher margins than what you find in the third-party market today and so therefore that should help lift margins in the second half of the year whereas – *in fact, its becoming an increasing part of our business next year as well*. We're going to go from 450 megawatts built in the utility scale | Analyst/Investor Meeting | Larry Polizzotto | Module and System Performance | **Mot.** II.B.3, II.B.3.e<br><br>**Reply** VII |

50

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | this year to about a gigawatt in 2012 and that's a positive in terms of margins.<br><br>* * *<br><br>Basically Agua Caliente just closed last Friday . . . . What that means is that per the contract agreement we have, we recognize an initial payment as a milestone for the closing. We also will recognize a payment for the amount of work that's been done to date. | | | | |
| 153 | 129 | 9/6/2011 | **First Solar, Inc.** today announced that it has extended its material and workmanship warranty from five to ten years.<br><br>* * *<br><br>The new warranty . . . ***demonstrates the company's commitments to product quality and reliability***. . . . "As one of the world's largest solar module manufacturers, we understand the need for a ***low-risk product*** that is backed by a comprehensive warranty," said Stephan Hansen, managing director of First Solar GmbH. | Press Release | Stephan Hansen | Module and System Performance | **Mot.** II.B.3, II.B.3.d<br><br>**Reply** IV.B.2.d |
| 154 | 130 | 10/26/2011 | The Company reported net sales of $1,006 million and diluted EPS of $2.25 per share. | Press Release; Subsequent Form 10-Q | James Zhu (Form 10-Q) Michael Ahearn (Form 10-Q) Mark Widmar (Form 10-Q) | Hot Climate Accounting | **Mot.** II.B.1.b<br><br>**Reply** IV.C |
| 155 | 131 | 11/3/2011 | Today, much of this platform has been built with reduced module manufacturing costs per watt from $1.59 in 2005, which was our first full year of production, to $0.74 this past quarter. | Earnings Call | Michael Ahearn | Cost-per-Watt | **Mot.** II.B.4<br><br>**Reply** IV.D |

51

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| 156 | 132, 207(a) | 11/3/2011 | Module manufacturing costs per watt was $0.74, which is down $0.01 quarter over quarter as a result of higher conversion efficiency.  Core costs which excludes the ramp penalty and stock-based compensation was $0.73 per watt. We expect to drive our module costs down to the mid $0.60's by the end of 2012 as we accelerate our efficiency roadmap by implementing the technology from the record 17.3% sale highlighted in our Q2 earnings call. | Earnings Call | Mark Widmar | Cost-per-Watt | **Mot.** II.B.4  **Reply** IV.D |
| 157 | 134 | 11/3/2011 | So when we do the math – and it's very predictable to do the math and understand the improvement and the benefits the *efficiency gains have on the cost per watt, so we're very confident.* | Earnings Call | Mark Widmar | Cost-per-Watt | **Mot.** II.B.4  **Reply** IV.B.2.d IV.D |
| 158 | 40, 133, 152, 161, 207, 232 | 11/3/2011 | Gross margin was 37.7%, up 1.1 percentage points from the prior quarter. The increase was prior primarily due to higher ASPs, partially offset by increased manufacturing excursion accruals. During the quarter, we incurred $22.1 million of additional costs related to the manufacturing excursion that occurred from June 2008 to June 2009. *We have substantially concluded the remediation programs associated with this manufacturing excursion.*<br><br>* * *<br><br>The other was an $8.6 million for estimated post sales expenses related to the previously mentioned manufacturing excursion. . . . It is important to note that we did not take these charges because our estimate of the percentage of modules with defects from the manufacturing excursion has changed. *It remains still less than 4% of the modules produced from June 2008 to June 2009*. . . . Rather, these charges represent a higher than originally anticipated remediation cost and to support our value proposition and to increase customer satisfaction. | Earnings Call | Mark Widmar | LPM Accounting, Discussion re: LPM Remediation | **Mot.** II.B.1.a, II.B.3, II.B.3.b, II.B.3.c  **Reply** IV.B.1.a.vi, IV.B.1.b, IV.B.2.f. IV.B.2.g |

sf-3519134

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| 159 | 190 | 11/3/2011 | At *Agua Caliente, we closed the sale to NRG early in the third quarter* . . . .We have now completed over 35% of the BOS [balance of the system] *and installed over 1.4 million modules in Aqua Caliente*.<br><br>* * *<br><br>[N]et sales for the second quarter were just over $1 billion, up $533 million from last quarter. *The increase was primarily due to a higher level of North American system business, which was highlighted by significant construction progress at Agua Caliente*. | Earnings Call | Mark Widmar | Module and System Performance | **Mot.** II.B.3 |
| 160 | 135 | 11/4/2011 | [W]ith respect to our module manufacturing costs, our advanced technology has allowed us to reduce our average module manufacturing costs to the lowest in the world, based on publicly available information. In the three months ended September 30, 2011, our total average manufacturing costs were $0.74 per watt, which we believe is significantly less than those of traditional crystalline silicon solar module manufacturers. | Form 10-Q | James Zhu Michael Ahearn Mark Widmar | Cost-per-Watt | **Mot.** II.B.4<br><br>**Reply** IV.D |
| 161 | 135 | 11/4/2011 | We are the lowest cost PV module manufacturer in the solar industry, based on publicly available information, and our average manufacturing cost per watt declined from $0.77 during the three months ended September 25, 2010 to $0.74 during the three months ended September 30, 2011. . . . Our cost competitiveness is based in large part on our proprietary technology (which enables *conversion efficiency improvements* and enables us to produce a module in less than 2.5 hours using a continuous and highly automated industrial manufacturing process, as opposed to a batch process), our scale, and our *operational excellence*.<br><br>* * *<br><br>The increase in the MW volume of solar modules sold was | Form 10-Q | James Zhu Michael Ahearn Mark Widmar | Cost-per-Watt | **Mot.** II.B.4<br><br>**Reply** IV.D |

53

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | attributable to the full ramp of our new production lines in Malaysia and Germany and a 6% increase in our annual line run rate due to improvements in our module average conversion efficiency and line throughput at our manufacturing facilities. | | | | |
| 162 | 135 | 11/4/2011 | ***Product Warranties***<br><br>We offer a limited warranty on our products and record an estimate of the associated warranty obligation based on the number of solar modules under warranty, our historical experience with warranty claims, our monitoring of field installation sites, our in-house testing of our solar modules, and our estimated per-module replacement cost.<br><br>Normal product warranty activities during the three and nine months ended September 30, 2011 and September 25, 2010 was as follows (in thousands):<br><br>* * *<br><br>Product warranty liability, end of period $42,505 | Form 10-Q | James Zhu Michael Ahearn Mark Widmar | LPM Accounting, Hot Climate Accounting | **Mot.** II.B.1.a, II.B.1.b<br><br>**Reply** IV.B.1.a.vi, IV.B.1.b, IV.C |
| 163 | 135 | 11/4/2011 | During the period from June 2008 to June 2009, a manufacturing excursion occurred affecting less than 4% of the total product manufactured within the period. The excursion could result in possible premature power loss in the affected modules. The root cause was identified and subsequently mitigated in June 2009. On-going testing confirms that the corrective actions taken have been effective. We have been working directly with impacted customers to replace the affected modules and these efforts are in most cases complete or well underway for the remaining cases. These efforts go beyond our limited warranty obligation. We accrued $63.6 million in total-to-date manufacturing excursion expense to cover the replacement of the anticipated affected module population in the field. Such amounts include $22.1 million in expenses accrued | Form 10-Q | James Zhu Michael Ahearn Mark Widmar | LPM Accounting, Discussion re: LPM Remediation | **Mot.** II.B.1.a, II.B.3, II.B.3.b, II.B.3.c<br><br>**Reply** IV.B.1.a.vi, IV.B.1.b, IV.B.2.f, IV.B.2.g |

54

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | during the three months ended September 30, 2011, reflecting our most recent best estimates of the total replacement costs, based on our field data and execution-to-date of this excursion related module replacement program. | | | | |
| 164 | 135 | 11/4/2011 | We believe that combining our *reliable*, low-cost module *manufacturing capability* with our systems business enables us to more rapidly reduce the price of solar electricity, accelerate the adoption of our technology in large scale systems, identify and break constraints to the successful migration to sustainable solar markets, and further our mission to create enduring value by enabling a world powered by clean, affordable solar electricity. | Form 10-Q | James Zhu Michael Ahearn Mark Widmar | Module and System Performance | **Mot.** II.B.3, II.B.3.d  **Reply** IV.B.2.d |
| 165 | 136 | 11/4/2011 | Thin film technology has a short history and our thin-film technology and solar modules *may* perform below expectations; problems with product quality or performance *may* cause us to incur warranty expenses, damage our market reputation and prevent us from maintaining or increasing our market share.  * * *  Although our power output warranty extends for 25 years, our oldest solar modules manufactured during the qualification of our pilot production line have only been in use since 2001. Because of the limited operating history of our solar modules, we have been required to make assumptions regarding the durability and reliability of our solar modules. Our assumptions *could* prove to be materially different from the actual performance of our solar modules, causing us to incur substantial expense to repair or replace defective solar modules in the future. For example, our glass-on-glass solar modules *could* break, delaminate or experience power degradation in excess of expectations, our manufacturing operations *could* be subject to process variations that *could* cause affected modules to underperform compared to our expectations. Any widespread | Form 10-Q (incorporating statements from Form 10-K for FYE 12/31/2010) | James Zhu Michael Ahearn Mark Widmar | Risk Factor | **Mot.** II.B.3.a  **Reply** IV.B.2.c |

55

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | product failures may damage our market reputation and cause our sales to decline and require us to repair or replace the defective modules, which *could* have a material adverse effect on our financial results. | | | | |
| 166 | 40, 137, 152, 161, 202(d) | 12/14/2011 | I would say on long-term field reliability, that is always a risk when you're changing processes and it has been from the time we went into production. We have had on occasion issues and they are dealt with. *We cover[ed] them. That has all been reflected in our financials*. The [steady] issues that have been reported that I'm aware of relate to prior years productions. And when we have field problems – when we have positive experience or negative, we take that back into the factory and improve processes but also improve our metrology and our accelerated reliability testing – our predictive ability. And as a result, we are much better able today to measure and assess the long-term field performance of modules coming off the line than we were a year ago, two years ago, five years ago.<br><br>* * *<br><br>So it's not about abandoning quality for – to try to drive efficiency or numbers. | Guidance Call | Michael Ahearn | Module and System Performance | **Mot.** II.B.3, II.B.3.c |
| 167 | 202(d) | 12/14/2011 | Turning to slide 21, transitioning away from the subsidies will put us on an entirely different trajectory from the rest of the industry.  The business we're describing will be capable of strong consistent and profitable growth for decades.  We are targeting markets that are underserved and growing on a macro basis at rates of 5% to 10% per annum and for which renewable energy can serve a disproportionate amount of load growth.<br><br>But we are not underestimating the difficulties achieving this transition.  There are three major hurdles to overcome which I would like to briefly describe.  First, we cannot even begin to have a serious discussion with policymakers, regulators and | Guidance Call | Michael Ahearn | Cost-per-Watt | **Mot.** II.B.4<br><br>**Reply** IV.D |

56

| Stmt. # | FAC ¶ | Date | Statement Text (emphasis in FAC) | Source | Individual Defendant[1] Signers/Speakers[2] | Subject Matter | Defendants' Briefs[3] |
|---|---|---|---|---|---|---|---|
| | | | utilities about large-scale solar generation until we are prepared to price at unsubsidized levels at scale.  We believe this translates to a levelized cost of electricity or LCOE of $100 to $140 a megawatt hour or $0.10 to $0.14 a kilowatt hour in most markets.<br><br>As Marc will discuss, achieving these LCOE levels without subsidies will require that First Solar reduce its manufacturing costs, increase module efficiencies, streamline operating expense and transition its business model to deliver superior returns at much lower gross margin than in the past.<br><br>* * *<br><br>In addition, we normalized our cost per watt to be consistent with the reporting of the top-tier crystalline competitors. Most of our competitors account for shipping and warranty costs in their operating expenses while we account for it in our cost of goods sold. Based on our analysis, the crystalline silicon cost parity per watt to our $0.52 is $0.57 by 2015. On a percentage reduction basis, the top-tier crystalline competitors would have to reduce their cost per watt by approximately 45% from the Q3 2011 reported cost. | | | | |

sf-3519134

# Exhibit 2

L 171/12    EN    Official Journal of the European Communities    7. 7. 1999

# DIRECTIVE 1999/44/EC OF THE EUROPEAN PARLIAMENT AND OF THE COUNCIL
## of 25 May 1999
### on certain aspects of the sale of consumer goods and associated guarantees

THE EUROPEAN PARLIAMENT AND THE COUNCIL OF THE EUROPEAN UNION,

Having regard to the Treaty establishing the European Community, and in particular Article 95 thereof,

Having regard to the proposal from the Commission (¹),

Having regard to the opinion of the Economic and Social Committee (²),

Acting in accordance with the procedure laid down in Article 251 of the Treaty in the light of the joint text approved by the Conciliation Committee on 18 May 1999 (³),

(1) Whereas Article 153(1) and (3) of the Treaty provides that the Community should contribute to the achievement of a high level of consumer protection by the measures it adopts pursuant to Article 95 thereof;

(2) Whereas the internal market comprises an area without internal frontiers in which the free movement of goods, persons, services and capital is guaranteed; whereas free movement of goods concerns not only transactions by persons acting in the course of a business but also transactions by private individuals; whereas it implies that consumers resident in one Member State should be free to purchase goods in the territory of another Member State on the basis of a uniform minimum set of fair rules governing the sale of consumer goods;

(3) Whereas the laws of the Member States concerning the sale of consumer goods are somewhat disparate, with the result that national consumer goods markets differ from one another and that competition between sellers may be distorted;

(4) Whereas consumers who are keen to benefit from the large market by purchasing goods in Member States other than their State of residence play a fundamental role in the completion of the internal market; whereas the artificial reconstruction of frontiers and the compartmentalisation of markets should be prevented; whereas the opportunities available to consumers have been greatly broadened by new communication technologies which allow ready access to distribution systems in other Member States or in third countries; whereas, in the absence of minimum harmonisation of the rules governing the sale of consumer goods, the development of the sale of goods through the medium of new distance communication technologies risks being impeded;

(5) Whereas the creation of a common set of minimum rules of consumer law, valid no matter where goods are purchased within the Community, will strengthen consumer confidence and enable consumers to make the most of the internal market;

(6) Whereas the main difficulties encountered by consumers and the main source of disputes with sellers concern the non-conformity of goods with the contract; whereas it is therefore appropriate to approximate national legislation governing the sale of consumer goods in this respect, without however impinging on provisions and principles of national law relating to contractual and non-contractual liability;

(7) Whereas the goods must, above all, conform with the contractual specifications; whereas the principle of conformity with the contract may be considered as common to the different national legal traditions; whereas in certain national legal traditions it may not be possible to rely solely on this principle to ensure a minimum level of protection for the consumer; whereas under such legal traditions, in particular, additional national provisions may be useful to ensure that the consumer is protected in cases where the parties have agreed no specific contractual terms or where the parties have concluded contractual terms or agreements which directly or indirectly waive or restrict the rights of the consumer and which, to the extent that these rights result from this Directive, are not binding on the consumer;

(8) Whereas, in order to facilitate the application of the principle of conformity with the contract, it is useful to introduce a rebuttable presumption of conformity with the contract covering the most common situations; whereas that presumption does not restrict the principle of freedom of contract; whereas, furthermore, in the absence of specific contractual terms, as well as where the minimum protection clause is applied, the elements mentioned in this presumption may be used to determine the lack of conformity of the goods with the contract; whereas the quality and performance which consumers can reasonably expect will depend *inter alia* on whether the goods are new or second-hand; whereas the elements mentioned in the presumption are cumulative; whereas, if the circumstances of the case render any particular element manifestly inappropriate, the remaining elements of the presumption nevertheless still apply;

(9) Whereas the seller should be directly liable to the consumer for the conformity of the goods with the contract; whereas this is the traditional solution enshrined in the legal orders of the Member States; whereas nevertheless the seller should be free, as provided for by national law, to pursue remedies against the producer, a previous seller in the same chain of

---

(¹) OJ C 307, 16.10.1996, p. 8 and OJ C 148, 14.5.1998, p. 12.
(²) OJ C 66, 3.3.1997, p. 5.
(³) Opinion of the European Parliament of 10 March 1998 (OJ C 104, 6.4.1998, p. 30), Council Common Position of 24 September 1998 (OJ C 333, 30.10.1998, p. 46) and Decision of the European Parliament of 17 December 1998. (OJ C 98, 9.4.1999, p. 226). Decision of the European Parliament of 5 May 1999. Council Decision of 17 May 1999.

7. 7. 1999     EN     Official Journal of the European Communities     L 171/13

contracts or any other intermediary, unless he has renounced that entitlement; whereas this Directive does not affect the principle of freedom of contract between the seller, the producer, a previous seller or any other intermediary; whereas the rules governing against whom and how the seller may pursue such remedies are to be determined by national law;

(10) Whereas, in the case of non-conformity of the goods with the contract, consumers should be entitled to have the goods restored to conformity with the contract free of charge, choosing either repair or replacement, or, failing this, to have the price reduced or the contract rescinded;

(11) Whereas the consumer in the first place may require the seller to repair the goods or to replace them unless those remedies are impossible or disproportionate; whereas whether a remedy is disproportionate should be determined objectively; whereas a remedy would be disproportionate if it imposed, in comparison with the other remedy, unreasonable costs; whereas, in order to determine whether the costs are unreasonable, the costs of one remedy should be significantly higher than the costs of the other remedy;

(12) Whereas in cases of a lack of conformity, the seller may always offer the consumer, by way of settlement, any available remedy; whereas it is for the consumer to decide whether to accept or reject this proposal;

(13) Whereas, in order to enable consumers to take advantage of the internal market and to buy consumer goods in another Member State, it should be recommended that, in the interests of consumers, the producers of consumer goods that are marketed in several Member States attach to the product a list with at least one contact address in every Member State where the product is marketed;

(14) Whereas the references to the time of delivery do not imply that Member States have to change their rules on the passing of the risk;

(15) Whereas Member States may provide that any reimbursement to the consumer may be reduced to take account of the use the consumer has had of the goods since they were delivered to him; whereas the detailed arrangements whereby rescission of the contract is effected may be laid down in national law;

(16) Whereas the specific nature of second-hand goods makes it generally impossible to replace them; whereas therefore the consumer's right of replacement is generally not available for these goods; whereas for such goods, Member States may enable the parties to agree a shortened period of liability;

(17) Whereas it is appropriate to limit in time the period during which the seller is liable for any lack of conformity which exists at the time of delivery of the goods; whereas Member States may also provide for a limitation on the period during which consumers can exercise their rights, provided such a period does not expire within two years from the time of delivery; whereas where, under national legislation, the time when a limitation period starts is not the time of delivery of the goods, the total duration of the limitation period provided for by national law may not be shorter than two years from the time of delivery;

(18) Whereas Member States may provide for suspension or interruption of the period during which any lack of conformity must become apparent and of the limitation period, where applicable and in accordance with their national law, in the event of repair, replacement or negotiations between seller and consumer with a view to an amicable settlement;

(19) Whereas Member States should be allowed to set a period within which the consumer must inform the seller of any lack of conformity; whereas Member States may ensure a higher level of protection for the consumer by not introducing such an obligation; whereas in any case consumers throughout the Community should have at least two months in which to inform the seller that a lack of conformity exists;

(20) Whereas Member States should guard against such a period placing at a disadvantage consumers shopping across borders; whereas all Member States should inform the Commission of their use of this provision; whereas the Commission should monitor the effect of the varied application of this provision on consumers and on the internal market; whereas information on the use made of this provision by a Member State should be available to the other Member States and to consumers and consumer organisations throughout the Community; whereas a summary of the situation in all Member States should therefore be published in the *Official Journal of the European Communities*;

(21) Whereas, for certain categories of goods, it is current practice for sellers and producers to offer guarantees on goods against any defect which becomes apparent within a certain period; whereas this practice can stimulate competition; whereas, while such guarantees are legitimate marketing tools, they should not mislead the consumer; whereas, to ensure that consumers are not misled, guarantees should contain certain information, including a statement that the guarantee does not affect the consumer's legal rights;

(22) Whereas the parties may not, by common consent, restrict or waive the rights granted to consumers, since otherwise the legal protection afforded would be thwarted; whereas this principle should apply also to clauses which imply that the consumer was aware of any lack of conformity of the consumer goods existing at the time the contract was concluded; whereas the

L 171/14          EN          Official Journal of the European Communities          7. 7. 1999

protection granted to consumers under this Directive should not be reduced on the grounds that the law of a non-member State has been chosen as being applicable to the contract;

(23) Whereas legislation and case-law in this area in the various Member States show that there is growing concern to ensure a high level of consumer protection; whereas, in the light of this trend and the experience acquired in implementing this Directive, it may be necessary to envisage more far-reaching harmonisation, notably by providing for the producer's direct liability for defects for which he is responsible;

(24) Whereas Member States should be allowed to adopt or maintain in force more stringent provisions in the field covered by this Directive to ensure an even higher level of consumer protection;

(25) Whereas, according to the Commission recommendation of 30 March 1998 on the principles applicable to the bodies responsible for out-of-court settlement of consumer disputes (¹), Member States can create bodies that ensure impartial and efficient handling of complaints in a national and cross-border context and which consumers can use as mediators;

(26) Whereas it is appropriate, in order to protect the collective interests of consumers, to add this Directive to the list of Directives contained in the Annex to Directive 98/27/EC of the European Parliament and of the Council of 19 May 1998 on injunctions for the protection of consumers' interests (²),

HAVE ADOPTED THIS DIRECTIVE:

*Article 1*

**Scope and definitions**

1.    The purpose of this Directive is the approximation of the laws, regulations and administrative provisions of the Member States on certain aspects of the sale of consumer goods and associated guarantees in order to ensure a uniform minimum level of consumer protection in the context of the internal market.

2.    For the purposes of this Directive:

(a) *consumer:* shall mean any natural person who, in the contracts covered by this Directive, is acting for purposes which are not related to his trade, business or profession;

(b) *consumer goods:* shall mean any tangible movable item, with the exception of:
    — goods sold by way of execution or otherwise by authority of law,
    — water and gas where they are not put up for sale in a limited volume or set quantity,

(¹) OJ L 115, 17.4.1998, p. 31.
(²) OJ L 166, 11.6.1998, p. 51.

— electricity;

(c) *seller:* shall mean any natural or legal person who, under a contract, sells consumer goods in the course of his trade, business or profession;

(d) *producer:* shall mean the manufacturer of consumer goods, the importer of consumer goods into the territory of the Community or any person purporting to be a producer by placing his name, trade mark or other distinctive sign on the consumer goods;

(e) *guarantee:* shall mean any undertaking by a seller or producer to the consumer, given without extra charge, to reimburse the price paid or to replace, repair or handle consumer goods in any way if they do not meet the specifications set out in the guarantee statement or in the relevant advertising;

(f) *repair:* shall mean, in the event of lack of conformity, bringing consumer goods into conformity with the contract of sale.

3.    Member States may provide that the expression 'consumer goods' does not cover second-hand goods sold at public auction where consumers have the opportunity of attending the sale in person.

4.    Contracts for the supply of consumer goods to be manufactured or produced shall also be deemed contracts of sale for the purpose of this Directive.

*Article 2*

**Conformity with the contract**

1.    The seller must deliver goods to the consumer which are in conformity with the contract of sale.

2.    Consumer goods are presumed to be in conformity with the contract if they:

(a) comply with the description given by the seller and possess the qualities of the goods which the seller has held out to the consumer as a sample or model;

(b) are fit for any particular purpose for which the consumer requires them and which he made known to the seller at the time of conclusion of the contract and which the seller has accepted;

(c) are fit for the purposes for which goods of the same type are normally used;

(d) show the quality and performance which are normal in goods of the same type and which the consumer can reasonably expect, given the nature of the goods and taking into account any public statements on the specific characteristics of the goods made about them by the seller, the producer or his representative, particularly in advertising or on labelling.

3.    There shall be deemed not to be a lack of conformity for the purposes of this Article if, at the time the contract was concluded, the consumer was aware, or could not reasonably be unaware of, the lack of conformity, or if the lack of conformity has its origin in materials supplied by the consumer.

7. 7. 1999          EN          Official Journal of the European Communities          L 171/15

4.    The seller shall not be bound by public statements, as referred to in paragraph 2(d) if he:

— shows that he was not, and could not reasonably have been, aware of the statement in question,

— shows that by the time of conclusion of the contract the statement had been corrected, or

— shows that the decision to buy the consumer goods could not have been influenced by the statement.

5.    Any lack of conformity resulting from incorrect installation of the consumer goods shall be deemed to be equivalent to lack of conformity of the goods if installation forms part of the contract of sale of the goods and the goods were installed by the seller or under his responsibility. This shall apply equally if the product, intended to be installed by the consumer, is installed by the consumer and the incorrect installation is due to a shortcoming in the installation instructions.

*Article 3*

**Rights of the consumer**

1.    The seller shall be liable to the consumer for any lack of conformity which exists at the time the goods were delivered.

2.    In the case of a lack of conformity, the consumer shall be entitled to have the goods brought into conformity free of charge by repair or replacement, in accordance with paragraph 3, or to have an appropriate reduction made in the price or the contract rescinded with regard to those goods, in accordance with paragraphs 5 and 6.

3.    In the first place, the consumer may require the seller to repair the goods or he may require the seller to replace them, in either case free of charge, unless this is impossible or disproportionate.

A remedy shall be deemed to be disproportionate if it imposes costs on the seller which, in comparison with the alternative remedy, are unreasonable, taking into account:

— the value the goods would have if there were no lack of conformity,

— the significance of the lack of conformity, and

— whether the alternative remedy could be completed without significant inconvenience to the consumer.

Any repair or replacement shall be completed within a reasonable time and without any significant inconvenience to the consumer, taking account of the nature of the goods and the purpose for which the consumer required the goods.

4.    The terms 'free of charge' in paragraphs 2 and 3 refer to the necessary costs incurred to bring the goods into conformity, particularly the cost of postage, labour and materials.

5.    The consumer may require an appropriate reduction of the price or have the contract rescinded:

— if the consumer is entitled to neither repair nor replacement, or

— if the seller has not completed the remedy within a reasonable time, or

— if the seller has not completed the remedy without significant inconvenience to the consumer.

6.    The consumer is not entitled to have the contract rescinded if the lack of conformity is minor.

*Article 4*

**Right of redress**

Where the final seller is liable to the consumer because of a lack of conformity resulting from an act or omission by the producer, a previous seller in the same chain of contracts or any other intermediary, the final seller shall be entitled to pursue remedies against the person or persons liable in the contractual chain. the person or persons liable against whom the final seller may pursue remedies, together with the relevant actions and conditions of exercise, shall be determined by national law.

*Article 5*

**Time limits**

1.    The seller shall be held liable under Article 3 where the lack of conformity becomes apparent within two years as from delivery of the goods. If, under national legislation, the rights laid down in Article 3(2) are subject to a limitation period, that period shall not expire within a period of two years from the time of delivery.

2.    Member States may provide that, in order to benefit from his rights, the consumer must inform the seller of the lack of conformity within a period of two months from the date on which he detected such lack of conformity.

Member States shall inform the Commission of their use of this paragraph. The Commission shall monitor the effect of the existence of this option for the Member States on consumers and on the internal market.

Not later than 7 January 2003, the Commission shall prepare a report on the use made by Member States of this paragraph. This report shall be published in the *Official Journal of the European Communities.*

3.    Unless proved otherwise, any lack of conformity which becomes apparent within six months of delivery of the goods shall be presumed to have existed at the time of delivery unless this presumption is incompatible with the nature of the goods or the nature of the lack of conformity.

*Article 6*

**Guarantees**

1.    A guarantee shall be legally binding on the offerer under the conditions laid down in the guarantee statement and the associated advertising.

L 171/16          EN          Official Journal of the European Communities          7. 7. 1999

2.    The guarantee shall:

— state that the consumer has legal rights under applicable national legislation governing the sale of consumer goods and make clear that those rights are not affected by the guarantee,

— set out in plain intelligible language the contents of the guarantee and the essential particulars necessary for making claims under the guarantee, notably the duration and territorial scope of the guarantee as well as the name and address of the guarantor.

3.    On request by the consumer, the guarantee shall be made available in writing or feature in another durable medium available and accessible to him.

4.    Within its own territory, the Member State in which the consumer goods are marketed may, in accordance with the rules of the Treaty, provide that the guarantee be drafted in one or more languages which it shall determine from among the official languages of the Community.

5.    Should a guarantee infringe the requirements of paragraphs 2, 3 or 4, the validity of this guarantee shall in no way be affected, and the consumer can still rely on the guarantee and require that it be honoured.

### Article 7

### Binding nature

1.    Any contractual terms or agreements concluded with the seller before the lack of conformity is brought to the seller's attention which directly or indirectly waive or restrict the rights resulting from this Directive shall, as provided for by national law, not be binding on the consumer.

Member States may provide that, in the case of second-hand goods, the seller and consumer may agree contractual terms or agreements which have a shorter time period for the liability of the seller than that set down in Article 5(1). Such period may not be less than one year.

2.    Member States shall take the necessary measures to ensure that consumers are not deprived of the protection afforded by this Directive as a result of opting for the law of a non-member State as the law applicable to the contract where the contract has a close connection with the territory of the Member States.

### Article 8

### National law and minimum protection

1.    The rights resulting from this Directive shall be exercised without prejudice to other rights which the consumer may invoke under the national rules governing contractual or non-contractual liability.

2.    Member States may adopt or maintain in force more stringent provisions, compatible with the Treaty in the field covered by this Directive, to ensure a higher level of consumer protection.

### Article 9

Member States shall take appropriate measures to inform the consumer of the national law transposing this Directive and shall encourage, where appropriate, professional organisations to inform consumers of their rights.

### Article 10

The Annex to Directive 98/27/EC shall be completed as follows:

'10.    Directive 1999/44/EC of the European Parliament and of the Council of 25 May 1999 on certain aspects of the sale of consumer goods and associated guarantees (OJ L 171, 7.7.1999, p. 12).'.

### Article 11

### Transposition

1.    Member States shall bring into force the laws, regulations and administrative provisions necessary to comply with this Directive not later than 1 January 2002. They shall forthwith inform the Commission thereof.

When Member States adopt these measures, they shall contain a reference to this Directive, or shall be accompanied by such reference at the time of their official publication. The procedure for such reference shall be adopted by Member States.

2.    Member States shall communicate to the Commission the provisions of national law which they adopt in the field covered by this Directive.

### Article 12

### Review

The Commission shall, not later than 7 July 2006, review the application of this Directive and submit to the European Parliament and the Council a report. The report shall examine, *inter alia*, the case for introducing the producer's direct liability and, if appropriate, shall be accompanied by proposals.

### Article 13

### Entry into force

This Directive shall enter into force on the day of its publication in the *Official Journal of the European Communities*.

### Article 14

This Directive is addressed to the Member States.

Done at Brussels, 25 May 1999.

| *For the European Parliament* | *For the Council* |
|---|---|
| *The President* | *The President* |
| J. M. GIL-ROBLES | H. EICHEL |

Exhibit 3

Alternative Energy



# First Solar

## Outperform (1)

**February 25, 2011**

**Analysts**
**Robert W. Stone**
(617) 946-3932
rob.stone@cowen.com

**James Medvedeff**
(617) 946-3951
james.medvedeff@cowen.com

## Mix Shift From Systems To Modules Reflects Strong Demand

**Conclusion:** Q4 EPS were 2% above the St., but revenue was 6% light on lower systems sales and some more module replacements. However, cost/watt, line throughput, and conversion efficiency all improved. Raised 2011 EPS guidance on a slightly lower revenue range allocates more modules to distribution, but the project pipeline remains a buffer against FIT policy changes. We see 40% upside relative to the market in 12 months; use any pullback as an entry point.

■ **Q4: Factory Improvements More Important Than Systems Sales.**
EPS were $1.80 on sales of $610MM (vs. St. $1.76 on $648MM). System sales were $28MM (vs. our $52MM). Cost/watt was 75c (vs. 77c, down 11% Y/Y), conversion efficiency was 11.6 (vs. 11.3%), and line throughput 62.6MW (vs. 59.6MW). Module GM was 49.1% including $8.5MM (150 b.p., 9c/share) impact of warranty replacements. Opex. were about $7MM above the St., offset by $3.8MM other income and tax rate (10% vs. St. 13%), 6c/share.

■ **End Markets More Diverse; 2.4GW Project Pipeline A Buffer.**
Germany should account for 30-35% of 2011 shipments (vs. 46% in 2010), N. America should be 25-30% (vs. 18%), France 10-15% (vs. 17%), Italy 15-20% (vs. 12%), and India should boost Asia to 8% (vs. 1%). About 400MW is allocated to 12 N. American systems projects in 2011 (vs. 165MW on 3 in 2010). Construction is H2 weighted, and there is flexibility to increase MW.

■ **Raising 2011E EPS On Strong Module Demand, Currency.** FSLR raised and tightened 2011 EPS guidance to $9.25-9.75 (vs. $8.75-9.50). We raised 2011-13E EPS to $9.65, $12.50, and $17.00 (vs. $9.35, $12.25, and $16.70). We trimmed 2011E revenue to $3.75B (vs. $3.825B) on lower systems ($900MM vs. $965MM). Euro/$ +1c lifts 2012-13E EPS.

| | | **Revenue $MM** | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **FSLR (02/24)** | $164.6 | | | | | | | | |
| **Mkt cap** | $14.3B | **FY** | **2010** | **2011E** | | **2012E** | | **2013E** | |
| Dil shares out | 86.8MM | **Dec** | **Actual** | **Prior** | **Current** | **Prior** | **Current** | **Prior** | **Current** |
| Avg daily vol | 2,555.8K | Q1 | 568.0 | 540.0 | 525.0 | — | — | — | — |
| 52-wk range | $98.7-175.5 | Q2 | 587.9 | 880.0 | 750.0 | — | — | — | — |
| Dividend | Nil | Q3 | 797.9 | 1,020.0 | 820.0 | — | — | — | — |
| Dividend yield | Nil | Q4 | 609.8 | 1,385.0 | 1,655.0 | — | — | — | — |
| BV/sh | $39.79 | **Year** | **2,563.5** | **3,825.0** | **3,750.0** | **5,300.0** | **5,335.0** | **6,950.0** | **7,000.0** |
| Net cash/sh | $11.08 | EV/S | — | — | 3.6x | — | 2.6x | — | 2.0x |
| Debt/cap | 6.4% | | | | | | | | |
| ROE (LTM) | 24.1% | | | | | | | | |
| 5-yr fwd EPS | 30.0% | **EPS $** | | | | | | | |
| growth (Norm) | | **FY** | **2010** | **2011E** | | **2012E** | | **2013E** | |
| | | **Dec** | **Actual** | **Prior** | **Current** | **Prior** | **Current** | **Prior** | **Current** |
| | | Q1 | 2.00 | 0.95 | 1.08 | — | — | — | — |
| | | Q2 | 1.84 | 2.21 | 2.05 | — | — | — | — |
| | | Q3 | 2.04 | 2.40 | 2.18 | — | — | — | — |
| **S&P 500** | **1306.1** | Q4 | 1.80 | 3.78 | 4.32 | — | — | — | — |
| | | **Year** | **7.68** | **9.35** | **9.65** | **12.25** | **12.50** | **16.70** | **17.00** |
| | | P/E | — | — | 17.1x | — | 13.2x | — | 9.7x |

**Please see addendum of this report for important disclosures.**

www.cowen.com



## Q4/Guidance A Mixed Bag, But What Matters Long Term?

We can see several reasons why the shares may face near-term pressure. We believe investors should consider which of these are positive or negative long-term drivers?

**Revenue was light**: This is in contrast to the strong demand environment. However, FSLR has been capacity limited. Now that three new plants in Malaysia and Germany are ramping, there should be more room to beat quarters in 2011. The shift of modules to systems accounts for most of the miss, while the $8.5MM COGS impact of modules under warranty replacement implies another $16MM of lost sales.

**Lower systems sales and guidance:** This is really an indicator of higher module demand in distribution. FSLR has more project demand ready for construction than it plans to build this year, but shifting modules to distribution eliminates the value of BOS that is included if those MW are allocated to projects. The 2.4GW contracted systems pipeline gives considerable forward visibility on pricing (all are under PPAs, utility owned generation, or the Ontario RESOP program) at a time when European demand (especially in 2012 and beyond) is somewhat uncertain. Of this, 459MW of projects are expected to be in construction this year, another 280MW are permitted, but not yet sold, and 1.65GW are in development, but still need permitting.

**Module replacements again:** The cost of replacement modules was updated based on claims, for which there was a November deadline. These will still need to be validated, but management believes the full cost has now been accounted for.

**Other income:** The $3.8MM other income related to a gain on sale of an equity investment.

**Tax rate:** The lower tax rate did account for 6c of EPS, without which results would have missed the Street. However, the strategy of building production in tax-advantaged locations like Malaysia contributes to cash flow. FSLR generated $350MM in cash from operations in Q4 and $105MM in free cash flow, despite investment in several new factories. For the year, FCF was $143MM after $589MM in Capex.

**Cost per watt, conversion efficiency, line throughput:** The Q4 **total** cost per watt of 75c is roughly ***equal to the non-poly conversion cost for leading Chinese c-Si producers***. Of course, there is a BOS penalty for lower conversion efficiency compared to c-Si modules, but factory performance metrics, in our view, are the key driver of future revenue and earnings potential, because that is how PV must progress to eventually reach grid parity. Cost per watt declined 11% Y/Y, conversion efficiency increased by 50 b.p. (about 4.5%) to 11.6 vs. 11.1%, and line throughput of 62.6MW annualized is up 17% Y/Y, leveraging capital expenditures.

**A back-end loaded year:** The revenue and earnings progression is weighted toward H2, with our Q4E EPS accounting for 45% of full-year 2011. However, this reflects the impact of strong H1 demand in Europe (ahead of FIT changes), the ramp of three new factories (which boosts output each quarter), and the Q4 impact of systems revenue recognition. Given the fact that systems sales are already priced, and scheduling is flexible, with room to increase MW to systems if need be, we have greater confidence in the 2011 outlook, not less.

2

**February 25, 2011**

**CONFIDENTIAL**

**FSLR00065774**



**First Solar**

## FSLR – Q4:10A and Cowen vs. Street Estimates

| | Cowen | | | | Street | | | | Variance | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q4:10A | Q1:11E | 2011E | 2012E | Q4:10E | Q1:11E | 2011E | 2012E | Q4:10E | Q1:11E | 2011 | 2012 |
| Revenue | $609.8 | $525.0 | $3,750 | $5,335 | $648.4 | $560.0 | $3,765 | $4,839 | -6.0% | -6.2% | -0.4% | 10.2% |
| Y/Y Growth | | | | 42% | | | | 29% | | | | |
| Gross Profit | $296.7 | $240.3 | $1,565 | $2,080 | $297 | $243 | $1,527 | $1,861 | -0.1% | -1.3% | 2.5% | 11.8% |
| GM | 48.7% | 45.8% | 41.7% | 39.0% | 45.8% | 43.5% | 40.6% | 38.5% | | | | |
| | | | | | | | | | | | | |
| Expenses | 131.1 | 136.0 | 617.0 | 790.0 | 123.8 | 128.4 | 623.6 | 707.4 | 5.8% | 5.9% | -1.1% | 11.7% |
| % of Sales | 21.5% | 25.9% | 16.5% | 14.8% | 19.1% | 22.9% | 16.6% | 14.6% | | | | |
| | | | | | | | | | | | | |
| Operating Profit | $165.7 | $104.3 | $948.5 | $1,290 | $173.3 | $115.0 | $903.8 | $1,153 | -4.4% | -9.4% | 4.9% | 11.8% |
| OM | 27.2% | 19.9% | 25.3% | 24.2% | 26.7% | 20.5% | 24.0% | 23.8% | | | | |
| | | | | | | | | | | | | |
| Other Income | $7.7 | $3.0 | $12.5 | $16.0 | $2.8 | $3.2 | $12.2 | ($15.2) | 172% | -6% | 2% | -205% |
| | | | | | | | | | | | | |
| Pretax | 173.4 | 107.3 | 961.0 | $1,306 | 176.1 | 118.2 | 916.0 | $1,138 | -1.6% | -9.3% | 4.9% | 14.7% |
| | | | | | | | | | | | | |
| Taxes | 17.4 | 12.9 | 115.3 | 195.8 | 23.0 | 15.0 | 120.7 | 176.7 | -24.4% | -14.2% | -4.4% | 10.8% |
| Tax Rate | 10.0% | 12.0% | 12.0% | 15.0% | 13.1% | 12.7% | 13.2% | 15.5% | | | | |
| | | | | | | | | | | | | |
| Net Income | 155.9 | 94.4 | 845.6 | $1,110 | 153.1 | 103.2 | 795.3 | 961.5 | 1.9% | -8.5% | 6.3% | 15.4% |
| Net Margin | 25.6% | 18.0% | 22.6% | 20.8% | 23.6% | 18.4% | 21.1% | 19.9% | | | | |
| | | | | | | | | | | | | |
| EPS | **$1.80** | **$1.08** | **$9.65** | **$12.50** | **$1.76** | **$1.15** | **$9.01** | **$10.68** | 2.0% | -5.9% | 7.1% | 17.1% |

Source: Cowen and Company, FirstCall

## FSLR - Model Revisions

| | Current | | | Prior | | | Revision | | |
|---|---|---|---|---|---|---|---|---|---|
| **Shipments** | 2011E | 2012E | 2013E | 2011E | 2012E | 2013E | 2011E | 2012E | 2013E |
| Shipments (MW) | 2007 | 2980 | 4362 | 2034 | 2980 | 4356 | -1.3% | 0.0% | 0.1% |
| Y/Y Growth | 46% | 48% | 46% | 48% | 47% | 46% | | | |
| **ASP** | | | | | | | | | |
| ASP (Euro/Watt) | € 1.07 | € 0.99 | € 0.92 | € 1.07 | € 0.99 | € 0.92 | 0.0% | 0.0% | 0.0% |
| Percent Change Y/Y | -10.7% | -7.3% | -7.3% | -10.5% | -7.3% | -7.3% | | | |
| Effective Exch. Rate ($/Euro, net of hedging) | 1.33 | 1.32 | 1.31 | 1.32 | 1.31 | 1.30 | 1.0% | 0.9% | 0.8% |
| European Shipments Pcnt of Total Shipments | 65% | 59% | 54% | 65% | 59% | 54% | | | |
| ROW ASP ($/Watt) | $1.45 | $1.30 | $1.20 | $1.45 | $1.30 | $1.20 | | | |
| **Wtd Avg Realized ASP ($/Watt)** | **$1.42** | **$1.30** | **$1.20** | **$1.41** | **$1.29** | **$1.19** | 1.0% | 0.9% | 0.8% |
| Percent Change Y/Y | -11.0% | -8.2% | -7.7% | -11.9% | -8.1% | -7.6% | | | |
| **Revenue** | 2011E | 2012E | 2013E | 2011E | 2012E | 2013E | 2011E | 2012E | 2013E |
| Module | $2,850 | $3,885 | $5,250 | $2,860 | $3,850 | $5,200 | -0.3% | 0.9% | 1.0% |
| First Solar Electric | $900 | $1,450 | $1,750 | $965 | $1,450 | $1,750 | -6.7% | 0.0% | 0.0% |
| **Cost per Watt** | $0.71 | $0.66 | $0.61 | $0.71 | $0.66 | $0.61 | -0.2% | 0.0% | 0.0% |
| Percent Change Y/Y | -9% | -8% | -7% | -9% | -8% | -7% | | | |
| **Gross Profit & Margin** | | | | | | | | | |
| Module GP | $1,435 | $1,935 | $2,585 | $1,424 | $1,900 | $2,538 | 0.8% | 1.8% | 1.8% |
| Module GM | 50.4% | 49.8% | 49.2% | 49.8% | 49.3% | 48.8% | | | |
| First Solar Electric GP | $130.4 | $145.0 | $175.0 | $143.2 | $145.0 | $175.0 | -8.9% | 0.0% | 0.0% |
| First Solar Electric GM | 14.5% | 10.0% | 10.0% | 14.8% | 10.0% | 10.0% | | | |
| **FY=December** | 2011E | 2012E | 2013E | 2011E | 2012E | 2013E | 2011E | 2012E | 2013E |
| Revenue | $3,750 | $5,335 | $7,000 | $3,825 | $5,300 | $6,950 | -2.0% | 0.7% | 0.7% |
| % Change Y/Y | 46% | 42% | 31% | 48% | 39% | 31% | | | |
| | | | | | | | | | |
| Gross Profit | 1,565 | 2,080 | 2,747 | 1,567 | 2,045 | 2,701 | -0.1% | 1.7% | 1.7% |
| Gross Margin | 41.7% | 39.0% | 39.2% | 41.0% | 38.6% | 38.9% | | | |
| | | | | | | | | | |
| Operating Expenses | 617.0 | 790.0 | 966.5 | 638.0 | 782.0 | 951.0 | -3.3% | 1.0% | 1.6% |
| % of Sales | 16.5% | 14.8% | 13.8% | 16.7% | 14.8% | 13.7% | | | |
| | | | | | | | | | |
| Operating Income | 948.5 | 1289.5 | 1780.5 | 929.2 | 1262.7 | 1749.6 | 2.1% | 2.1% | 1.8% |
| % Operating Margin | 25.3% | 24.2% | 25.4% | 24.3% | 23.8% | 25.2% | | | |
| | | | | | | | | | |
| FOREX Gain (Loss) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | | |
| Other Income (Exp) | 12.5 | 16.0 | 18.0 | 12.0 | 16.0 | 18.0 | 4.2% | 0.0% | 0.0% |
| | | | | | | | | | |
| Taxes | 115.3 | 195.8 | 269.8 | 122.4 | 191.8 | 265.1 | -5.8% | 2.1% | 1.8% |
| Tax Rate | 12.0% | 15.0% | 15.0% | 13.0% | 15.0% | 15.0% | | | |
| | | | | | | | | | |
| GAAP Net Income | $845.6 | $1,109.7 | $1,528.8 | $818.9 | $1,086.9 | $1,502.4 | 3.3% | 2.1% | 1.8% |
| % Net Margin | 22.6% | 20.8% | 21.8% | 21.4% | 20.5% | 21.6% | | | |
| | | | | | | | | | |
| **GAAP EPS** | **$9.65** | **$12.50** | **$17.00** | **$9.35** | **$12.25** | **$16.70** | 3.3% | 2.1% | 1.8% |
| Average Shares | 87.625 | 88.750 | 89.950 | 87.625 | 88.750 | 89.950 | 0.0% | 0.0% | 0.0% |
| EPS Growth | 25.7% | 29.6% | 35.9% | 22.5% | 31.0% | 36.4% | | | |

Source: Cowen and Company

CONFIDENTIAL    FSLR00065775

COWEN
AND COMPANY

**First Solar**

# Investment Thesis

FSLR is a leading provider of photovoltaic (PV) modules using second-generation, CdTe (cadmium telluride) thin-film technology. A proprietary, highly automated process fabricates solar modules on inexpensive, 2ft x 4ft (60cm x 120cm) glass substrates, using about 1% of the semiconductor material required for c-Si modules, resulting in average Q4:10 manufacturing cost of $0.75/watt. It has reached a conversion efficiency of about 11.6% (up from about 7% in 2003), at the high end of thin-film peers (6-11%). While thin-film PV requires more surface area per watt than crystalline solar cells, FSLR's lower ASP/watt is well suited for large-volume projects in feed-in tariff countries. As a result, it has signed contracts with sixteen customers through 2013. Production capacity totals about 1.6GW (63MW/line) on 24 lines in OH, Germany and Malaysia, and it plans 22 additional lines in Malaysia (8), Germany (4), France (2), U.S. (4), and Vietnam (4) in 2011 and 2012. Risks include: oversupply and falling prices of PV products, the need to modify customer contracts due to market conditions, potential delays or performance problems while ramping up new capacity, potential changes in government subsidies for solar, rising costs for project financing and tax equity funds, intense competition from incumbent and new PV technologies, currency translation, and potential changes in environmental regulations and costs related to cadmium compounds.

**FSLR Revenue Buildup and Estimated Gross Margin**

| Production (MW) | 2009 | 2010 | 2011E | 2012E | 2013E |
|---|---|---|---|---|---|
| Ohio - 3 lines (4 in 2010) | 147.2 | 207.3 | 263.2 | 284.9 | 308.3 |
| Germany - 4 lines | 207.5 | 236.9 | 369.0 | 569.7 | 616.7 |
| KLM 1-6 Total - 24 lines | 757.8 | 967.0 | 1,462.3 | 1,700.9 | 1,841.1 |
| New Site (US) (4 lines) | - | - | - | 250.3 | 308.3 |
| New Site (Vietnam) (4 lines) | - | - | - | 180.3 | 308.3 |
| France - 2 lines | | | | 92.6 | 154.2 |
| New Site B Total | - | - | - | - | 921.5 |
| New Site C Total | - | - | - | - | 35.0 |
| Total Production (MW) | 1112.5 | 1411.2 | 2094.4 | 2986.1 | 4339.4 |
| Y/Y Growth | 121% | 27% | 48% | 43% | 45% |
| Shipments | 2009 | 2010 | 2011E | 2012E | 2013E |
| Shipments (MW) | 1019.2 | 1370.7 | 2007.1 | 2979.8 | 4361.6 |
| Y/Y Growth | 108% | 34% | 46% | 48% | 46% |
| ASP | | | | | |
| ASP (Euro/Watt) | € 1.40 | € 1.20 | € 1.07 | € 0.99 | € 0.92 |
| Percent Change Y/Y | -15.5% | -14.6% | -10.7% | -7.3% | -7.3% |
| Effective Exchange Rate ($/Euro, net of hedging) | 1.36 | 1.34 | 1.33 | 1.32 | 1.31 |
| European Shipments (pcnt of total shipments) | | 80.7% | 65.0% | 59.0% | 54.0% |
| ROW ASP ($/Watt) | | $1.56 | $1.45 | $1.30 | $1.20 |
| Weighted Average Realized ASP ($/Watt) | $1.91 | $1.60 | $1.42 | $1.30 | $1.20 |
| Percent Change Y/Y | -22.3% | -16.4% | -11.0% | -8.2% | -7.7% |
| Revenue Buildup | | | | | |
| Module Revenue | $1,944.4 | $2,186.9 | $2,850.0 | $3,885.0 | $5,250.0 |
| First Solar Electric | 121.8 | 376.6 | 900.0 | 1,450.0 | 1,750.0 |
| Total Revenue | $2,066.2 | $2,563.5 | $3,750.0 | $5,335.0 | $7,000.0 |
| Cost per Watt | $0.87 | $0.78 | $0.71 | $0.66 | $0.61 |
| Percent Change Y/Y | -24.9% | -10.3% | -9.3% | -7.5% | -6.6% |
| Gross Margin | 2009 | 2010 | 2011E | 2012E | 2013E |
| Gross Profit Modules | $1,033.4 | $1,108.9 | $1,435.1 | $1,934.5 | $2,584.6 |
| Gross Margin | 53.1% | 50.7% | 50.4% | 49.8% | 49.2% |
| Gross Profit First Solar Electric | $11.2 | $76.0 | $130.4 | $145.0 | $175.0 |
| Gross Margin | 9.2% | 20.2% | 14.5% | 10.0% | 10.0% |
| Total Gross Profit | $1,044.6 | $1,185.0 | $1,565.5 | $2,079.5 | $2,747.0 |
| Gross Margin | 50.6% | 46.2% | 41.7% | 39.0% | 39.2% |

Source: Cowen and Company, company reports

4          **February 25, 2011**

 **First Solar**

**FSLR - Annual P&L Forecast**

| FY = DECEMBER | 2009 | 2010 | 2011E | 2012E | 2013E |
|---|---|---|---|---|---|
| Revenue | $2,066.2 | $2,563.5 | $3,750.0 | $5,335.0 | $7,000.0 |
| % Change Y/Y | 66% | 24% | 46% | 42% | 31% |
| Cost of Revenue | 1,021.6 | 1,378.7 | 2,184.5 | 3,255.5 | 4,253.0 |
| Gross Profit | 1,044.6 | 1,184.8 | 1,565.5 | 2,079.5 | 2,747.0 |
| Gross Margin | 50.6% | 46.2% | 41.7% | 39.0% | 39.2% |
| R&D | 78.2 | 94.8 | 117.0 | 134.0 | 166.0 |
| % Sales | 3.8% | 3.7% | 3.1% | 2.5% | 2.4% |
| SG&A | 272.9 | 321.7 | 440.0 | 568.0 | 705.0 |
| % of Sales | 13.2% | 12.5% | 11.7% | 10.6% | 10.1% |
| Production Start-Up | 13.9 | 19.4 | 60.0 | 88.0 | 95.5 |
| % of Sales | 0.7% | 0.8% | 1.6% | 1.6% | 1.4% |
| Operating Expenses | 365.0 | 435.9 | 617.0 | 790.0 | 966.5 |
| % of Sales | 17.7% | 17.0% | 16.5% | 14.8% | 13.8% |
| Operating Income | 679.6 | 748.9 | 948.5 | 1,289.5 | 1,780.5 |
| % Operating Margin | 32.9% | 29.2% | 25.3% | 24.2% | 25.4% |
| FOREX Gain (Loss) | 5.2 | (3.5) | - | - | - |
| Other Income (Exp) | 1.5 | 16.6 | 12.5 | 16.0 | 18.0 |
| Pretax Income | 686.3 | 762.1 | 961.0 | 1,305.5 | 1,798.5 |
| % of Sales | 33.2% | 29.7% | 25.6% | 24.5% | 25.7% |
| Taxes | 46.2 | 97.9 | 115.3 | 195.8 | 269.8 |
| Tax Rate | 6.7% | 12.8% | 12.0% | 15.0% | 15.0% |
| **GAAP Net Income** | 640.1 | 664.2 | 845.6 | 1,109.7 | $1,528.8 |
| % Net Margin | 31.0% | 25.9% | 22.6% | 20.8% | 21.8% |
| **GAAP EPS** | **$7.53** | **$7.68** | **$9.65** | **$12.50** | **$17.00** |
| Average Shares | 85.044 | 86.491 | 87.625 | 88.750 | 89.950 |
| EPS Growth | 77% | 2% | 26% | 30% | 36% |

Source: Cowen and Company, company reports

**CONFIDENTIAL**                                                                **FSLR00065777**

 **First Solar**

## FSLR - Quarterly P&L Forecast

| FY = DECEMBER | Q1:10A | Q2:10A | Q3:10A | Q4:10E | Q4:10A | Q1:11E | Q2:11E | Q3:11E | Q4:11E |
|---|---|---|---|---|---|---|---|---|---|
| Revenue | $568.0 | $587.9 | $797.9 | $635.0 | $609.8 | $525.0 | $750.0 | $820.0 | $1,655.0 |
| | | | | | | | | | |
| % Change Y/Y | 36% | 12% | 66% | -1% | -5% | -8% | 28% | 3% | 171% |
| % Change Q/Q | -11% | 4% | 36% | -20% | -24% | -14% | 43% | 9% | 102% |
| | | | | | | | | | |
| Cost of Revenue | 285.9 | 303.7 | 476.0 | 337.6 | 313.1 | 284.7 | 412.7 | 440.6 | 1,046.5 |
| | | | | | | | | | |
| Gross Profit | 282.0 | 284.2 | 321.9 | 297.4 | 296.7 | 240.3 | 337.3 | 379.4 | 608.5 |
| Gross Margin | 49.7% | 48.3% | 40.3% | 46.8% | 48.7% | 45.8% | 45.0% | 46.3% | 36.8% |
| | | | | | | | | | |
| R&D | 22.9 | 22.8 | 21.5 | 25.0 | 27.6 | 28.0 | 29.0 | 30.0 | 30.0 |
| % Sales | 4.0% | 3.9% | 2.7% | 3.9% | 4.5% | 5.3% | 3.9% | 3.7% | 1.8% |
| | | | | | | | | | |
| SG&A | 66.9 | 78.6 | 85.0 | 89.0 | 91.3 | 93.0 | 97.0 | 115.0 | 135.0 |
| % of Sales | 11.8% | 13.4% | 10.6% | 14.0% | 15.0% | 17.7% | 12.9% | 14.0% | 8.2% |
| | | | | | | | | | |
| Production Start-Up | 1.1 | 2.3 | 3.8 | 11.0 | 12.2 | 15.0 | 10.0 | 20.0 | 15.0 |
| % of Sales | 0.2% | 0.4% | 0.5% | 1.7% | 2.0% | 2.9% | 1.3% | 2.4% | 0.9% |
| | | | | | | | | | |
| Operating Expenses | 90.9 | 103.7 | 110.3 | 125.0 | 131.1 | 136.0 | 136.0 | 165.0 | 180.0 |
| % of Sales | 16.0% | 17.6% | 13.8% | 19.7% | 21.5% | 25.9% | 18.1% | 20.1% | 10.9% |
| | | | | | | | | | |
| Operating Income | 191.1 | 180.5 | 211.6 | 172.4 | 165.7 | 104.3 | 201.3 | 214.4 | 428.5 |
| % Operating Margin | 33.7% | 30.7% | 26.5% | 27.2% | 27.2% | 19.9% | 26.8% | 26.1% | 25.9% |
| | | | | | | | | | |
| FOREX Gain (Loss) | (0.7) | (2.6) | (1.0) | - | 0.9 | - | - | - | - |
| Other Income (Exp) | 4.9 | 2.6 | 2.3 | 2.0 | 6.9 | 3.0 | 3.0 | 3.0 | 3.5 |
| | | | | | | | | | |
| Pretax Income | 195.4 | 180.4 | 212.9 | 174.4 | 173.4 | 107.3 | 204.3 | 217.4 | 432.0 |
| % of Sales | 34.4% | 30.7% | 26.7% | 27.5% | 28.4% | 20.4% | 27.2% | 26.5% | 26.1% |
| | | | | | | | | | |
| Taxes | 23.0 | 21.4 | 36.0 | 22.7 | 17.4 | 12.9 | 24.5 | 26.1 | 51.8 |
| % Tax Rate | 11.8% | 11.9% | 16.9% | 13.0% | 10.0% | 12.0% | 12.0% | 12.0% | 12.0% |
| | | | | | | | | | |
| **GAAP Net Income** | 172.3 | 159.0 | 176.9 | 151.7 | 155.9 | 94.4 | 179.8 | 191.3 | 380.2 |
| % Net Margin | 30.3% | 27.1% | 22.2% | 23.9% | 25.6% | 18.0% | 24.0% | 23.3% | 23.0% |
| | | | | | | | | | |
| **GAAP EPS** | **$2.00** | **$1.84** | **$2.04** | **$1.74** | **$1.80** | **$1.08** | **$2.05** | **$2.18** | **$4.32** |
| Average Shares | 86.092 | 86.401 | 86.610 | 87.000 | 86.840 | 87.250 | 87.500 | 87.750 | 88.000 |

Source: Cowen and Company, company reports

**CONFIDENTIAL**      **FSLR00065778**



**First Solar**

**FSLR - Cash Flow Forecast**

| FY = DECEMBER | 2009E | 2010E | 2011E | 2012E | 2013E |
|---|---|---|---|---|---|
| Net Income (Loss) - GAAP | 640.1 | 664.2 | 845.6 | 1,109.7 | 1,528.8 |
| Depreciation & Amortization | 126.4 | 155.3 | 275.7 | 403.9 | 536.1 |
| Stock-based Comp. | 89.0 | 95.7 | 120.0 | 116.0 | 120.0 |
| Other Adjustments | (14.6) | (21.1) | - | - | - |
| | | | | | |
| Working Capital Changes: | | | | | |
|   Accounts Receivable | (165.1) | (80.2) | (612.4) | 81.1 | (307.5) |
|   Inventory | (31.3) | (47.6) | (322.8) | 45.1 | (158.0) |
|   Other Assets | (398.7) | (359.9) | (116.9) | 11.5 | (163.4) |
|   Accounts Payable & Accrued Expenses | 118.8 | 166.3 | 572.2 | 28.4 | 409.8 |
| Total Working Capital Decr (Incr) | (476.3) | (321.4) | (480.0) | 166.1 | (219.1) |
| | | | | | |
| **Cash Flow From Operations** | **364.7** | **572.7** | **761.4** | **1,795.7** | **1,965.7** |
| | | | - | - | - |
| Capital Expenditures | (291.9) | (576.2) | (1,060.0) | (800.0) | (1,000.0) |
| Other Investments | (511.7) | - | - | - | - |
| **Total Cash From Investing** | **(803.5)** | **(576.2)** | **(1,060.0)** | **(800.0)** | **(1,000.0)** |
| | | | | | |
| Change in Debt | (23.5) | 62.4 | (3.3) | (3.3) | - |
| Proceeds Issuance of Shares | - | - | - | - | - |
| Changes in Equity | 410.6 | 42.2 | 0.0 | 0.0 | (0.0) |
| **Total Cash From Financing** | **387.1** | **104.7** | **(3.3)** | **(3.3)** | **(0.0)** |
| | | | | | |
| Effect of Exchange Rate Changes | - | - | - | - | - |
| | | | | | |
| Change in Cash Position | (51.7) | 101.2 | (301.9) | 992.4 | 965.7 |
| Beginning Cash | 716.2 | 664.5 | 765.7 | 463.8 | 1,456.1 |
| **Ending Cash** | **664.5** | **765.7** | **463.8** | **1,456.1** | **2,421.8** |

| Cowen Summary: | | | | | |
|---|---|---|---|---|---|
| Cash Flow from Operations (a) | 364.7 | 572.7 | 761.4 | 1,795.7 | 1,965.7 |
| Capital Spending | (803.5) | (576.2) | (1,060.0) | (800.0) | (1,000.0) |
| Owners' Cash Flow | (438.8) | (3.5) | (298.6) | 995.7 | 965.7 |
| | | | | | |
| Financing | 387.1 | 104.7 | (3.3) | (3.3) | (0.0) |
| Non-Recurring Items | - | - | - | - | - |
| | | | | | |
| Beginning Cash | 716.2 | 664.5 | 765.7 | 463.8 | 1,456.1 |
| Change in Cash | (51.7) | 101.2 | (301.9) | 992.4 | 965.7 |
| Ending Cash | 664.5 | 765.7 | 463.8 | 1,456.1 | 2,421.8 |

(a) Excludes non-recurring items

Source: Cowen and Company, company reports

CONFIDENTIAL                                                                 FSLR00065779



**First Solar**

## FSLR - Balance Sheet Forecast

| FY = DECEMBER | 2009 | 2010 | 2011E | 2012E | 2013E |
|---|---|---|---|---|---|
| **Assets:** | | | | | |
| Cash & Cash Equivalents | $664.5 | $765.7 | $463.8 | $1,456.1 | $2,421.8 |
| Marketable Securities | 120.2 | 167.9 | 167.9 | 167.9 | 167.9 |
| Accounts Receivable | 226.8 | 307.0 | 919.4 | 838.3 | 1145.9 |
| Inventory | 152.8 | 200.4 | 523.2 | 478.2 | 636.2 |
| Other Current Assets | 186.9 | 143.4 | 413.8 | 377.3 | 515.6 |
| Current Assets | 1351.3 | 1584.5 | 2488.1 | 3317.8 | 4887.4 |
| | | | | | |
| PP&E, net | 988.8 | 1430.8 | 2215.1 | 2611.2 | 3075.1 |
| Solar Projects | 131.4 | 320.1 | 250.0 | 275.0 | 300.0 |
| Restricted Investments | 366.1 | 266.3 | 266.3 | 266.3 | 266.3 |
| Goodwill and Intangibles | 286.5 | 433.3 | 350.0 | 350.0 | 350.0 |
| Other Noncurrent Assets | 225.4 | 345.5 | 345.5 | 345.5 | 345.5 |
| **TOTAL ASSETS** | **$3,349.5** | **$4,380.4** | **$5,914.9** | **$7,165.7** | **$9,224.2** |
| **Liabilities:** | | | | | |
| Short-Term Debt | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Related Party Note Payable | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Current Portion Of Long-Term Debt | 28.6 | 26.6 | 26.6 | 26.6 | 26.6 |
| Accounts Payable & Accrued Expenses | 271.2 | 326.6 | 827.5 | 754.5 | 1031.3 |
| Other Current Liabilities | 95.2 | 116.5 | 116.5 | 116.5 | 116.5 |
| Current Liabilities | 394.9 | 469.7 | 970.6 | 897.6 | 1174.4 |
| | | | | | |
| Accrued Recycling | 92.8 | 133.0 | 204.2 | 305.6 | 438.6 |
| Related Party Note Payable | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Long-Term Debt | 146.4 | 210.8 | 207.5 | 204.2 | 204.2 |
| Other Noncurrent Liabilities | 62.6 | 112.0 | 112.0 | 112.0 | 112.0 |
| | | | | | |
| **Total Liabilities** | **696.7** | **925.5** | **1494.3** | **1519.4** | **1929.2** |
| | | | | | |
| **Stockholder's Equity:** | **2652.8** | **3454.9** | **4420.6** | **5646.3** | **7295.0** |
| | | | | | |
| **TOTAL LIABILITIES AND EQUITY** | **$3,349.5** | **$4,380.4** | **$5,914.9** | **$7,165.7** | **$9,224.2** |
| **Turnover:** | | | | | |
| Assets | 0.6 | 0.6 | 0.6 | 0.7 | 0.8 |
| Non-Cash Assets | 0.8 | 0.7 | 0.7 | 0.9 | 1.0 |
| Inventory Turns | 9.8 | 6.2 | 8.0 | 8.0 | 6.0 |
| A/R DSO | 32 | 45 | 50 | 50 | 50 |
| A/P Days Payable | 38 | 48 | 45 | 45 | 45 |
| **Leverage:** | | | | | |
| LT Debt/Equity | 6% | 6% | 5% | 4% | 3% |
| Total Debt/Capital | 6% | 6% | 5% | 4% | 3% |
| Debt-Cash/Equity | nm | nm | nm | nm | nm |
| Assets/Equity | 126% | 127% | 134% | 127% | 126% |
| Cash/Assets | 20% | 17% | 8% | 20% | 26% |
| **Returns:** | | | | | |
| ROA | 23% | 17% | 16% | 17% | 19% |
| Non-Cash ROA | 31% | 21% | 19% | 20% | 24% |
| ROE | 19% | 14% | 14% | 14% | 15% |
| **Per Share:** | | | | | |
| Operating Cash Flow | $4.29 | $6.62 | $8.69 | $20.23 | $21.85 |
| Depreciation | $1.49 | $1.80 | $3.15 | $4.55 | $5.96 |
| Cash | $7.81 | $8.85 | $5.29 | $16.41 | $26.92 |
| Working Capital | $11.25 | $12.89 | $17.32 | $27.27 | $41.28 |
| Book Value | $31.19 | $39.95 | $50.45 | $63.62 | $81.10 |

Source: Cowen and Company, company reports

**CONFIDENTIAL**                                                                 **FSLR00065780**

 **First Solar**

# Addendum

## STOCKS MENTIONED IN IMPORTANT DISCLOSURES

| Ticker | Company Name |
|--------|--------------|
| FSLR | First Solar |

## ANALYST CERTIFICATION

Each author of this research report hereby certifies that (i) the views expressed in the research report accurately reflect his or her personal views about any and all of the subject securities or issuers, and (ii) no part of his or her compensation was, is, or will be related, directly or indirectly, to the specific recommendations or views expressed in this report.

## IMPORTANT DISCLOSURES

Cowen and Company, LLC and or its affiliates make a market in the stock of FSLR securities.

Cowen and Company, LLC compensates research analysts for activities and services intended to benefit the firm's investor clients. Individual compensation determinations for research analysts, including the author(s) of this report, are based on a variety of factors, including the overall profitability of the firm and the total revenue derived from all sources, including revenues from investment banking. Cowen and Company, LLC does not compensate research analysts based on specific investment banking transactions.

## DISCLAIMER

This research is for our clients only. Our research is disseminated primarily electronically and, in some cases, in printed form. Research distributed electronically is available simultaneously to all Cowen and Company, LLC clients. All published research, including required disclosures, can be obtained on the Firm's client website, www.cowenresearch.com.

Further information on any of the above securities may be obtained from our offices. This report is published solely for information purposes, and is not to be construed as an offer to sell or the solicitation of an offer to buy any security in any state where such an offer or solicitation would be illegal. Other than disclosures relating to Cowen and Company, LLC, the information herein is based on sources we believe to be reliable but is not guaranteed by us and does not purport to be a complete statement or summary of the available data. Any opinions expressed herein are statements of our judgment on this date and are subject to change without notice.

**Notice to UK Investors:** This publication is produced by Cowen and Company, LLC, which is regulated in the United States by FINRA and is disseminated in the United Kingdom by Cowen International Limited ("CIL"). In the United Kingdom, 'Cowen and Company' is a Trading Name of CIL. It is communicated only to persons of a kind described in Articles 19 and 49 of the Financial Services and Markets Act 2000 (Financial Promotion) Order 2005. It must not be further transmitted to any other person without the consent of CIL.

**Copyright, User Agreement and other general information related to this report**
© 2011 Cowen and Company, LLC. Member NYSE, FINRA and SIPC. All rights reserved. This research report is prepared for the exclusive use of Cowen clients and may not be reproduced, displayed, modified, distributed, transmitted or disclosed, in whole or in part, or in any form or manner, to others outside your organization without the express prior written consent of Cowen. Cowen research reports are distributed simultaneously to all clients eligible to receive such research prior to any public dissemination by Cowen of the research report or information or opinion contained therein. Any unauthorized use or disclosure is prohibited. Receipt and/or review of this research constitutes your agreement not to reproduce, display, modify, distribute, transmit, or disclose to others outside your organization the contents, opinions, conclusion, or information contained in this report (including any investment recommendations, estimates or price targets). All Cowen trademarks displayed in this report are owned by Cowen and may not be used without its prior written consent.

**Cowen and Company, LLC. New York** (646) 562-1000    **Boston** (617) 946-3700    **San Francisco** (415) 646-7200    **Chicago** (312) 516-4690    **Cleveland** (440) 331-3531    **Atlanta** (866) 544-7009    **Dallas** (214) 978-0107    **London (affiliate)** 44-207-071-7500    **Geneva (affiliate)** 41-22-707-6900

**February 25, 2011**                                                                                      9

**CONFIDENTIAL**                                                                      **FSLR00065781**



**First Solar**

### COWEN AND COMPANY RATING DEFINITIONS (a)

| Rating | Definition |
|---|---|
| Outperform (1) | Stock expected to outperform the S&P 500 |
| Neutral (2) | Stock expected to perform in line with the S&P 500 |
| Underperform (3) | Stock expected to underperform the S&P 500 |

(a) Assumptions: Time horizon is 12 months; S&P 500 is flat over forecast period.

### COWEN AND COMPANY RATING ALLOCATION (a)

| Rating | Pct of companies under coverage with this rating | Pct for which Investment Banking services have been provided within the past 12 months |
|---|---|---|
| Buy (b) | 49.5% | 3.8% |
| Hold (c) | 46.2% | 1.5% |
| Sell (d) | 4.3% | 0.0% |

(a) As of 12/31/2010. (b) Corresponds to "Outperform" rated stocks as defined in Cowen and Company, LLC's rating definitions (see above). (c) Corresponds to "Neutral" as defined in Cowen and Company, LLC's ratings definitions (see above). (d) Corresponds to "Underperform" as defined in Cowen and Company, LLC's ratings definitions (see above).  Note: "Buy," "Hold" and "Sell" are not terms that Cowen and Company, LLC uses in its ratings system and should not be construed as investment options. Rather, these ratings terms are used illustratively to comply with NASD and NYSE regulations.



Cowen and Company Price and Ratings History
**First Solar - FSLR**
12/27/06 Coverage Initiated with Outperform

Pricing data provided by Reuters America. Chart as of 2/24/11 in USD.

10                         **February 25, 2011**

**CONFIDENTIAL**                                                                                                    **FSLR00065782**

**Alternative Energy**



# First Solar

### Outperform (1)

**February 25, 2011**

**Analysts**
**Robert W. Stone**
(617) 946-3932
rob.stone@cowen.com

**James Medvedeff**
(617) 946-3951
james.medvedeff@cowen.com

## Mix Shift From Systems To Modules Reflects Strong Demand

**Conclusion:** Q4 EPS were 2% above the St., but revenue was 6% light on lower systems sales and some more module replacements. However, cost/watt, line throughput, and conversion efficiency all improved. Raised 2011 EPS guidance on a slightly lower revenue range allocates more modules to distribution, but the project pipeline remains a buffer against FIT policy changes. We see 40% upside relative to the market in 12 months; use any pullback as an entry point.

- **Q4: Factory Improvements More Important Than Systems Sales.** EPS were $1.80 on sales of $610MM (vs. St. $1.76 on $648MM). System sales were $28MM (vs. our $52MM). Cost/watt was 75c (vs. 77c, down 11% Y/Y), conversion efficiency was 11.6 (vs. 11.3%), and line throughput 62.6MW (vs. 59.6MW). Module GM was 49.1% including $8.5MM (150 b.p., 9c/share) impact of warranty replacements. Opex. were about $7MM above the St., offset by $3.8MM other income and tax rate (10% vs. St. 13%), 6c/share.

- **End Markets More Diverse; 2.4GW Project Pipeline A Buffer.** Germany should account for 30-35% of 2011 shipments (vs. 46% in 2010), N. America should be 25-30% (vs. 18%), France 10-15% (vs. 17%), Italy 15-20% (vs. 12%), and India should boost Asia to 8% (vs. 1%). About 400MW is allocated to 12 N. American systems projects in 2011 (vs. 165MW on 3 in 2010). Construction is H2 weighted, and there is flexibility to increase MW.

- **Raising 2011E EPS On Strong Module Demand, Currency.** FSLR raised and tightened 2011 EPS guidance to $9.25-9.75 (vs. $8.75-9.50). We raised 2011-13E EPS to $9.65, $12.50, and $17.00 (vs. $9.35, $12.25, and $16.70). We trimmed 2011E revenue to $3.75B (vs. $3.825B) on lower systems ($900MM vs. $965MM). Euro/$ +1c lifts 2012-13E EPS.

| FSLR (02/24) | $164.6 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Mkt cap** | **$14.3B** | **Revenue $MM** | | | | | | | | |
| Dil shares out | 86.8MM | **FY** | **2010** | **2011E** | | **2012E** | | **2013E** | | |
| Avg daily vol | 2,555.8K | **Dec** | **Actual** | **Prior** | **Current** | **Prior** | **Current** | **Prior** | **Current** | |
| 52-wk range | $98.7-175.5 | Q1 | 568.0 | 540.0 | 525.0 | — | — | — | — | |
| Dividend | Nil | Q2 | 587.9 | 880.0 | 750.0 | — | — | — | — | |
| Dividend yield | Nil | Q3 | 797.9 | 1,020.0 | 820.0 | — | — | — | — | |
| BV/sh | $39.79 | Q4 | 609.8 | 1,385.0 | 1,655.0 | — | — | — | — | |
| Net cash/sh | $11.08 | **Year** | **2,563.5** | **3,825.0** | **3,750.0** | **5,300.0** | **5,335.0** | **6,950.0** | **7,000.0** | |
| Debt/cap | 6.4% | EV/S | — | — | 3.6x | — | 2.6x | — | 2.0x | |
| ROE (LTM) | 24.1% | | | | | | | | | |
| 5-yr fwd EPS | 30.0% | **EPS $** | | | | | | | | |
| growth (Norm) | | **FY** | **2010** | **2011E** | | **2012E** | | **2013E** | | |
| | | **Dec** | **Actual** | **Prior** | **Current** | **Prior** | **Current** | **Prior** | **Current** | |
| | | Q1 | 2.00 | 0.95 | 1.08 | — | — | — | — | |
| | | Q2 | 1.84 | 2.21 | 2.05 | — | — | — | — | |
| | | Q3 | 2.04 | 2.40 | 2.18 | — | — | — | — | |
| **S&P 500** | **1306.1** | Q4 | 1.80 | 3.78 | 4.32 | — | — | — | — | |
| | | **Year** | **7.68** | **9.35** | **9.65** | **12.25** | **12.50** | **16.70** | **17.00** | |
| | | P/E | — | — | 17.1x | — | 13.2x | — | 9.7x | |

**Please see addendum of this report for important disclosures.**    **www.cowen.com**

**COWEN**
AND COMPANY

**First Solar**

## Q4/Guidance A Mixed Bag, But What Matters Long Term?

We can see several reasons why the shares may face near-term pressure. We believe investors should consider which of these are positive or negative long-term drivers?

**Revenue was light**: This is in contrast to the strong demand environment. However, FSLR has been capacity limited. Now that three new plants in Malaysia and Germany are ramping, there should be more room to beat quarters in 2011. The shift of modules to systems accounts for most of the miss, while the $8.5MM COGS impact of modules under warranty replacement implies another $16MM of lost sales.

**Lower systems sales and guidance:** This is really an indicator of higher module demand in distribution. FSLR has more project demand ready for construction than it plans to build this year, but shifting modules to distribution eliminates the value of BOS that is included if those MW are allocated to projects. The 2.4GW contracted systems pipeline gives considerable forward visibility on pricing (all are under PPAs, utility owned generation, or the Ontario RESOP program) at a time when European demand (especially in 2012 and beyond) is somewhat uncertain. Of this, 459MW of projects are expected to be in construction this year, another 280MW are permitted, but not yet sold, and 1.65GW are in development, but still need permitting.

**Module replacements again:** The cost of replacement modules was updated based on claims, for which there was a November deadline. These will still need to be validated, but management believes the full cost has now been accounted for.

**Other income:** The $3.8MM other income related to a gain on sale of an equity investment.

**Tax rate:** The lower tax rate did account for 6c of EPS, without which results would have missed the Street. However, the strategy of building production in tax-advantaged locations like Malaysia contributes to cash flow. FSLR generated $350MM in cash from operations in Q4 and $105MM in free cash flow, despite investment in several new factories. For the year, FCF was $143MM after $589MM in Capex.

**Cost per watt, conversion efficiency, line throughput:** The Q4 **total** cost per watt of 75c is roughly *equal to the non-poly conversion cost for leading Chinese c-Si producers*. Of course, there is a BOS penalty for lower conversion efficiency compared to c-Si modules, but factory performance metrics, in our view, are the key driver of future revenue and earnings potential, because that is how PV must progress to eventually reach grid parity. Cost per watt declined 11% Y/Y, conversion efficiency increased by 50 b.p. (about 4.5%) to 11.6 vs. 11.1%, and line throughput of 62.6MW annualized is up 17% Y/Y, leveraging capital expenditures.

**A back-end loaded year:** The revenue and earnings progression is weighted toward H2, with our Q4E EPS accounting for 45% of full-year 2011. However, this reflects the impact of strong H1 demand in Europe (ahead of FIT changes), the ramp of three new factories (which boosts output each quarter), and the Q4 impact of systems revenue recognition. Given the fact that systems sales are already priced, and scheduling is flexible, with room to increase MW to systems if need be, we have greater confidence in the 2011 outlook, not less.



**First Solar**

## FSLR – Q4:10A and Cowen vs. Street Estimates

| | Cowen | | | | Street | | | | Variance | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q4:10A | Q1:11E | 2011E | 2012E | Q4:10E | Q1:11E | 2011E | 2012E | Q4:10E | Q1:11E | 2011 | 2012 |
| Revenue | $609.8 | $525.0 | $3,750 | $5,335 | $648.4 | $560.0 | $3,765 | $4,839 | -6.0% | -6.2% | -0.4% | 10.2% |
| Y/Y Growth | | | | 42% | | | | 29% | | | | |
| Gross Profit | $296.7 | $240.3 | $1,565 | $2,080 | $297 | $243 | $1,527 | $1,861 | -0.1% | -1.3% | 2.5% | 11.8% |
| GM | 48.7% | 45.8% | 41.7% | 39.0% | 45.8% | 43.5% | 40.6% | 38.5% | | | | |
| | | | | | | | | | | | | |
| Expenses | 131.1 | 136.0 | 617.0 | 790.0 | 123.8 | 128.4 | 623.6 | 707.4 | 5.8% | 5.9% | -1.1% | 11.7% |
| % of Sales | 21.5% | 25.9% | 16.5% | 14.8% | 19.1% | 22.9% | 16.6% | 14.6% | | | | |
| | | | | | | | | | | | | |
| Operating Profit | $165.7 | $104.3 | $948.5 | $1,290 | $173.3 | $115.0 | $903.8 | $1,153 | -4.4% | -9.4% | 4.9% | 11.8% |
| OM | 27.2% | 19.9% | 25.3% | 24.2% | 26.7% | 20.5% | 24.0% | 23.8% | | | | |
| | | | | | | | | | | | | |
| Other Income | $7.7 | $3.0 | $12.5 | $16.0 | $2.8 | $3.2 | $12.2 | ($15.2) | 172% | -6% | 2% | -205% |
| | | | | | | | | | | | | |
| Pretax | 173.4 | 107.3 | 961.0 | $1,306 | 176.1 | 118.2 | 916.0 | $1,138 | -1.6% | -9.3% | 4.9% | 14.7% |
| | | | | | | | | | | | | |
| Taxes | 17.4 | 12.9 | 115.3 | 195.8 | 23.0 | 15.0 | 120.7 | 176.7 | -24.4% | -14.2% | -4.4% | 10.8% |
| Tax Rate | 10.0% | 12.0% | 12.0% | 15.0% | 13.1% | 12.7% | 13.2% | 15.5% | | | | |
| | | | | | | | | | | | | |
| Net Income | 155.9 | 94.4 | 845.6 | $1,110 | 153.1 | 103.2 | 795.3 | 961.5 | 1.9% | -8.5% | 6.3% | 15.4% |
| Net Margin | 25.6% | 18.0% | 22.6% | 20.8% | 23.6% | 18.4% | 21.1% | 19.9% | | | | |
| | | | | | | | | | | | | |
| EPS | **$1.80** | **$1.08** | **$9.65** | **$12.50** | **$1.76** | **$1.15** | **$9.01** | **$10.68** | 2.0% | -5.9% | 7.1% | 17.1% |

Source:  Cowen and Company, FirstCall

## FSLR - Model Revisions

| | Current | | | Prior | | | Revision | | |
|---|---|---|---|---|---|---|---|---|---|
| **Shipments** | **2011E** | **2012E** | **2013E** | **2011E** | **2012E** | **2013E** | **2011E** | **2012E** | **2013E** |
| Shipments (MW) | 2007 | 2980 | 4362 | 2034 | 2980 | 4356 | -1.3% | 0.0% | 0.1% |
| Y/Y Growth | 46% | 48% | 46% | 48% | 47% | 46% | | | |
| **ASP** | | | | | | | | | |
| ASP (Euro/Watt) | € 1.07 | € 0.99 | € 0.92 | € 1.07 | € 0.99 | € 0.92 | 0.0% | 0.0% | 0.0% |
| Percent Change Y/Y | -10.7% | -7.3% | -7.3% | -10.5% | -7.3% | -7.3% | | | |
| Effective Exch. Rate ($/Euro, net of hedging) | 1.33 | 1.32 | 1.31 | 1.32 | 1.31 | 1.30 | 1.0% | 0.9% | 0.8% |
| European Shipments Pcnt of Total Shipments | 65% | 59% | 54% | 65% | 59% | 54% | | | |
| ROW ASP ($/Watt) | $1.45 | $1.30 | $1.20 | $1.45 | $1.30 | $1.20 | | | |
| **Wtd Avg Realized ASP ($/Watt)** | **$1.42** | **$1.30** | **$1.20** | **$1.41** | **$1.29** | **$1.19** | 1.0% | 0.9% | 0.8% |
| Percent Change Y/Y | -11.0% | -8.2% | -7.7% | -11.9% | -8.1% | -7.6% | | | |
| **Revenue** | **2011E** | **2012E** | **2013E** | **2011E** | **2012E** | **2013E** | **2011E** | **2012E** | **2013E** |
| Module | $2,850 | $3,885 | $5,250 | $2,860 | $3,850 | $5,200 | -0.3% | 0.9% | 1.0% |
| First Solar Electric | $900 | $1,450 | $1,750 | $965 | $1,450 | $1,750 | -6.7% | 0.0% | 0.0% |
| **Cost per Watt** | **$0.71** | **$0.66** | **$0.61** | **$0.71** | **$0.66** | **$0.61** | -0.2% | 0.0% | 0.0% |
| Percent Change Y/Y | -9% | -8% | -7% | -9% | -8% | -7% | | | |
| **Gross Profit & Margin** | | | | | | | | | |
| Module GP | $1,435 | $1,935 | $2,585 | $1,424 | $1,900 | $2,538 | 0.8% | 1.8% | 1.8% |
| Module GM | 50.4% | 49.8% | 49.2% | 49.8% | 49.3% | 48.8% | | | |
| First Solar Electric GP | $130.4 | $145.0 | $175.0 | $143.2 | $145.0 | $175.0 | -8.9% | 0.0% | 0.0% |
| First Solar Electric GM | 14.5% | 10.0% | 10.0% | 14.8% | 10.0% | 10.0% | | | |
| **FY=December** | **2011E** | **2012E** | **2013E** | **2011E** | **2012E** | **2013E** | **2011E** | **2012E** | **2013E** |
| Revenue | $3,750 | $5,335 | $7,000 | $3,825 | $5,300 | $6,950 | -2.0% | 0.7% | 0.7% |
| % Change Y/Y | 46% | 42% | 31% | 48% | 39% | 31% | | | |
| | | | | | | | | | |
| Gross Profit | 1,565 | 2,080 | 2,747 | 1,567 | 2,045 | 2,701 | -0.1% | 1.7% | 1.7% |
| Gross Margin | 41.7% | 39.0% | 39.2% | 41.0% | 38.6% | 38.9% | | | |
| | | | | | | | | | |
| Operating Expenses | 617.0 | 790.0 | 966.5 | 638.0 | 782.0 | 951.0 | -3.3% | 1.0% | 1.6% |
| % of Sales | 16.5% | 14.8% | 13.8% | 16.7% | 14.8% | 13.7% | | | |
| | | | | | | | | | |
| Operating Income | 948.5 | 1289.5 | 1780.5 | 929.2 | 1262.7 | 1749.6 | 2.1% | 2.1% | 1.8% |
| % Operating Margin | 25.3% | 24.2% | 25.4% | 24.3% | 23.8% | 25.2% | | | |
| | | | | | | | | | |
| FOREX Gain (Loss) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | | |
| Other Income (Exp) | 12.5 | 16.0 | 18.0 | 12.0 | 16.0 | 18.0 | 4.2% | 0.0% | 0.0% |
| | | | | | | | | | |
| Taxes | 115.3 | 195.8 | 269.8 | 122.4 | 191.8 | 265.1 | -5.8% | 2.1% | 1.8% |
| Tax Rate | 12.0% | 15.0% | 15.0% | 13.0% | 15.0% | 15.0% | | | |
| | | | | | | | | | |
| GAAP Net Income | $845.6 | $1,109.7 | $1,528.8 | $818.9 | $1,086.9 | $1,502.4 | 3.3% | 2.1% | 1.8% |
| % Net Margin | 22.6% | 20.8% | 21.8% | 21.4% | 20.5% | 21.6% | | | |
| | | | | | | | | | |
| **GAAP EPS** | **$9.65** | **$12.50** | **$17.00** | **$9.35** | **$12.25** | **$16.70** | 3.3% | 2.1% | 1.8% |
| Average Shares | 87.625 | 88.750 | 89.950 | 87.625 | 88.750 | 89.950 | 0.0% | 0.0% | 0.0% |
| EPS Growth | 25.7% | 29.6% | 35.9% | 22.5% | 31.0% | 36.4% | | | |

Source:  Cowen and Company

**February 25, 2011**

# Investment Thesis

FSLR is a leading provider of photovoltaic (PV) modules using second-generation, CdTe (cadmium telluride) thin-film technology. A proprietary, highly automated process fabricates solar modules on inexpensive, 2ft x 4ft (60cm x 120cm) glass substrates, using about 1% of the semiconductor material required for c-Si modules, resulting in average Q4:10 manufacturing cost of $0.75/watt. It has reached a conversion efficiency of about 11.6% (up from about 7% in 2003), at the high end of thin-film peers (6-11%). While thin-film PV requires more surface area per watt than crystalline solar cells, FSLR's lower ASP/watt is well suited for large-volume projects in feed-in tariff countries. As a result, it has signed contracts with sixteen customers through 2013. Production capacity totals about 1.6GW (63MW/line) on 24 lines in OH, Germany and Malaysia, and it plans 22 additional lines in Malaysia (8), Germany (4), France (2), U.S. (4), and Vietnam (4) in 2011 and 2012. Risks include: oversupply and falling prices of PV products, the need to modify customer contracts due to market conditions, potential delays or performance problems while ramping up new capacity, potential changes in government subsidies for solar, rising costs for project financing and tax equity funds, intense competition from incumbent and new PV technologies, currency translation, and potential changes in environmental regulations and costs related to cadmium compounds.

**FSLR Revenue Buildup and Estimated Gross Margin**

| Production (MW) | 2009 | 2010 | 2011E | 2012E | 2013E |
|---|---|---|---|---|---|
| Ohio - 3 lines (4 in 2010) | 147.2 | 207.3 | 263.2 | 284.9 | 308.3 |
| Germany - 4 lines | 207.5 | 236.9 | 369.0 | 569.7 | 616.7 |
| KLM 1-6 Total - 24 lines | 757.8 | 967.0 | 1,462.3 | 1,700.9 | 1,841.1 |
| New Site (US) (4 lines) | - | - | - | 250.3 | 308.3 |
| New Site (Vietnam) (4 lines) | - | - | - | 180.3 | 308.3 |
| France - 2 lines | | | | 92.6 | 154.2 |
| New Site B Total | - | - | - | - | 921.5 |
| New Site C Total | - | - | - | - | 35.0 |
| Total Production (MW) | 1112.5 | 1411.2 | 2094.4 | 2986.1 | 4339.4 |
| Y/Y Growth | 121% | 27% | 48% | 43% | 45% |
| **Shipments** | **2009** | **2010** | **2011E** | **2012E** | **2013E** |
| Shipments (MW) | 1019.2 | 1370.7 | 2007.1 | 2979.8 | 4361.6 |
| Y/Y Growth | 108% | 34% | 46% | 48% | 46% |
| **ASP** | | | | | |
| ASP (Euro/Watt) | € 1.40 | € 1.20 | € 1.07 | € 0.99 | € 0.92 |
| Percent Change Y/Y | -15.5% | -14.6% | -10.7% | -7.3% | -7.3% |
| Effective Exchange Rate ($/Euro, net of hedging) | 1.36 | 1.34 | 1.33 | 1.32 | 1.31 |
| European Shipments (pcnt of total shipments) | | 80.7% | 65.0% | 59.0% | 54.0% |
| ROW ASP ($/Watt) | | $1.56 | $1.45 | $1.30 | $1.20 |
| Weighted Average Realized ASP ($/Watt) | $1.91 | $1.60 | $1.42 | $1.30 | $1.20 |
| Percent Change Y/Y | -22.3% | -16.4% | -11.0% | -8.2% | -7.7% |
| **Revenue Buildup** | | | | | |
| Module Revenue | $1,944.4 | $2,186.9 | $2,850.0 | $3,885.0 | $5,250.0 |
| First Solar Electric | 121.8 | 376.6 | 900.0 | 1,450.0 | 1,750.0 |
| Total Revenue | $2,066.2 | $2,563.5 | $3,750.0 | $5,335.0 | $7,000.0 |
| **Cost per Watt** | **$0.87** | **$0.78** | **$0.71** | **$0.66** | **$0.61** |
| Percent Change Y/Y | -24.9% | -10.3% | -9.3% | -7.5% | -6.6% |
| **Gross Margin** | **2009** | **2010** | **2011E** | **2012E** | **2013E** |
| Gross Profit Modules | $1,033.4 | $1,108.9 | $1,435.1 | $1,934.5 | $2,584.6 |
| Gross Margin | 53.1% | 50.7% | 50.4% | 49.8% | 49.2% |
| Gross Profit First Solar Electric | $11.2 | $76.0 | $130.4 | $145.0 | $175.0 |
| Gross Margin | 9.2% | 20.2% | 14.5% | 10.0% | 10.0% |
| Total Gross Profit | $1,044.6 | $1,185.0 | $1,565.5 | $2,079.5 | $2,747.0 |
| Gross Margin | 50.6% | 46.2% | 41.7% | 39.0% | 39.2% |

Source: Cowen and Company, company reports

**COWEN**
AND COMPANY

**First Solar**

**FSLR - Annual P&L Forecast**

| FY = DECEMBER | 2009 | 2010 | 2011E | 2012E | 2013E |
|---|---|---|---|---|---|
| Revenue | $2,066.2 | $2,563.5 | $3,750.0 | $5,335.0 | $7,000.0 |
| % Change Y/Y | 66% | 24% | 46% | 42% | 31% |
| Cost of Revenue | 1,021.6 | 1,378.7 | 2,184.5 | 3,255.5 | 4,253.0 |
| Gross Profit | 1,044.6 | 1,184.8 | 1,565.5 | 2,079.5 | 2,747.0 |
| Gross Margin | 50.6% | 46.2% | 41.7% | 39.0% | 39.2% |
| R&D | 78.2 | 94.8 | 117.0 | 134.0 | 166.0 |
| % Sales | 3.8% | 3.7% | 3.1% | 2.5% | 2.4% |
| SG&A | 272.9 | 321.7 | 440.0 | 568.0 | 705.0 |
| % of Sales | 13.2% | 12.5% | 11.7% | 10.6% | 10.1% |
| Production Start-Up | 13.9 | 19.4 | 60.0 | 88.0 | 95.5 |
| % of Sales | 0.7% | 0.8% | 1.6% | 1.6% | 1.4% |
| Operating Expenses | 365.0 | 435.9 | 617.0 | 790.0 | 966.5 |
| % of Sales | 17.7% | 17.0% | 16.5% | 14.8% | 13.8% |
| Operating Income | 679.6 | 748.9 | 948.5 | 1,289.5 | 1,780.5 |
| % Operating Margin | 32.9% | 29.2% | 25.3% | 24.2% | 25.4% |
| FOREX Gain (Loss) | 5.2 | (3.5) | - | - | - |
| Other Income (Exp) | 1.5 | 16.6 | 12.5 | 16.0 | 18.0 |
| Pretax Income | 686.3 | 762.1 | 961.0 | 1,305.5 | 1,798.5 |
| % of Sales | 33.2% | 29.7% | 25.6% | 24.5% | 25.7% |
| Taxes | 46.2 | 97.9 | 115.3 | 195.8 | 269.8 |
| Tax Rate | 6.7% | 12.8% | 12.0% | 15.0% | 15.0% |
| **GAAP Net Income** | 640.1 | 664.2 | 845.6 | 1,109.7 | $1,528.8 |
| % Net Margin | 31.0% | 25.9% | 22.6% | 20.8% | 21.8% |
| **GAAP EPS** | **$7.53** | **$7.68** | **$9.65** | **$12.50** | **$17.00** |
| Average Shares | 85.044 | 86.491 | 87.625 | 88.750 | 89.950 |
| EPS Growth | 77% | 2% | 26% | 30% | 36% |

Source: Cowen and Company, company reports

**COWEN**
AND COMPANY

**First Solar**

## FSLR - Quarterly P&L Forecast

| FY = DECEMBER | Q1:10A | Q2:10A | Q3:10A | Q4:10E | Q4:10A | Q1:11E | Q2:11E | Q3:11E | Q4:11E |
|---|---|---|---|---|---|---|---|---|---|
| Revenue | $568.0 | $587.9 | $797.9 | $635.0 | $609.8 | $525.0 | $750.0 | $820.0 | $1,655.0 |
| | | | | | | | | | |
| % Change Y/Y | 36% | 12% | 66% | -1% | -5% | -8% | 28% | 3% | 171% |
| % Change Q/Q | -11% | 4% | 36% | -20% | -24% | -14% | 43% | 9% | 102% |
| | | | | | | | | | |
| Cost of Revenue | 285.9 | 303.7 | 476.0 | 337.6 | 313.1 | 284.7 | 412.7 | 440.6 | 1,046.5 |
| | | | | | | | | | |
| Gross Profit | 282.0 | 284.2 | 321.9 | 297.4 | 296.7 | 240.3 | 337.3 | 379.4 | 608.5 |
| Gross Margin | 49.7% | 48.3% | 40.3% | 46.8% | 48.7% | 45.8% | 45.0% | 46.3% | 36.8% |
| | | | | | | | | | |
| R&D | 22.9 | 22.8 | 21.5 | 25.0 | 27.6 | 28.0 | 29.0 | 30.0 | 30.0 |
| % Sales | 4.0% | 3.9% | 2.7% | 3.9% | 4.5% | 5.3% | 3.9% | 3.7% | 1.8% |
| | | | | | | | | | |
| SG&A | 66.9 | 78.6 | 85.0 | 89.0 | 91.3 | 93.0 | 97.0 | 115.0 | 135.0 |
| % of Sales | 11.8% | 13.4% | 10.6% | 14.0% | 15.0% | 17.7% | 12.9% | 14.0% | 8.2% |
| | | | | | | | | | |
| Production Start-Up | 1.1 | 2.3 | 3.8 | 11.0 | 12.2 | 15.0 | 10.0 | 20.0 | 15.0 |
| % of Sales | 0.2% | 0.4% | 0.5% | 1.7% | 2.0% | 2.9% | 1.3% | 2.4% | 0.9% |
| | | | | | | | | | |
| Operating Expenses | 90.9 | 103.7 | 110.3 | 125.0 | 131.1 | 136.0 | 136.0 | 165.0 | 180.0 |
| % of Sales | 16.0% | 17.6% | 13.8% | 19.7% | 21.5% | 25.9% | 18.1% | 20.1% | 10.9% |
| | | | | | | | | | |
| Operating Income | 191.1 | 180.5 | 211.6 | 172.4 | 165.7 | 104.3 | 201.3 | 214.4 | 428.5 |
| % Operating Margin | 33.7% | 30.7% | 26.5% | 27.2% | 27.2% | 19.9% | 26.8% | 26.1% | 25.9% |
| | | | | | | | | | |
| FOREX Gain (Loss) | (0.7) | (2.6) | (1.0) | - | 0.9 | - | - | - | - |
| Other Income (Exp) | 4.9 | 2.6 | 2.3 | 2.0 | 6.9 | 3.0 | 3.0 | 3.0 | 3.5 |
| | | | | | | | | | |
| Pretax Income | 195.4 | 180.4 | 212.9 | 174.4 | 173.4 | 107.3 | 204.3 | 217.4 | 432.0 |
| % of Sales | 34.4% | 30.7% | 26.7% | 27.5% | 28.4% | 20.4% | 27.2% | 26.5% | 26.1% |
| | | | | | | | | | |
| Taxes | 23.0 | 21.4 | 36.0 | 22.7 | 17.4 | 12.9 | 24.5 | 26.1 | 51.8 |
| % Tax Rate | 11.8% | 11.9% | 16.9% | 13.0% | 10.0% | 12.0% | 12.0% | 12.0% | 12.0% |
| | | | | | | | | | |
| **GAAP Net Income** | 172.3 | 159.0 | 176.9 | 151.7 | 155.9 | 94.4 | 179.8 | 191.3 | 380.2 |
| % Net Margin | 30.3% | 27.1% | 22.2% | 23.9% | 25.6% | 18.0% | 24.0% | 23.3% | 23.0% |
| | | | | | | | | | |
| **GAAP EPS** | **$2.00** | **$1.84** | **$2.04** | **$1.74** | **$1.80** | **$1.08** | **$2.05** | **$2.18** | **$4.32** |
| Average Shares | 86.092 | 86.401 | 86.610 | 87.000 | 86.840 | 87.250 | 87.500 | 87.750 | 88.000 |

Source: Cowen and Company, company reports



**First Solar**

**FSLR - Cash Flow Forecast**

| FY = DECEMBER | 2009E | 2010E | 2011E | 2012E | 2013E |
|---|---|---|---|---|---|
| Net Income (Loss) - GAAP | 640.1 | 664.2 | 845.6 | 1,109.7 | 1,528.8 |
| Depreciation & Amortization | 126.4 | 155.3 | 275.7 | 403.9 | 536.1 |
| Stock-based Comp. | 89.0 | 95.7 | 120.0 | 116.0 | 120.0 |
| Other Adjustments | (14.6) | (21.1) | - | - | - |
| | | | | | |
| Working Capital Changes: | | | | | |
| Accounts Receivable | (165.1) | (80.2) | (612.4) | 81.1 | (307.5) |
| Inventory | (31.3) | (47.6) | (322.8) | 45.1 | (158.0) |
| Other Assets | (398.7) | (359.9) | (116.9) | 11.5 | (163.4) |
| Accounts Payable & Accrued Expenses | 118.8 | 166.3 | 572.2 | 28.4 | 409.8 |
| Total Working Capital Decr (Incr) | (476.3) | (321.4) | (480.0) | 166.1 | (219.1) |
| | | | | | |
| **Cash Flow From Operations** | **364.7** | **572.7** | **761.4** | **1,795.7** | **1,965.7** |
| | | | - | - | - |
| Capital Expenditures | (291.9) | (576.2) | (1,060.0) | (800.0) | (1,000.0) |
| Other Investments | (511.7) | - | - | - | - |
| **Total Cash From Investing** | **(803.5)** | **(576.2)** | **(1,060.0)** | **(800.0)** | **(1,000.0)** |
| | | | | | |
| Change in Debt | (23.5) | 62.4 | (3.3) | (3.3) | - |
| Proceeds Issuance of Shares | - | - | - | - | - |
| Changes in Equity | 410.6 | 42.2 | 0.0 | 0.0 | (0.0) |
| **Total Cash From Financing** | **387.1** | **104.7** | **(3.3)** | **(3.3)** | **(0.0)** |
| | | | | | |
| Effect of Exchange Rate Changes | - | - | - | - | - |
| | | | | | |
| Change in Cash Position | (51.7) | 101.2 | (301.9) | 992.4 | 965.7 |
| Beginning Cash | 716.2 | 664.5 | 765.7 | 463.8 | 1,456.1 |
| **Ending Cash** | **664.5** | **765.7** | **463.8** | **1,456.1** | **2,421.8** |

| Cowen Summary: | | | | | |
|---|---|---|---|---|---|
| Cash Flow from Operations (a) | 364.7 | 572.7 | 761.4 | 1,795.7 | 1,965.7 |
| Capital Spending | (803.5) | (576.2) | (1,060.0) | (800.0) | (1,000.0) |
| Owners' Cash Flow | (438.8) | (3.5) | (298.6) | 995.7 | 965.7 |
| | | | | | |
| Financing | 387.1 | 104.7 | (3.3) | (3.3) | (0.0) |
| Non-Recurring Items | - | - | - | - | - |
| | | | | | |
| Beginning Cash | 716.2 | 664.5 | 765.7 | 463.8 | 1,456.1 |
| Change in Cash | (51.7) | 101.2 | (301.9) | 992.4 | 965.7 |
| Ending Cash | 664.5 | 765.7 | 463.8 | 1,456.1 | 2,421.8 |

(a) Excludes non-recurring items

Source: Cowen and Company, company reports

**COWEN**
AND COMPANY

**First Solar**

**FSLR - Balance Sheet Forecast**

| FY = DECEMBER | 2009 | 2010 | 2011E | 2012E | 2013E |
|---|---|---|---|---|---|
| **Assets:** | | | | | |
| Cash & Cash Equivalents | $664.5 | $765.7 | $463.8 | $1,456.1 | $2,421.8 |
| Marketable Securities | 120.2 | 167.9 | 167.9 | 167.9 | 167.9 |
| Accounts Receivable | 226.8 | 307.0 | 919.4 | 838.3 | 1145.9 |
| Inventory | 152.8 | 200.4 | 523.2 | 478.2 | 636.2 |
| Other Current Assets | 186.9 | 143.4 | 413.8 | 377.3 | 515.6 |
| Current Assets | 1351.3 | 1584.5 | 2488.1 | 3317.8 | 4887.4 |
| | | | | | |
| PP&E, net | 988.8 | 1430.8 | 2215.1 | 2611.2 | 3075.1 |
| Solar Projects | 131.4 | 320.1 | 250.0 | 275.0 | 300.0 |
| Restricted Investments | 366.1 | 266.3 | 266.3 | 266.3 | 266.3 |
| Goodwill and Intangibles | 286.5 | 433.3 | 350.0 | 350.0 | 350.0 |
| Other Noncurrent Assets | 225.4 | 345.5 | 345.5 | 345.5 | 345.5 |
| **TOTAL ASSETS** | **$3,349.5** | **$4,380.4** | **$5,914.9** | **$7,165.7** | **$9,224.2** |
| **Liabilities:** | | | | | |
| Short-Term Debt | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Related Party Note Payable | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Current Portion Of Long-Term Debt | 28.6 | 26.6 | 26.6 | 26.6 | 26.6 |
| Accounts Payable & Accrued Expenses | 271.2 | 326.6 | 827.5 | 754.5 | 1031.3 |
| Other Current Liabilities | 95.2 | 116.5 | 116.5 | 116.5 | 116.5 |
| Current Liabilities | 394.9 | 469.7 | 970.6 | 897.6 | 1174.4 |
| | | | | | |
| Accrued Recycling | 92.8 | 133.0 | 204.2 | 305.6 | 438.6 |
| Related Party Note Payable | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Long-Term Debt | 146.4 | 210.8 | 207.5 | 204.2 | 204.2 |
| Other Noncurrent Liabilities | 62.6 | 112.0 | 112.0 | 112.0 | 112.0 |
| | | | | | |
| **Total Liabilities** | **696.7** | **925.5** | **1494.3** | **1519.4** | **1929.2** |
| | | | | | |
| **Stockholder's Equity:** | **2652.8** | **3454.9** | **4420.6** | **5646.3** | **7295.0** |
| | | | | | |
| **TOTAL LIABILITIES AND EQUITY** | **$3,349.5** | **$4,380.4** | **$5,914.9** | **$7,165.7** | **$9,224.2** |
| **Turnover:** | | | | | |
| Assets | 0.6 | 0.6 | 0.6 | 0.7 | 0.8 |
| Non-Cash Assets | 0.8 | 0.7 | 0.7 | 0.9 | 1.0 |
| Inventory Turns | 9.8 | 6.2 | 8.0 | 8.0 | 6.0 |
| A/R DSO | 32 | 45 | 50 | 50 | 50 |
| A/P Days Payable | 38 | 48 | 45 | 45 | 45 |
| **Leverage:** | | | | | |
| LT Debt/Equity | 6% | 6% | 5% | 4% | 3% |
| Total Debt/Capital | 6% | 6% | 5% | 4% | 3% |
| Debt-Cash/Equity | nm | nm | nm | nm | nm |
| Assets/Equity | 126% | 127% | 134% | 127% | 126% |
| Cash/Assets | 20% | 17% | 8% | 20% | 26% |
| **Returns:** | | | | | |
| ROA | 23% | 17% | 16% | 17% | 19% |
| Non-Cash ROA | 31% | 21% | 19% | 20% | 24% |
| ROE | 19% | 14% | 14% | 14% | 15% |
| **Per Share:** | | | | | |
| Operating Cash Flow | $4.29 | $6.62 | $8.69 | $20.23 | $21.85 |
| Depreciation | $1.49 | $1.80 | $3.15 | $4.55 | $5.96 |
| Cash | $7.81 | $8.85 | $5.29 | $16.41 | $26.92 |
| Working Capital | $11.25 | $12.89 | $17.32 | $27.27 | $41.28 |
| Book Value | $31.19 | $39.95 | $50.45 | $63.62 | $81.10 |

Source:  Cowen and Company, company reports

**February 25, 2011**



**First Solar**

# Addendum

## STOCKS MENTIONED IN IMPORTANT DISCLOSURES

| Ticker | Company Name |
|--------|--------------|
| FSLR | First Solar |

## ANALYST CERTIFICATION

Each author of this research report hereby certifies that (i) the views expressed in the research report accurately reflect his or her personal views about any and all of the subject securities or issuers, and (ii) no part of his or her compensation was, is, or will be related, directly or indirectly, to the specific recommendations or views expressed in this report.

## IMPORTANT DISCLOSURES

Cowen and Company, LLC and or its affiliates make a market in the stock of FSLR securities.

Cowen and Company, LLC compensates research analysts for activities and services intended to benefit the firm's investor clients. Individual compensation determinations for research analysts, including the author(s) of this report, are based on a variety of factors, including the overall profitability of the firm and the total revenue derived from all sources, including revenues from investment banking. Cowen and Company, LLC does not compensate research analysts based on specific investment banking transactions.

## DISCLAIMER

This research is for our clients only. Our research is disseminated primarily electronically and, in some cases, in printed form. Research distributed electronically is available simultaneously to all Cowen and Company, LLC clients. All published research, including required disclosures, can be obtained on the Firm's client website, www.cowenresearch.com.

Further information on any of the above securities may be obtained from our offices. This report is published solely for information purposes, and is not to be construed as an offer to sell or the solicitation of an offer to buy any security in any state where such an offer or solicitation would be illegal. Other than disclosures relating to Cowen and Company, LLC, the information herein is based on sources we believe to be reliable but is not guaranteed by us and does not purport to be a complete statement or summary of the available data. Any opinions expressed herein are statements of our judgment on this date and are subject to change without notice.

**Notice to UK Investors:** This publication is produced by Cowen and Company, LLC, which is regulated in the United States by FINRA and is disseminated in the United Kingdom by Cowen International Limited ("CIL"). In the United Kingdom, 'Cowen and Company' is a Trading Name of CIL. It is communicated only to persons of a kind described in Articles 19 and 49 of the Financial Services and Markets Act 2000 (Financial Promotion) Order 2005. It must not be further transmitted to any other person without the consent of CIL.

**Copyright, User Agreement and other general information related to this report**

© 2011 Cowen and Company, LLC. Member NYSE, FINRA and SIPC. All rights reserved. This research report is prepared for the exclusive use of Cowen clients and may not be reproduced, displayed, modified, distributed, transmitted or disclosed, in whole or in part, or in any form or manner, to others outside your organization without the express prior written consent of Cowen. Cowen research reports are distributed simultaneously to all clients eligible to receive such research prior to any public dissemination by Cowen of the research report or information or opinion contained therein. Any unauthorized use or disclosure is prohibited. Receipt and/or review of this research constitutes your agreement not to reproduce, display, modify, distribute, transmit, or disclose to others outside your organization the contents, opinions, conclusion, or information contained in this report (including any investment recommendations, estimates or price targets). All Cowen trademarks displayed in this report are owned by Cowen and may not be used without its prior written consent.

**Cowen and Company, LLC. New York** (646) 562-1000    **Boston** (617) 946-3700    **San Francisco** (415) 646-7200    **Chicago** (312) 516-4690    **Cleveland** (440) 331-3531    **Atlanta** (866) 544-7009    **Dallas** (214) 978-0107    **London (affiliate)** 44-207-071-7500    **Geneva (affiliate)** 41-22-707-6900

---

**February 25, 2011**                                                                                                    9

**COWEN**
AND COMPANY

**First Solar**

## COWEN AND COMPANY RATING DEFINITIONS (a)

| Rating | Definition |
|---|---:|
| Outperform (1) | Stock expected to outperform the S&P 500 |
| Neutral (2) | Stock expected to perform in line with the S&P 500 |
| Underperform (3) | Stock expected to underperform the S&P 500 |

(a) Assumptions: Time horizon is 12 months; S&P 500 is flat over forecast period.

## COWEN AND COMPANY RATING ALLOCATION (a)

| Rating | Pct of companies under coverage with this rating | Pct for which Investment Banking services have been provided within the past 12 months |
|---|---:|---:|
| Buy (b) | 49.5% | 3.8% |
| Hold (c) | 46.2% | 1.5% |
| Sell (d) | 4.3% | 0.0% |

(a) As of 12/31/2010. (b) Corresponds to "Outperform" rated stocks as defined in Cowen and Company, LLC's rating definitions (see above). (c) Corresponds to "Neutral" as defined in Cowen and Company, LLC's ratings definitions (see above). (d) Corresponds to "Underperform" as defined in Cowen and Company, LLC's ratings definitions (see above).  Note: "Buy," "Hold" and "Sell" are not terms that Cowen and Company, LLC uses in its ratings system and should not be construed as investment options. Rather, these ratings terms are used illustratively to comply with NASD and NYSE regulations.



Cowen and Company Price and Ratings History
**First Solar - FSLR**
12/27/06 Coverage Initiated with Outperform

Pricing data provided by Reuters America. Chart as of 2/24/11 in USD.

# Exhibit 4

**First Solar - PBG**
**Inventory Reconciliation**
**12/31/2010**

***Library Procedures:***
Obtain a reconciliation of the detailed priced inventory listings to the general ledger and perform the following:
a) Agree inventory totals on the reconciliation to the totals of the detailed priced inventory listings;
b) Agree amounts per the general ledger listed on the reconciliation to the general ledger;
c) Test significant reconciling items; and
d) Test the mathematical accuracy of the detailed priced inventory listings, as appropriate.
e) If considered appropriate based upon materiality and inherent risk, review the detailed inventory listing and investigate significant or unusual items.
f) Where appropriate, review reconciliation of opening inventory, quantities purchased or manufactured, quantities sold and closing inventory in order
to determine whether, within reasonable limits, all goods purchased have been accounted for. Where differences arise, due to normal causes such
as losses in transit or absorption, determine whether they appear reasonable (e.g. by comparison with past experience). Where differences are
significant, determine whether they have been investigated and adequate explanations obtained.

**Note**: The perpetual inventory listing is limited to raw materials, semi-finished, and finished goods inventory, therefore this test is limited to accounts that have
perpetual inventory detail.

***Results***
**a - b)**

|  |  | A | C |  |  |
|---|---|---|---|---|---|
| Acct # | Account Name | Balance per Perpetual Listing | Balance per the GL | Difference | TM |
| 130000 | Raw Materials | 88,305,519 | 88,305,519 | - |  |
| 132000 | HALB Semi-finished Goods | 3,586,395 | 3,586,395 | - |  |
| 133000 | FERT Finished Goods | 11,774,876 | 11,774,876 | - |  |
| 133100 | FERT Manual Adjustment | 188,235 | 994,916 | (806,681) | **B** |

**c)**

**A** Perpetual inventory listing ( GL Demeber 2010 Inventory Rec.xlsx) was provided by Tiffany Cross, Inventory Accountant. Completeness of the listing is supported by agreeing
account totals to trial balance. Accuracy supported by price testing of raw materials, bill of material testing of finished goods, and tieback of physical inventory observation test
count results.

**B** Manual adjustment to accrue for recovered modules. Certain items are still listed in the perpetual system and are included in the manual adjustment. During the period from June
2008 to June 2009, a manufacturing excursion occurred affecting less than 4% of the total product manufactured within the period. This is referred to as low power modules, or
LPM. The recovered units can then be re-sold as "B" or "LPM" units that generally have a lower power rating then the normal production modules and are sold at a discount.
Periodically the balance is manually updated therefore the perpetual inventory report is not accurate. The adjustment is  based on the units sold, recovered, and expensed (based
on testing) during the period as applied to the standard bill of materials total cost. Considering SUM materiality is $2M, the balance is immaterial and no further consideration is
necessary.

PWC0073940

Prior to Q4 2010 First Solar was accounting for the LPM modules as zero cost, as there was not a defined market for the modules.  During Q4 2010, FSLR established a market precedence for "de rated" modules based on sales to three separate customers.  The LPM modules were sold at a rate of €1.10 per watt to the three third parties.   The modules that were part of the nonmonetary exchange were placed into inventory at December 31, 2010 at the site manufactured specific current standard cost at December 21, 2010.  This value approximates the original cost to produce the module during the LPM excursion period less a decrease in value due to the normal usage.  Please see analysis below:

| Finished Goods (value per module) | Q208 Actual | Q308 Actual | Q408 Actual | Q109 Actual | Q209 Actual | Q309 Actual | Q409 Actual | Avg. Cost of producing module during LPM excursion period | Std. Cost/Value of LPM Modules in inv. at 12/31/2010 | Change in Value | Change in Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PBG | $ 81 | $ 82 | $ 81 | $ 82 | $ 78 | $ 81 | $ 79 | $ 81 | $ 64 | $ (17) | -21% |
| FFO | $ 72 | $ 65 | $ 62 | $ 55 | $ 61 | $ 65 | $ 67 | $ 64 | $ 55 | $ (9) | -14% |
| KLM | $ 68 | $ 50 | $ 70 | $ 54 | $ 51 | $ 51 | $ 51 | $ 57 | $ 47 | $ (9) | -16% |
| WW avg | $ 72 | $ 57 | $ 70 | $ 60 | $ 58 | $ 58 | $ 59 | $ 67 | | | |

C Agreed to 12/31/2010 consolidating trail balance

d)      Report was footed, no exceptions noted

e)      No individual significant items other then finished goods and Tellurium as expected based on review analysis procedures, no unusual items noted.

f)      Not necessary due to controls in place and tested to be effective, see control EGAs under current inventory FSLI.

**Conclusion**: No exceptions noted

PWC0073940